# Exhibit B

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

|  |
|---|
| IN RE SPLUNK INC. SECURITIES LITIGATION |

Case No. 20-cv-08600-JST

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

July 22, 2022

**TABLE OF CONTENTS**

I.    SCOPE OF PROJECT AND REPORT ...................................................................1

II.   CREDENTIALS ....................................................................................................2

III.  CONCLUSIONS....................................................................................................4

IV.   FACTUAL BACKGROUND..................................................................................5

    A.    About the Company ......................................................................................5

    B.    Splunk Stock ...............................................................................................6

V.    SUMMARY OF LEAD PLAINTIFF'S ALLEGATIONS.......................................6

VI.   MARKET EFFICIENCY DEFINITION AND ASSESSMENT
      METHODOLOGY ................................................................................................8

    A.    Efficient Market Defined ............................................................................8

    B.    Indicators of Market Efficiency .................................................................11

        1.    The *Cammer* Factors.......................................................................11

        2.    The *Krogman* Factors ....................................................................13

        3.    Courts in the Ninth Circuit Apply the *Cammer* and *Krogman*
            Factors ...........................................................................................15

VII.  ANALYSIS OF EFFICIENCY OF THE MARKET FOR SPLUNK STOCK .................16

    A.    Trading Volume ........................................................................................17

    B.    Analyst Coverage and Other Avenues of Information Dissemination .................17

        1.    Analyst Coverage............................................................................17

        2.    Institutional Ownership and Buy-Side Analysis......................................19

        3.    News Coverage ...............................................................................19

    C.    Market Makers, Arbitrageurs, and Listing on the Nasdaq....................................20

    D.    S-3 Registration Eligibility .......................................................................22

    E.    *Krogman* Factors......................................................................................24

        1.    Market Capitalization......................................................................24

        2.    Float ..............................................................................................25

        3.    Bid-Ask Spread...............................................................................25

VIII. EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY ...............................26

    A.    Event Studies ............................................................................................29

    B.    Collective Event Study Test........................................................................30

        1.    Collective Event Study Test Design and Methodology............................30

        2.    Collective Event Study Tests of Market Efficiency Are Widely
            Used and Accepted by Courts.............................................................31

3.      Focus on Quarterly Earnings Announcement Dates...................................34

4.      A Caveat About Non-Significant Security Price Movements ...................36

5.      Regression Analysis to Isolate the Impact of Company-Specific Information ......................................................................................................39

6.      $t$-Test ................................................................................................................41

C.      Collective Event Study Test Results....................................................................42

1.      Class Period ......................................................................................................42

2.      Extending the Examination Period to Include More Earnings Events................................................................................................................43

IX.      MARKET EFFICIENCY SUMMARY ............................................................................45

X.       COMMON DAMAGES METHODOLOGY ....................................................................45

XI.      LIMITING FACTORS AND OTHER ASSUMPTIONS.................................................50

XII.     APPENDIX-1: LOGARITHMIC RETURNS ...................................................................51

## I.    SCOPE OF PROJECT AND REPORT

1.    Bernstein Litowitz Berger & Grossmann LLP, Lead Counsel for Lead Plaintiff Louisiana Sheriffs' Pension & Relief Fund ("Lead Plaintiff") and the putative class, asked me to determine whether the common stock of Splunk Inc. ("Splunk" or the "Company") traded in an efficient market during the period from 21 May 2020 through 2 December 2020, inclusive (the "Class Period").[1]

2.    Lead Counsel also asked me to determine whether there is a methodology consistent with Lead Plaintiff's theory of liability for computing damages on a Class-wide basis commonly for all Class members who have claims under Section 10(b) of the Securities Exchange Act of 1934 and Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.    To make these determinations, I analyzed the market for Splunk stock, the price behavior of the stock, and the factors that are generally accepted to be indicative of market efficiency. I examined Company press releases, conference call transcripts, equity analyst reports, news articles, SEC filings, daily prices of the stock, trading volume, the performance of the overall stock market, and the performance of Splunk's industry sector, as well as other pertinent data and documents. I read the Consolidated Class Action Complaint for Violations of Federal Securities Laws, filed 7 June 2021 (the "Complaint"), and the Court's Order Granting in Part and Denying in Part Motion to Dismiss ("MTD Order"), filed 21 March 2022.[2] Exhibit-1 hereto lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.    This report presents my methodology, findings, and conclusions.

---

[1] While Lead Plaintiff's 7 June 2021 complaint defined the class period to be 26 March 2020 through 2 December 2020, I have been advised by Lead Plaintiff's counsel that the putative Class Period for purposes of my analysis is 21 May 2020 through 2 December 2020.

[2] I understand that in the MTD Order, the Court granted in part and denied in part Defendants' motion to dismiss. I understand that certain statements alleged in the Complaint to have been fraudulent misstatements have been deemed not actionable (MTD Order, pp. 10-17, 41-42).

5.    My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

## II.    CREDENTIALS

6.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.    At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.    I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.    Prior to my joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta, where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States ("U.S.").

11.    I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial*

*Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I have also co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I have authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12. I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13. I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program — two of the leading

3

review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

15. In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 150 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16. I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $950 per hour for my work, and a range of lower rates for analysts and other personnel who are assisting me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.   CONCLUSIONS

17. Splunk stock traded in an efficient market over the course of the Class Period.

18. I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Courts in the Ninth Circuit have accepted and applied the factors set forth in *Cammer* and *Krogman* as dispositive evidence of market efficiency.[3] Splunk stock satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period.

---

[3] See, e.g., *Junge v. Geron Corp.*, 2022 WL 1002446, at *4 (N.D. Cal. Apr. 2, 2022); *Police Ret. Sys. of St. Louis v. Granite Constr. Inc.*, 2021 WL 229310, at *6 (N.D. Cal. Jan. 21, 2021); *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019); *In Re Banc of Cal. Sec. Litig.*, 326 F.R.D. 640 (C.D. Cal. 2018); *Todd v. STAAR Surgical Co.*, No. CV-14-05263-MWF-RZ (C.D. Cal. 2017), ECF No. 168; *Lou Baker v. SeaWorld Entm't Inc.*, No. 14-CV-02129-MMA (S.D. Cal. 2017), ECF No. 259; and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. 2013).

19. One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. Splunk stock satisfied this factor test. Statistical analysis examining the empirical behavior of Splunk stock proves that there was a cause-and-effect relationship between the release of Company-specific information and movement in the Splunk stock price. Splunk stock responded to Company-specific information, which is the essence of market efficiency.

20. Based on the foregoing, I conclude that Splunk stock traded in an efficient market throughout the Class Period.

21. Damages in this matter can be computed for all Class members using a common methodology that is consistent with Lead Plaintiff's theory of liability. Specifically, the out-of-pocket damage methodology, which is used in virtually all 10(b) class action securities cases, is appropriate and applicable here.

## IV.   FACTUAL BACKGROUND

### A.   About the Company

22. Splunk is a software company that, along with its subsidiaries, sells data management and analysis software. Splunk software records, indexes, and analyzes users' real-time data. According to the Company, Splunk software helps users improve decision-making, diagnose network problems, and protect servers from cybersecurity threats.[4]

23. For fiscal year ("FY") 2019, FY 2020, and FY 2021 the Company reported total sales of $1.80 billion, $2.36 billion, and $2.23 billion, respectively.[5,6] For FYs 2019, 2020, and 2021 the Company reported operating losses of $251.17 million, $287.14 million, and $780.19 million, respectively.[7]

---

[4] Splunk Inc., Form 10-K for the fiscal year ended 31 January 2020, filed 26 March 2020, p. 14.

[5] Splunk's fiscal year ends on 31 January of each year. FY 2021, for example, refers to the year ended 31 January 2021 (Splunk Inc, Form 10-K for the fiscal year ended 31 January 2021, filed 31 March 2021, p. 74).

[6] Splunk Inc, Form 10-K for the fiscal year ended 31 January 2021, filed 31 March 2021, p. 70.

[7] Splunk Inc, Form 10-K for the fiscal year ended 31 January 2021, filed 31 March 2021, p. 70.

### B.    Splunk Stock

24.    Throughout the Class Period, the Company's stock traded on the Nasdaq under the ticker symbol SPLK.[8]

25.    On 21 May 2020, the first day of the Class Period, Splunk's stock price closed at $163.45 per share, according to price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data source that is widely used by academic researchers and investment professionals. The closing stock price peaked during the Class Period at $223.59 per share on 1 September 2020. By the close of trading on 3 December 2020, the first trading day following the end of the Class Period, Splunk's stock price had fallen to $158.03 per share – a decline of $65.56 per share or 29.32% from the Class Period high. Splunk stock prices during the Class Period are presented in Exhibit-4.

26.    At the start of the Class Period, Splunk's market capitalization, the aggregate value of all outstanding shares, was $25.96 billion.[9] At its Class Period peak on 1 September 2020, Splunk's market capitalization was $35.86 billion. By the close of trading on 3 December 2020, the Company's market capitalization had fallen to $25.56 billion – representing a decline of $10.31 billion in the Company's market value of equity, or 28.74%, from the Class Period peak.[10]

## V.    SUMMARY OF LEAD PLAINTIFF'S ALLEGATIONS

27.    Lead Plaintiff alleges that Defendants made a series of false and materially misleading statements and omissions during the Class period regarding i) Splunk's investment in marketing, ii) Splunk's hiring, and iii) layoffs.[11]

28.    Lead Plaintiff contends that investors learned the truth concerning Defendants' material misrepresentations and omissions on 2-3 December 2020, in connection with Defendants'

---

[8] Splunk Inc, Form 10-K for the fiscal year ended 31 January 2020, filed 26 March 2020.

[9] Shares outstanding data obtained from Company SEC filings.

[10] Apparent mathematical discrepancy due to rounding.

[11] Complaint, ¶¶1 and 102.

announcement of Splunk's earnings results for the third quarter of FY 2021 and in a subsequent conference call with investors.

29. Specifically, the Complaint alleges:

> "[A]fter the market closed on December 2, 2020, Splunk issued a press release announcing a hard miss in its third-quarter financial results. Splunk reported an 11% year-over-year drop in total revenues, a miss of EPS analyst estimates, and a net loss that widened to $201.5 million.
>
> Shortly thereafter, again after the market closed on December 2, 2020, Splunk held an earnings call to discuss the Company's quarterly results. Defendant Merritt admitted that the Company's results fell 'certainly short of both our expectations and our communication of those expectations.' Defendant Merritt noted a 'much lower-than-normal close rate among our largest deals.' The Company also completely withdrew its estimates reiterated just ten days before the close of the quarter for its operating cash flow for fiscal year 2023.
>
> Then, on December 3, 2020, during trading hours, in a follow-up conference call with investors, Defendant Child revealed that beginning '[w]hen the pandemic hit,' Splunk 'froze hiring' and 'suspended investments in marketing.' He further admitted that these cutbacks lasted 'a few months' and caused Splunk to have 'a tighter pipeline going into Q3' because of 'the fact it usually takes a quarter or two to build your pipeline, especially for a company of [Splunk's] size.'
>
> Splunk's stunning disclosures sent the Company's stock price tumbling 23% in a single trading day, falling from a closing price of $205.91 on December 2, 2020 to close at $158.03 per share on December 3, 2020, with high trading volume."
> **Complaint, ¶¶133-136.**

7

## VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.    Efficient Market Defined

30.    The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency[12] and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> ***Cammer*, 711 F. Supp. 1264, at 1273.**

31.    Simply put, market efficiency means that material public information is not ignored by the market, but rather is incorporated and reflected in the trading prices of securities with reasonable promptness.

32.    In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama:

> "An efficient market is one which rapidly reflects new information in price."
> **"Private Actions," by Alan Bromberg et al., chapter 7 of *Securities Fraud & Commodities Fraud*, vol. 5, 2nd Edition, West, 2003, § 7:484; *see also Cammer*, 711 F. Supp. 1264 at 1276.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, vol. 25, no. 2, 1970, cited in *Cammer*, 711 F. Supp. 1264, at 1280.**

---

[12] See, e.g., *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019).

33. In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1575.**

34. Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an *amici curiae* brief that they submitted in 2014 to the U.S. Supreme Court in *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S.) ("*Halliburton II*"). They explain that it is a widely accepted principle that security prices do generally react to and reflect material public information, which is the essence of informational market efficiency:

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [*Inc. v. Levinson*, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information."
> **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014, p. 3 (emphasis in original).**

35. The Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect available material information:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> **Basic, Inc. v. Levinson, 485 U.S. 224, 241 (1988).**

36. The Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle:

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> **Amgen, Inc. v. Conn. Ret. Plans & Trust Funds, 568 U.S. 455 (2013).**

37. In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the ... price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258, 272 (2014) (emphasis in original; internal citations omitted).**

> "To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258 (2014) (internal citations omitted).**

38. An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Bromberg and Lowenfels, Professor Fama, and other leading scholars, is a market in which available information is incorporated into the price of a security such that the trading price reflects available information with reasonable promptness. As these cases have recognized,

10

market efficiency is relevant to a securities case because it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

**B.      Indicators of Market Efficiency**

**1.      The *Cammer* Factors**

39.    The *Cammer* opinion enumerates five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

40.    Empirical research has confirmed that trading volume,[13] number of market makers, analyst coverage,[14] and high institutional ownership are indicative of market efficiency:

---

[13] See also, e.g., "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 333 ("Bai et al. (2016) present comprehensive evidence on the relation between liquidity and market efficiency. They show that firms with higher levels of liquidity (measured by share turnover) have higher price informativeness.").

[14] See also, e.g., "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 323 ("Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency.");

"The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012, pp. 315 and 317 ("The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions.");

"Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael J. Brennan et al., *The Review of Financial Studies*, vol. 6, no. 4, 1993, p. 800 ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.").

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 302.**

41.   Recently published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency:

> "Our findings that the *Cammer*/*Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer*/*Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, p. 233.**

42.   Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that are each probative of the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. 1264 at 1283.**

43.   The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> ***Id*. at 1285-86 (footnote omitted).**

"First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir.1988)."
**Id. at 1286 (footnote omitted).**

"Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
**Id.**

"Third, it could be alleged the stock had numerous market makers."
**Id.**

"Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
**Id. at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
**Id.**

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
**Id. at 1291.**

## 2.    The *Krogman* Factors

44.    In addition to the five *Cammer* factors discussed above, courts in the Ninth Circuit and beyond accept as indicative of market efficiency three additional factors that were recognized as such by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005) and the district court in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001). These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.[15]

---

[15] *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

45.    Market capitalization is the total value of all outstanding shares. It is a measure of how big a company is. It equals the number of shares outstanding times the price per share. Typically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote and indicate market efficiency.

46.    The stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All of these characteristics, which occur when a company has large float, promote market efficiency.

47.    The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[16]

48.    Villanueva and Feinstein [2021] empirically examined and tested the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity and therefore informational market efficiency.[17]

---

[16] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, vol. 87, 2008, pp. 249-268.

[17] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 203-234.

### 3.    Courts in the Ninth Circuit Apply the *Cammer* and *Krogman* Factors

49.    Courts in the Ninth Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive of market efficiency.

"To determine whether a market is efficient, i.e., whether stock prices reflect public information, the Ninth Circuit and many other courts have considered five characteristics of the company and its stock (referred to as the *Cammer* factors): (1) whether the stock trades at a high weekly volume; (2) whether securities analysts follow and report on the stock; (3) whether the stock has market makers and arbitrageurs; (4) whether the company is eligible to file SEC registration form S-3; and (5) whether there are 'empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.' *Binder v. Gillespie*, 184 F.3d 1059, 1065 (9th Cir. 1999) (quoting *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989)). … Some courts have held that the *Cammer* factors can be supplemented by other measures, such as the company's market capitalization, the bid-ask spread, the issue amount outstanding excluding insider-owned securities, and the percentage of institutional ownership. *Petrie v. Electronic Game Card, Inc.*, 308 F.R.D. 336, 349 (C.D. Cal. 2015). Three of these factors are commonly referred to as the '*Krogman* factors': '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders (the 'float'').' *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001)."
**Di Donato v. Insys Therapeutics, 333 F.R.D. 427, 437-38 (D. Ariz. 2019).**

"Considering the Fund's evidence on the five *Cammer* factors and other indicators of market efficiency, the Court determines that the Fund has met its burden of demonstrating that Banc stock was traded in an efficient market. Accordingly, the Fund has generally met its burden at this stage to invoke the fraud-on-the-market theory."
**In Re Banc of California Sec. Litig., 326 F.R.D. 640, 650 (C.D. Cal. 2018).**

15

"'The Ninth Circuit has used [the] *Cammer* factors[] to help determine if the particular market for a stock is efficient.' *Vinh Nguyen*, 287 F.R.D. at 571 (citing *Binder*, 184 F.3d at 1065) (internal citation omitted). Under *Cammer*, the Court should consider: 'first, whether the stock trades at a high weekly volume; second, whether securities analysts follow and report on the stock; third, whether the stock has market makers and arbitrageurs; fourth, whether the company is eligible to file SEC registration form S-3, as opposed to form S-1 or S-2; and fifth, whether there are 'empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.' *Id*. (quoting *Binder*, 184 F.3d at 1065) (emphasis added).'"
**Todd v. STAAR Surgical Co.**, No. CV-14-05263-MWF-RZ (C.D. Cal. 2017), ECF No. 168, p. 12.

"The Ninth Circuit utilizes the five-factor test set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1287 (D.N.J. 1989), in determining market efficiency. *See Binder v. Gillespie*, 184 F.3d 1059, 1065 (9th Cir. 1999). The *Cammer* factors consider: (1) whether the stock trades at a high weekly volume; (2) whether securities analysts follow and report on the stock; (3) whether the stock has market makers and arbitrageurs; (4) whether the company is eligible to file SEC Registration Form S-3; and (5) whether there are "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price." 711 F. Supp. at 1287."
**Baker v. SeaWorld Entm't, Inc.**, No. 14-CV-2129-MMA (S.D. Cal. 2017), ECF No. 259, p. 19.

"In weighing this evidence, the Court finds it significant that Plaintiffs have shown without dispute that three of the five *Cammer* factors are satisfied, that another is partially satisfied, and that the stock traded on the NASDAQ. Defendants' evidence that the third *Cammer* factor is partially unsatisfied, and the stand-off on the fifth *Cammer* factor, simply do not outweigh Plaintiffs' evidence, even if the fifth factor is considered most important. The Court therefore concludes that Plaintiffs have shown market efficiency by a preponderance of the evidence, that the fraud on the market theory is warranted in this case, and that common issues will predominate in light of the fraud on the market theory of reliance."
**Smilovits v. First Solar, Inc.,** 295 F.R.D. 423, 437 (D. Ariz. 2013).

## VII.   ANALYSIS OF EFFICIENCY OF THE MARKET FOR SPLUNK STOCK

50. To assess whether the market for Splunk stock was efficient during the Class Period, I analyzed the market for, and behavior of, Splunk stock, focusing on the *Cammer* and *Krogman* factors.

16

### A.    Trading Volume

51.    Throughout the Class Period, Splunk stock traded regularly and actively. On average, 1.76 million shares changed hands daily.[18] The total number of shares traded during the Class Period was 239.94 million. Splunk stock trading volume data are presented in Exhibit-4.

52.    In addition to average daily trading volume, another volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. In the case of the common stock of Coated Sales, Inc., the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[19] By contrast, during the Class Period, the average weekly trading volume of Splunk stock was 8.82 million shares, or 5.53% of shares outstanding.[20] Thus, the trading volume for Splunk stock during the Class Period was well above the threshold for a strong presumption of market efficiency.[21]

53.    In terms of both average daily trading volume and the percentage of outstanding shares traded weekly, the market for Splunk stock was active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, the active trading volume in Splunk stock is strong evidence of the efficiency of the market for Splunk stock over the course of the Class Period.

### B.    Analyst Coverage and Other Avenues of Information Dissemination

#### 1.    Analyst Coverage

54.    Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information

---

[18] Data obtained from CRSP.

[19] *Cammer*, 711 F. Supp. at 1293.

[20] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by five (the number of trading days in a typical week).

[21] *Cammer*, 711 F. Supp. at 1286.

and the digestion of information within the marketplace. The presence of analysts, and their function within the marketplace, promote efficiency.

55. Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[22]

56. I obtained analyst reports about Splunk published during the Class Period by 29 different analyst firms. Specifically, I obtained a total of 137 analyst reports about Splunk published during the Class Period by the following analyst firms: Argus, Bank of America, Barclays, Berenberg, BMO, BTIG, Cowen, Credit Suisse, Evercore, FBN Securities, Guggenheim, Jefferies, JMP Securities, JPMorgan, KeyBanc, Loop Capital Markets, Morgan Stanley, Morningstar, Oppenheimer, Piper Sandler, Raymond James, RBC, Summit Insights Group, SunTrust Robinson Humphrey, UBS, Wedbush, Wells Fargo, William Blair, and William O'Neil. Based on the analyst reports I was able to obtain, there were at least 29 analyst firms covering Splunk during the Class Period.

57. Transcripts of Splunk's conference calls conducted during the Class Period show that at least two additional analyst firms also followed the Company: D.A. Davidson and Goldman Sachs.[23] Consequently, based on published reports I was able to obtain and the attendance rosters from conference calls, there were at least 31 analyst firms that followed the Company during the Class Period.

58. Finally, over the course of the Class Period, 39 different analysts contributed to the consensus earnings estimates reported by *Refinitiv Eikon*.[24] Consequently, I can conclude that at least 39 analyst firms covered Splunk during the Class Period.

59. Coverage by 39 analyst firms is broad analyst coverage. Splunk's analyst coverage was far more extensive than the coverage by one or two analysts that Barber et al. [1994] found strengthened the presumption of efficiency for a publicly traded stock.

60. Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of Splunk by professional securities analysts is

---

[22] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 302 and 310-311.

[23] Conference call transcripts obtained from *Refinitiv Eikon*, a financial information provider.

[24] *Refinitiv Eikon*.

compelling evidence of the efficiency of the market for Splunk stock during the Class Period.

### 2.    Institutional Ownership and Buy-Side Analysis

61.    Consistent with published empirical research,[25] some courts have also considered high institutional ownership of a security to be indicative of market efficiency.[26] Large investment firms often employ financial analysts who conduct their own research on the stocks they buy, thereby increasing and enhancing analyst coverage. Large investment firms bring additional expertise and sophistication to the market.

62.    *Refinitiv Eikon* compiles and provides institutional ownership data derived from SEC Form 13-F filings. Those filings and data show the holdings of Splunk stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million.

63.    According to SEC filings compiled and reported by *Refinitiv Eikon*, at least 1,125 major institutions owned Splunk stock during the Class Period.[27] This widespread institutional ownership further supports a conclusion that the market for Splunk stock was an efficient market during the Class Period.

### 3.    News Coverage

64.    Although the *Cammer* court focused its analysis of the second *Cammer* factor on coverage by securities analysts, other courts have noted that news media – including available news reports on the internet and other electronic sources – also facilitate the flow of information

---

[25] See, e.g. "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020.

[26] See, e.g., *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423, 437 (D. Ariz. 2013).

[27] According to the SEC filings compiled and reported by Refinitiv Eikon, 1,125 institutions held shares of Splunk stock on at least one of the following two quarterly reporting dates during the Class Period: 30 June 2020 and 30 September 2020. There may have been additional institutions that held Splunk stock during the Class Period, though not on those two quarterly reporting dates.

19

to the marketplace, thereby promoting market efficiency.[28] In the case of Splunk, news media coverage was extensive.

65. My search of the Factiva database found 393 articles published about the Company during the Class Period.[29] The articles I obtained from Factiva include published news articles and press releases.

66. Information about Splunk was also disseminated in the form of SEC filings and during conference calls.

67. Therefore, throughout the Class Period, information about Splunk was readily available to market participants through news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the market for Splunk stock.

## C. Market Makers, Arbitrageurs, and Listing on the Nasdaq

68. The number of market makers is the third factor that the *Cammer* court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock. A large number of market makers provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information, and therefore promote market efficiency.

69. The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency, or lack thereof, makes the fact that Splunk stock traded on the Nasdaq during the Class Period highly relevant. The Nasdaq is an electronic exchange consisting of multiple competing market makers using electronic systems to make quotes and effect trades. The subject company in the *Cammer* case, Coated Sales, Inc., was listed

---

[28] See, e.g., *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); and *In Re Banc of Cal. Sec. Litig.*, 326 F.R.D. 640, 649 (C.D. Cal. 2018).

[29] Based on a Factiva search in "All Sources" for articles published during the Class Period where "Splunk Inc." was the "Company" search field parameter.

on the Nasdaq. In fact, citing Bromberg and Lowenfels, the *Cammer* court noted specifically the importance of a Nasdaq listing and the implications of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for virtually all securities traded on the Nasdaq:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

70.    Bloomberg identifies market makers for particular securities. According to Bloomberg, there were 96 market makers for Splunk stock during the Class Period. These market makers included well-known firms such as Barclays, Credit Suisse, Goldman Sachs, Morgan Stanley, and UBS.

71.    The *Cammer* court cited the presence of arbitrageurs along with market makers as an indicator of market efficiency.[30] Arbitrageurs are traders who attempt to profit from any possible immediate mispricing of a security. Their trading quickly drives out mispricings.[31] There are no publicly available data on the identities or activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[32] Consequently, the number of major institutions who held Splunk stock and the number of institutions whose holdings changed during the Class Period provide a gauge of arbitrage activity in the market for Splunk stock. Similarly, an active market for short-selling and an active market for derivatives tied to Splunk stock, such as call options, and put options also indicate likely arbitrage activity.

---

[30] *Cammer*, 711 F. Supp. at 1286-1287.

[31] See, e.g., *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 311.

[32] See, e.g., *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw-Hill/Irwin, 2009, p. 399.

72. All of these proxies reveal the likely presence of arbitrageurs in the market for Splunk stock. According to the Form 13-F major institutional holdings data, of the 1,125 institutions that held shares of Splunk stock on at least one of the quarterly reporting dates during the Class Period, 80.4% of those institutions reported a change in the number of shares held during the Class Period. Quarterly institutional holdings figures are shown in Exhibit-5. These data show that as a group, major institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. As shown in Exhibit-6, which presents Splunk stock short interest data provided by Bloomberg, there was considerable Splunk stock short-selling activity over the course of the Class Period. Furthermore, during the Class Period, there was an active market for Splunk options.[33]

73. The fact that Splunk stock traded on the Nasdaq, with numerous market makers and the likely participation of arbitrageurs, compels the conclusion that the well-developed market for Splunk stock was an efficient market.

### D.    S-3 Registration Eligibility

74. Form S-3 is a simplified form that publicly traded companies can use to register securities with the SEC for a security offering in order to raise capital. Also known as "short-form" registration, S-3 registration is simpler, less cumbersome, and expedited as compared to an S-1 registration.

75. To be eligible for S-3 registration, companies must satisfy certain requirements pertaining to size and prior filings. A company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value.

76. At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding float over

---

[33] See, e.g., "Noteworthy Thursday Option Activity: BDX, OLED, SPLK," BNK Invest, Nasdaq, 2 July 2020, https://www.nasdaq.com/articles/noteworthy-thursday-option-activity%3A-bdx-oled-splk-2020-07-02; "Noteworthy Thursday Option Activity: VMW, RCII, SPLK," BNK Invest, Nasdaq, 13 August 2020, https://www.nasdaq.com/articles/noteworthy-thursday-option-activity%3A-vmw-rcii-splk-2020-08-13.

$150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[34]

77.    In 1992, the SEC revised its S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file an S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[35] Despite the fact that the $75 million float requirement has been relaxed, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[36]

78.    The *Cammer* court recognized that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the "public float" requirement indicates that many market participants would have examined the information:[37]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> **Cammer**, 711 F. Supp. 1264 at 1284-85.

---

[34] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[35] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

[36] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[37] *Cammer*, 711 F. Supp. 1264 at 1284-85.

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> *Id.* at 1285.

79. Regarding filing history and size, the *Cammer* court expressed that size was the more important aspect of the S-3 eligibility factor.

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> *Id.* at 1287.

80. Satisfying the requisite conditions, Splunk was eligible for S-3 registration throughout the Class Period. Splunk regularly filed required SEC financial reports. Splunk satisfied both the original and revised float conditions for S-3 registration throughout the Class Period. Splunk's average float during the Class Period of $31.48 billion far exceeded the $75 million float size required for S-3 registration.[38]

81. Consistent with the *Cammer* opinion, Splunk's eligibility for S-3 registration is evidence of the efficiency of the market for its stock throughout the Class Period.

### E.    *Krogman* Factors

82. In addition to evaluating market efficiency using the *Cammer* factors, I also examined Splunk stock and its market with respect to the three *Krogman* factors.

### 1.    Market Capitalization

83. During the Class Period, Splunk ranked among the largest companies in the United States, as measured by market capitalization. Over the course of the Class Period, Splunk's market capitalization ranged between $25.96 billion and $35.86 billion. Over the Class Period, the market capitalization averaged $31.54 billion, which was larger than 96.7% of all other publicly traded companies in the U.S., as measured by market capitalization.[39] Even at its

---

[38] Splunk last filed an S-3 registration statement on 9 October 2019 (Splunk Inc., Form S-3ASR, filed 9 October 2019).

[39] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for May 2020 through November 2020.

lowest point during the Class Period, Splunk's market capitalization was still larger than 95.9% of all other publicly traded companies in the U.S.

84.     Consistent with the *Krogman* opinion and the principles discussed above, Splunk's sizeable market capitalization supports a conclusion that the market for Splunk stock was efficient throughout the Class Period.

## 2.      Float

85.     The vast majority of Splunk's issued shares were available for trading throughout the Class Period. Over the course of the Class Period, Splunk's public float ranged between $25.90 billion and $35.79 billion, averaging $31.48 billion. Float excludes shares held by insiders and affiliated corporate entities, yet Splunk's float was still larger than the total market capitalizations (including shares held by insiders and affiliates) of 96.7% of all other publicly traded companies in the U.S. The size of Splunk's float satisfies the second *Krogman* factor for market efficiency.

86.     As well as in terms of dollar value and number of shares, float can also be analyzed as a percentage of total shares outstanding. During the Class Period, 99.79% of Splunk's outstanding shares were in its float, available for trading. The number of Splunk shares outstanding averaged 159.64 million, of which 159.31 million, or 99.79%, were in float.

87.     Splunk's float satisfies the second *Krogman* factor for market efficiency. For the reasons discussed above, the large size and high percentage of Splunk's float during the Class Period are indicative of the efficiency of the market for Splunk stock throughout the Class Period.

## 3.      Bid-Ask Spread

88.     I obtained from CRSP the daily closing bid and ask quotes for Splunk stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[40] Exhibit-4 presents bid and ask price data for Splunk stock.

---

[40] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990, pp. 535-547.

89.	The average bid-ask spread for Splunk stock over the course of the Class Period was 0.07%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.54%.[41] The Splunk stock bid-ask spread was therefore narrower than the average.

90.	In dollar terms, the Splunk stock bid-ask spread during the Class Period averaged $0.14 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.18 per share during the Class Period.[42] Again, Splunk's bid-ask spread was narrower than the average level among all stocks traded on U.S. exchanges.

91.	The average bid-ask spread in the market for Splunk stock over the course of the Class Period was below the typical bid-ask spreads exhibited by other publicly traded stocks in the U.S. This narrow bid-ask spread in the market for Splunk stock supports a conclusion of market efficiency.

## VIII.  EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY

92.	The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the stock price.[43] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[44]

93.	While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," more recently, in *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), the Second Circuit emphasized, consistent with financial principles and empirical findings, that the empirical factor is not necessary to establish market efficiency, especially when the other factors are satisfied and circumstances are not unusual. In *Waggoner*, the Second Circuit stated that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies."[45]

---

[41] This calculation is based upon averaged month-end data from CRSP for May 2020 through November 2020.

[42] This calculation is based upon averaged month-end data from CRSP for May 2020 through November 2020.

[43] *Cammer*, 711 F. Supp. 1264 at 1291.

[44] *Cammer*, 711 F. Supp. 1264 at 1287.

[45] *Waggoner v. Barclays PLC*, 875 F.3d at 97.

94.     Courts in the Ninth Circuit have concurred with *Waggoner* that a plaintiff need not always present direct empirical evidence of market efficiency provided by event studies to establish market efficiency. For example, in *Di Donato v. Insys Therapeutics, Inc.*, the court cited *Waggoner* and other Circuit Court decisions, and concluded that "[e]vidence of the market's reaction to unexpected corporate events or financial disclosures is usually important, but not required in every case."[46]

> "The Second, Fourth, Fifth, and Eleventh Circuits have instructed that the *Cammer* factors serve only as a guide for determining market efficiency to be applied in a case-by-case basis in addition to other considerations and that, while important in certain cases, the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market efficiency. *Waggoner v. Barclays PLC*, 875 F.3d 79, 97-98 (2d Cir. 2017); *Gariety v. Grant Thornton, LLP*, 368 F.3d 356, 368 (4th Cir. 2004); *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.,* 422 F.3d 307, 313, 316 (5th Cir. 2005); Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corp.*, 762 F.3d 1248, 1255-56 (11th Cir. 2014)."
> **Di Donato v. Insys Therapeutics, 333 F.R.D. 427, 438 (D. Ariz. 2019).**

> "Plaintiffs may prove market efficiency without satisfying the fifth *Cammer* factor."
> **Id. at 441-442.**

---

[46] *Di Donato v. Insys Therapeutics, Inc.*, 333 F.R.D. 427, 439 (D. Ariz. 2019).

27

"Because there is no evidence disputing the first four *Cammer* factors and the *Krogman* factors weigh in favor of market efficiency, the Court finds Plaintiff has met its burden of showing market efficiency. *See Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ('This Court recognizes that *Cammer* factors are "an analytical tool, not a checklist" of re requirements.'); *Waggoner v. Barclays PLC*, 875 F.3d 79, 99 (2d Cir. 2017) (holding the district court acted within its discretion in finding an efficient market based on the first four *Cammer* factors and the three *Krogman* factors where those seven factors were not challenged by defendants, and finding the district court was not required to reach a conclusion concerning the fifth *Cammer* factor); Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Fin. Corp., 762 F.3d 1248, 1256 (11th Cir. 2014) (rejecting argument that 'a finding of market efficiency always requires proof that the alleged misrepresentations had an immediate effect on the stock price,' reasoning although some courts have described the fifth *Cammer* factor as the most important factor, Regions failed to identify any authority that it is required)."
**Angley v. UTi Worldwide Inc.*, 311 F. Supp. 3d 1117, 1121 (C.D. Cal. 2018).**

95.     A recent Sixth Circuit decision concurs, noting that the effort discussing and disputing the fifth *Cammer* factor was unnecessary:

"The parties have expended much effort discussing and disputing the application of the fifth *Cammer* factor, whether it has been met, and whether it matters if it has or has not been met. In fact, it doesn't matter. '[N]o court has adopted a per se rule that any one *Cammer* factor is dispositive.' *Strougo v. Barclays PLC*, 312 F.R.D. 307, 320-21 (S.D.N.Y. 2016). Numerous Courts within the Sixth Circuit have held that market efficiency can be established without regard to the fifth *Cammer* factor. *See In re Accredo Health, Inc. Sec. Litig.*, 2006 WL 1716910, *10 (W.D. Tenn. 2006) (even if plaintiffs failed to establish *Cammer* 5, 'this alone would not negate the efficiency of the market'); *Zwick Partners, LP v. Quorum Health Corp.*, 2019 WL 1450546, *13 (M.D. Tenn. 2019) (market efficiency established without reference to *Cammer* 5); *Burges v. BancorpSouth, Inc.*, 2017 WL 2772122, *9 (M.D. Tenn. 2017)(same); *Ross v. Abercrombie & Fitch Co.*, 257 F.R.D. 435, 454 (S.D. Ohio 2009)(same)."
**Dougherty v. Esperion Therapeutics, Inc., No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).**

96.     Nonetheless, significant stock price reactions to new valuation-relevant information do demonstrate market efficiency and are compelling evidence of market efficiency. The empirical analysis that I conducted for Splunk stock provides such evidence.

97.    Splunk stock exhibited statistically significant stock price reactions to Company announcements. The stock price movements following earnings announcements were statistically significant more often than were the stock price movements on all other days, which were predominantly ordinary days with less information flow. These results prove that the Splunk stock price responded to Company-specific information released during the Class Period, which is the hallmark of an efficient market. There was a cause-and-effect relationship between the release of new Company information and changes in Splunk's stock price, which demonstrates and therefore indicates market efficiency.

### A.    Event Studies

98.    Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on security prices.

99.    Campbell et al. [1997] describe and provide examples of the event study methodology and write about how it is generally accepted and widely used in academic research.[47] Gold et al. [2017] describe how the methodology is generally accepted and widely used in forensic applications.[48]

100.    An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by market and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to market or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and also tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

101.    If a security's event date residual return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random

---

[47] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[48] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency. It is proof that the stock price responded to information.

### B.      Collective Event Study Test

#### 1.      Collective Event Study Test Design and Methodology

102.    One can test for market efficiency by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. Earnings announcement days generally have greater company-specific information flow than the more typical days in the life of the company. Therefore, if a company's earnings announcement events collectively exhibit a significantly greater frequency of statistically significant stock price movements than non-earnings announcement days, this finding would establish that there is a cause-and-effect relationship between the flow of company-specific information and security price movements. This result would establish that the stock consistently reacts to company-specific information and is therefore compelling empirical evidence that the stock trades in an efficient market.

103.    The group of eight testifying finance experts (including myself) who wrote an *amici curiae* brief for the Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
> **"Brief of Testifying Economists as *Amici Curiae* in Support of Respondent,"** ***Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014, p. 10.**

104.    I conducted a collective event study analysis for Splunk stock. I focused on the Company's earnings announcements, comparing those information events to all other days during the Class Period. According to the finance literature, the flow of company-specific information is elevated on earnings announcement dates.[49] A greater incidence of significant stock returns on earnings announcement dates, therefore, would show that Splunk stock reacted to information, which is the essence of informational market efficiency.

105.    The test compares earnings announcement days, which often convey a great deal of company information, to all other days, which comprise predominantly non- or lesser-news days. However, the group of non- or lesser-news days may contain some important information days. The groupings for comparison purposes do not imply that there was a determination that there was little or no important news on every one of the days designated as non- or lesser-news days. Some important news days may have been included in the non- or lesser-news day group because they did not satisfy the earnings announcement criteria for designation as a news day in the design of the collective event study herein. As long as the earnings announcements typically convey important information, and most of the other days convey less information, the comparison of the two groups can determine whether or not the stock responds to information.

### 2.    Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts

106.    Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts.

---

[49] *Financial Reporting: An Accounting Revolution*, 3rd Edition, by William Beaver, Prentice-Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, vol. 72, no. 1, 1999, p. 1.

"We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed.

To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."
**"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, vol. 6, no. 3, 2012, pp. 458-459 (footnote omitted).**


"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."
**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's Law Review*, vol. 78, no. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test *p* value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."

**"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 215 and 233.**

107.   Numerous courts have accepted collective event study tests as valid tests for establishing market efficiency and have acknowledged their "routine use" for this purpose:

"[C]ourts have … endorsed the comparison test that [Plaintiffs' expert] used. *See*, *e.g.*, *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."

***McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).**

"There is no dispute that z-tests are commonly used and widely accepted statistical tools. … [Defendant's expert] contends that, because the article was not peer-reviewed, a z-test cannot be used to show market efficiency. Were Feinstein using a novel or questionable statistical technique, the Court would place more weight on the absence of peer review. But it is not necessary for every application of a commonly used statistical technique to be peer-reviewed. Indeed, the elegance of statistical methods is that they can be applied to data sets of varying substantive significance, from rates of emphysema to transactions on modern securities markets. Because the Court is convinced that the z-test is a well-established and sound statistical technique, the lack of peer review does not seriously undermine Feinstein's application of the z-test."

***In re Petrobras Sec. Litig.*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

33

"Plaintiffs' expert[] conducted an event study using Tidel's trading data. He identified two-day periods in which information pertaining to Tidel was released to the public and separated those two days from other two day periods in which there was no public information pertaining to Tidel. The periods were classified into 'information' versus 'non-information days.' Both experts analyzed the price changes on the 'information days' and the 'non-information days' and compared the results of the two groups. [Plaintiffs' expert] concluded that the price changes on information days versus non-information days was statistically significant, meaning there was a related cause and effect relationship between the release of information pertaining to Tidel and Tidel's stock price. Simply put, [Plaintiffs' expert's] tests indicated that Tidel's stock price reacted within a two-day window to news releases concerning Tidel, which indicates market efficiency."

*Lehocky v. Tidel Tech., Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).

"Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)] (finding expert's collective test of company's earnings announcements objective and reliable)."

*City of Cape Coral Mun. Firefighters' Ret. Plan v. Emergent Biosolutions, Inc., HQ*, 322 F. Supp. 3d 676, 688 (D. Md. 2018).

### 3.    Focus on Quarterly Earnings Announcement Dates

108.    My collective event study test focused on Splunk's quarterly earnings announcements, during which the Company reported financial information and other important Company news. Numerous well-known and highly regarded academic studies have specifically examined stock price movements caused by earnings announcements (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], and Landsman and Maydew [2002]). Such studies concur that earnings announcements are generally important information events. I examined Splunk's earnings announcements to confirm that there was generally an elevated flow of economically material information about Splunk disseminated on those dates during the Class Period.

109.    The Company announced earnings in press releases, which were also included in Form 8-K filings. The press releases were used to date and time the earnings announcement events. Splunk's earnings announcement press releases during the Class Period were all published after the respective day's close of trading. As the press releases were all after the close of

34

trading, for each event the effective event date on which the stock could first react to the Company news was the following trading day.

110. Table-1 presents the dates and times of the Splunk earnings announcements that were made during the Class Period. The table also presents the first trading date on which a stock price reaction could take place, which is the effective event date for testing purposes.

**Table-1: Class Period Earnings Announcements**

| Fiscal Quarter | Announcement Date | Release Time | Effective Event Date |
|---|---|---|---|
| Q1 2021 | 5/21/2020 | 4:02 PM | 5/22/2020 |
| Q2 2021 | 8/26/2020 | 4:02 PM | 8/27/2020 |
| Q3 2021 | 12/2/2020 | 4:02 PM | 12/3/2020 |

**Sources**: Bloomberg and Company press releases.

111. Splunk's Q3 2021 earnings announcement was on 2 December 2020, which was the last day of the Class Period. Because the earnings announcement was after the close of trading that day, the effective event date is 3 December 2020, the first day immediately after the end of the Class Period. Because the event was an earnings announcement and occurred inside the Class Period, and because the effective date has immediate proximity to the Class Period and is thus informative about Class Period market efficiency, I included this last earnings announcement event among the group of earnings announcement events tested in my collective event study for testing market efficiency.

112. Lead Plaintiff contends that the 2 December 2020 earnings announcement, and Defendant Jason Child's related statements during a 3 December 2020 conference call with investors, contained allegation-related corrective information. But, that is not the reason this event was included in my collective event study. The event was an earnings announcement, so it satisfies the screen for inclusion as a news event and rightfully belongs within the group of news events in the collective event study for testing market efficiency.

113. A collective event study testing market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency, and these events may be either related or unrelated to alleged misrepresentations. In the same vein, an ideal candidate event for testing market efficiency

should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

### 4.    A Caveat About Non-Significant Security Price Movements

114.  It is important to note that an event study tests the joint hypothesis that i) the stock trades in an efficient market, and ii) the appropriate valuation impact of the information disseminated on the event date (according to valuation principles) is of such a large magnitude as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular announcement or event.[50]

115.  For example, if a company reported business results that were in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant stock price change. The release of important information consistent with market expectations would maintain the stock price, whereas important information inconsistent with prior expectations would cause a change in the stock price. Similarly, if an important announcement is made alongside countervailing confounding news that impacts the stock price in the opposite direction, the mix of news may cause no statistically significant stock price reaction in an efficient market.[51] In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction in an efficient market. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant stock price movement would show that the stock behaved as it should in an efficient market.[52]

---

[50] See, e.g., "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* vol. 93, no. 2, 2015, p. 602.

[51] Confounding information is simultaneously released unrelated company-specific information.

[52] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding that is probative of correlation and causation. While significance at the 95% confidence level

116.    Similarly, when a company deceives analysts and investors by concealing important information or a material development, with either misrepresentations or omissions, the effect of the concealment would generally not be a statistically significant stock price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of information as it was previously, so the price impact would be maintenance of the price level where it was previously. Thus, by keeping the stock price from falling, such a misrepresentation or omission would introduce artificial inflation by propping up the stock price.

117.    This principle is relevant in the instant case. In the Complaint, Lead Plaintiff alleges that in the 21 May 2020 conference call, Defendant Jason Child made reassuring misrepresentations about the Company's hiring:

> "When analysts directly questioned Defendant Child during a May 21, 2020 investor conference call on the subject of hiring – asking him 'where is hiring?' – Defendant Child responded that hiring continued, notwithstanding the pandemic. Specifically, he stated that, while 'in early mid-March, we definitely did kind of put a freeze on hiring,' Splunk quickly continued hiring again 'to serve the growth needs that are going to continue' because it was 'pretty clear that the underlying growth within our business is very healthy.' Defendant Child reiterated during the Class Period that Splunk was 'definitely still hiring' sales professionals and 'making the necessary hires to manage to [its] growth targets.'"
> **Complaint, ¶50 (original emphasis excluded).**

---

provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. See, e.g., *A Guide to Econometrics*, by Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60, which states, "Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05.'"

Note also, "Statistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant." "New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019.

"During the same investor conference, another analyst asked Defendant Child, 'where is hiring, I guess, based on your thought process coming into this year? I'd imagine you guys might have had to rethink that in March. And maybe what's the thought process on that now?' In response, Defendant Child stated, 'Yeah. Regarding head count. So, yeah, when everything started slowing down in early mid-March, we definitely did kind of put a freeze on hiring and look at what – to try to get a better sense of what the environment was going to – how it's going to unfold. It's been pretty clear that the underlying growth within our business is very healthy. So, we have been opening up hiring related to DQCs [direct quota-carrying sales representatives], of course, to serve the growth needs that are going to continue.' He added, 'So, those areas we're definitely still hiring.'"
**Complaint, ¶113 (original emphasis excluded).**

118. The Court discussed these statements in the MTD Order:

"Defendants are correct that Child stated during the call that the company 'did kind of put a freeze on hiring,' but Defendants have not pointed to any portion of the call transcript where Child revealed the extent and duration of the hiring freeze or its potential impact on the company's ability to meet its growth and revenue targets. Plaintiff's allegations raise the reasonable inference that Child's mention of a 'kind of' hiring freeze concealed the extent and significance of it, because Child did not disclose the details of the hiring freeze and because Child mentioned it in conjunction with the positive and optimistic statements discussed above, which suggested that [the] company was, notwithstanding the pandemic, building adequate pipeline to meet its revenue and growth targets."
**MTD Order, p. 21.**

119. Assuming that Lead Plaintiff's allegations are correct that Mr. Child made reassuring statements about Splunk's hiring and pipeline – and did not reveal the extent and duration of the hiring freeze or its impact on the Company's ability to meet its growth and revenue targets – I would not necessarily expect to observe a significant stock price reaction to either Mr. Child's 21 May 2020 alleged misstatement or to Mr. Child's mention of a "kind of" hiring freeze if the reassurance and language used were consistent with investors' prior understanding of Company conditions. I would, however, expect to observe a stock price reaction when the extent and impact of the hiring freeze was fully disclosed, if that disclosure substantially altered the market's understanding of Company conditions.

120. When selecting events for a collective event study testing market efficiency, each event need not be so momentous as to be expected to elicit a significant stock price reaction.

Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than on ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and stock price reaction.

### 5. Regression Analysis to Isolate the Impact of Company-Specific Information

121. One component of event study analysis is to determine how much of the Company's stock return following each event was driven by market and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company's stock typically behaved in relation to the overall market and its industry sector. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the explained return.

122. The explained return is then subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for market and industry sector effects.

123. I ran a regression modeling the return of Splunk stock as a function of 1) a constant term, 2) the return of the overall stock market, and 3) a sector index return.

124. For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index (the "Market Index"), which is a generally accepted and widely used measure of the overall stock market's performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

125. For the sector factor, I began with the same sector index that Splunk identified as representative of its industry sector for SEC Regulation S-K disclosure purposes. Regulation S-K requires a public company to identify an index or peer group that is

representative of its industry sector.[53] In its Form 10-K filings for FY 2020 and FY 2021, Splunk compared the performance of its shares to the Nasdaq Computer Index.[54] Splunk was a constituent of the Nasdaq Computer Index.

126.    The "Sector Index" I used to represent Splunk's industry sector was the Nasdaq Computer Index, reconstructed to exclude Splunk. The adjustment to exclude Splunk was necessary to mitigate the simultaneity of effects, wherein Splunk's returns would cause as well as be caused by changes in the unadjusted sector index. The adjustment provides a purer measure of the independent sector effect.

127.    All returns used in the regression are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

128.    Splunk's stock prices, trading volume, and returns are shown in Exhibit-4. Exhibit-7 presents the Market Index and Sector Index data.

129.    I ran the regression on daily returns covering the Class Period. The choice of using data surrounding the event dates of interest for the regression estimation period is a widely used and generally accepted practice in event study analysis:

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.**

130.    I used dummy variables in the regression model to control for the potentially abnormal returns on the earnings announcement event dates. Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those

---

[53] 17 CFR § 229.201.

[54] Splunk Inc., Form 10-K for the fiscal year ended 31 January 2020, filed 26 March 2020, p. 42; and Splunk Inc., Form 10-K for the fiscal year ended 31 January 2021, filed 31 March 2021, p. 44.

dates are the subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology.[55]

131.    The regression results are presented in Exhibit-8.

132.    For each date in the Class Period, I computed the explained portion of Splunk's stock return by adding 1) the estimated regression intercept term, 2) the day's Market Index return multiplied by the Market Index coefficient, and 3) the day's Sector Index return multiplied by the Sector Index coefficient. I then computed the residual return for each day by subtracting the explained return from the actual return.

### 6.    *t*-Test

133.    For each trading day in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of Splunk stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for a news event date means that the return, after controlling for the overall stock market and industry sector effects, was of such large magnitude that the stock return cannot reasonably be attributed to random volatility, but rather must have been caused by Company-specific news. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the news event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[56]

---

[55] See, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13., 2007; "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.

[56] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant at the 99% confidence level.

134. The results of the event study are summarized below and presented in Exhibit-8. Exhibit-9 presents the event study metrics for all dates during the Class Period.

135. As shown in Exhibit-10, two of Splunk's three earnings announcements during the Class Period elicited statistically significant stock price reactions.

### C.    Collective Event Study Test Results

#### 1.    Class Period

136. Two of three earnings events is a significance frequency of 66.7%. I conducted a statistical test to determine whether two of three earnings announcements (66.7%) during the Class Period eliciting statistically significant stock price reactions was frequent enough to indicate market efficiency in the instant case. The statistical test, known as the Fisher Exact Test, determines whether two statistically significant stock returns out of three earnings announcements could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and Company stock price movements. The Fisher Exact Test is a commonly used and widely accepted methodology for testing whether incidence rates are meaningfully different between two groups of data. A higher incidence of statistical significance on earnings announcement event dates would indicate that Splunk stock responded to information and thereby demonstrated market efficiency.

137. The Class Period comprised 136 trading days. However, the earnings announcement on 2 December 2020 occurred after the close of trading on the last day of the Class Period, so the effective date of that earnings announcement was 3 December 2020. The first day after the Class Period was included in the Fisher Exact Test. Consequently, there are 137 trading days included in the Fisher Exact Test.

138. As noted, two of the three earnings announcement event days had statistically significant returns, which is an incidence rate of 66.67%. Of the remaining 134 trading days, deemed for purposes of this test to be non- or lesser-news days, nine were statistically significant, which is an incidence rate of 6.72%.

139. The Fisher Exact Test finds that this difference in significance incidence rates, 66.67% versus 6.72%, is highly statistically significant, and could not reasonably have happened on account of random chance alone. The earnings announcement days did, in fact, exhibit

a significantly greater incidence of statistically significant returns compared to all other days.

140.  The probability that two of three earnings announcement days would be statistically significant if Splunk stock did not respond to information (such that the stock behaves the same on news- and non-news days) is only 1.69%. Therefore, with a confidence level of 98.31%, this finding rejects the null hypothesis that Splunk stock behaved no differently on earnings announcement days with a greater flow of information than on all other days. The conclusion is that Splunk stock reacted to information and its market therefore demonstrated informational efficiency.

### 2. Extending the Examination Period to Include More Earnings Events

141.  The Class Period was less than seven months long and comprised only three earnings events. The power of a collective test to detect a cause-and-effect relationship between news flow and significant stock price reaction, is lower when there are relatively few news events in the examination period. Nonetheless, the cause-and-effect relationship between news flow and stock movement for Splunk stock during the Class Period was so pronounced that the test detected it at a high confidence level.

142.  Nonetheless, in order to assess whether the observed collective event study results are robust, I also ran the collective event study test on an extended period, the one-year spanning 30 January 2020 through 30 January 2021 (the "Extended Period").[57]

143.  A one-year examination period comprising four earnings announcements provides for a reasonably powerful test.[58] Choosing this particular one-year period, which contains the Class Period, ensures that data from before the Covid pandemic is not mixed with data after the start of the Covid pandemic, which mixing could introduce the statistical complexity of heteroskedasticity – significantly changing residual stock return volatility. The Extended Period start date was selected to be 30 January 2020, because on that day the Director-

[57] 30 January 2021 is a Saturday, so the Extended Period event study regression ends on 29 January 2021, which is a Friday.

[58] "Securities Litigation Event Studies in the Covid Volatility Regime," by Steven Feinstein and O. Miguel Villanueva, *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

General of the World Health Organization declared the novel coronavirus outbreak a Public Health Emergency of International Concern.[59] Using a one-year period beginning on 30 January 2020 provides four earnings announcement events for testing purposes and ensures that pandemic-period stock returns are compared only among themselves. Diagnostic tests confirm that there is no significant autocorrelation or heteroskedasticity affecting the regression run on the one-year Extended Period.

144.    The Extended Period comprised 253 trading days, of which four days were earnings announcements. During the Extended Period, three of Splunk's four earnings announcements elicited statistically significant stock price returns, which is an incidence rate of 75.0%. Of the remaining 249 trading days (non-earning days), 12 were statistically significant, which is an incidence rate of 4.82%. Once again, the Fisher Exact Test finds that this difference in significance incidence rates, 75.0% versus 4.82%, is itself highly statistically significant, and could not reasonably have happened on account of random chance alone.

145.    The probability that three of four earnings announcement days would be statistically significant if Splunk stock did not respond to information (such that the stock behaves the same on news-days and non-news days) is 0.07%. This finding rejects the null hypothesis that Splunk stock behaves no differently on earnings announcement days with a greater flow of information than on all other days.

146.    The results of the event study are summarized below and presented in Exhibit-11. Exhibit-12 presents the event study metrics for all dates during the Extended Period.

147.    As shown in Exhibit-13, three of Splunk's four earnings announcements during the Class Period elicited statistically significant stock price reactions.

---

[59] "WHO Director-General's statement on IHR Emergency Committee on Novel Coronavirus (2019-nCoV)," speech transcript, World Health Organization, 30 January 2020, https://www.who.int/director-general/speeches/detail/who-director-general-s-statement-on-ihr-emergency-committee-on-novel-coronavirus-(2019-ncov); and "Statement on the second meeting of the International Health Regulations (2005) Emergency Committee regarding the outbreak of novel coronavirus (2019-nCoV)," World Health Organization, 30 January 2020, https://www.who.int/news/item/30-01-2020-statement-on-the-second-meeting-of-the-international-health-regulations-(2005)-emergency-committee-regarding-the-outbreak-of-novel-coronavirus-(2019-ncov).

## IX.  MARKET EFFICIENCY SUMMARY

148.  Splunk stock traded on the Nasdaq exchange with numerous market makers facilitating trading in the stock. Trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional ownership of Splunk stock was widespread. The Company was eligible for S-3 registration throughout the Class Period. Market capitalization and float were extraordinarily large compared to other publicly traded companies, and the float percentage was high. The stock's bid-ask spread was narrower than the average bid-ask spread among all other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

149.  Splunk stock also satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event study tests proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of Splunk stock.

150.  In sum, by substantial margins, Splunk stock satisfied all of the *Cammer* and *Krogman* factors, which indicate market efficiency. Given these facts, I conclude that Splunk stock traded in an efficient market over the course of the Class Period.

## X.  COMMON DAMAGES METHODOLOGY

151.  Lead Counsel for the Lead Plaintiff asked me to opine on whether Section 10(b) per-share damages can be measured using a common Class-wide methodology that is consistent with the Lead Plaintiff's theory of liability.

152.  Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent material misrepresentations and omissions.

153.  It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. I reserve the right to address such issues at the appropriate stage of this litigation. The full loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

154. The out-of-pocket damages methodology discussed herein is consistent with Plaintiff's theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all securities class action cases. It has been acknowledged as the appropriate damages methodology in numerous class action securities cases[60] and in published legal scholarship.[61]

155. Artificial inflation is the difference between the observed market price of the stock and what that stock price would have been but for the misrepresentations and omissions. An investor who buys a stock that is artificially inflated is overpaying by the amount of the artificial inflation in the stock. Out-of-pocket damages are the amount the investor overpaid for the stock on account of the misrepresentations and omissions, less any artificial inflation they recovered upon sale or disposition of the stock. Therefore, out-of-pocket damages are measured as the difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

156. This damage computation methodology allows the calculation of individual and Class-wide damages stemming from various alleged misrepresentations and omissions. The methodology therefore accommodates alternative potential determinations of liability with respect to specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship

---

[60] See, e.g., *City of Miami Gen. Empls. & Sanitation Empls.' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018) ("Courts regularly reaffirm that the out-of-pocket, or event study, method matches plaintiffs' theory of liability under Section 10(b) of the Securities Exchange Act, making it the standard method for calculating damages in virtually every Section 10(b) class action."); *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092, at *7 (N.D. Ga. Aug. 25, 2020) (acknowledging that the defendant's expert agreed that out-of-pocket damages is "the most common method for calculating economic damages in a Rule 10b-5 matter" and is in accordance with recent Supreme Court case law); *City of Sunrise Gen. Empls.' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671, at *6 (N.D. Ga. July 17, 2019) (endorsing plaintiff's expert's assertion that "the standard and well-settled formula for assessing damages for each class member under Section 10(b) is the 'out-of-pocket' method"); *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123, 137 (M.D. Tenn. Jan. 29, 2020); *Dougherty v. Esperion Therapeutics, Inc.,* No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

[61] See, e.g., "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel Fischel, *The Business Lawyer*, vol. 38, no. 1, 1982 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale.").

between specific statements or sets of statements and the subsequent effect on stock prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to the specific misrepresentations and omissions ultimately established by Lead Plaintiffs can be calculated in a straightforward manner common to all Class members.

157.    To the extent that there may be specific issues complicating the quantification of artificial inflation due to any potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied to measure inflation and damages caused by the alleged misrepresentations and omissions according to Lead Plaintiff's theory of liability. Valuation analysis is undertaken continuously, every day, for virtually every publicly traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors. Valuation tools commonly used to value stocks can be applied to measure what the price of Splunk stock would have been but for the alleged misrepresentations and omissions.

158.    Among the commonly used valuation tools that are available to investors and analysts in real time, and to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis, and the literature regarding valuation effects of factors such as reputation, quality of accounting, mergers, acquisitions, and deficiencies in internal controls. In addition, forensic analysts have the added benefit of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

159.    Assuming a verdict for the Lead Plaintiff on the allegations of fraud, Section 10(b) per-share damages can be measured as follows:

i.      First, valuation tools, which would include event study analysis, and potentially other empirical analyses, if necessary, would be used to establish if the disclosures correcting the misrepresentations and omissions caused the price of Splunk stock to fall. This analysis, after controlling for potentially non-fraud-related information,

would establish if the misrepresentations and omissions had caused the stock price to be artificially inflated, and if corrective disclosures caused that artificial inflation to dissipate, in turn causing investor losses. Such analysis would apply on a Class-wide basis.

ii.    Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the misrepresentations and omissions was in the price of Splunk stock on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a stock's actual price observed in the marketplace, and the estimated price that the stock would have traded at each day had there been full disclosure from the outset of the Class Period. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The corrective disclosure that finally eliminates all remaining artificial inflation may occur at or after the end of the Class Period.

iii.    Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for stock prices under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv.    Third, the measure of per-share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per-share damages would be calculated as the difference between the inflation on the date the shares were purchased and the inflation on the date those same shares were subsequently sold, excluding any inflation dissipation caused by factors other than corrective disclosure.

48

v.    Per-share damages are limited, however, to be no greater than the decline in the share price over the investor's holding period, which is the investment loss actually sustained.

vi.   Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any shares sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price were the greater of the actual selling price or the average closing price following the final corrective disclosure up to the sale date. For any shares held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the shares were sold for the average closing price over the 90 days following the final corrective disclosure.

vii.  The calculation of each Class member's per-share damages would be a mechanical arithmetic exercise for all Class members who bought Splunk stock during the Class Period, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's stock trading data.

160.  In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed in the same way, applying this common methodology to all Class members, using the out-of-pocket damage methodology, in accordance with widely used and generally accepted methodology and common analytics, and readily available daily pricing information for Splunk stock. This damage computation methodology is consistent not only with Lead Plaintiff's theory of liability, but also with governing statutes including the PSLRA and case law.

161.  I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damage methodology will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

49

## XI. LIMITING FACTORS AND OTHER ASSUMPTIONS

162. This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

Steven P. Feinstein, Ph.D., CFA

## XII.  APPENDIX-1: LOGARITHMIC RETURNS

A1-1.  Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

$R_t$ is the logarithmic return on day t;
$P_t$ is the stock price at the end of day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
$d_t$ is the dividend on day t, if any.

A1-2.  The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

$DR_t$ is the dollar return on day t;
$P_{t-1}$ is the stock price from the previous day, day t-1;
e is natural e (approximately 2.7);
$R_t$ is the logarithmic return on day t.

A1-3.  If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4.  The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5.  An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

51

**Exhibit-1**
**Documents and Other Information Considered**

## CASE DOCUMENTS

- Consolidated Class Action Complaint for Violations of Federal Securities Laws, filed 7 June 2021.
- Order Granting in Part and Denying in Part Motion to Dismiss, filed 21 March 2022.

## NEWS ARTICLES/PRESS RELEASES

- Factiva news articles from 21 May 2019 to 2 December 2021, downloaded using the following search parameters: All Sources; All Authors; Company: Splunk Inc.; All Subjects; All Industries; All Regions.

## ANALYST REPORTS

- Analyst reports, 1 March 2020 through 2 December 2021:
  - 2020-03-01 - Cowen
  - 2020-03-02 - Deutsche Bank
  - 2020-03-02 - Jefferies
  - 2020-03-03 - UBS
  - 2020-03-03 - UBS
  - 2020-03-04 - Barclays
  - 2020-03-04 - Credit Suisse
  - 2020-03-04 - Elazar Advisors
  - 2020-03-05 - Barclays
  - 2020-03-05 - Cowen
  - 2020-03-05 - Credit Suisse
  - 2020-03-05 - Deutsche Bank
  - 2020-03-05 - FBN Securities
  - 2020-03-05 - Guggenheim
  - 2020-03-05 - Jefferies

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-03-05 - Maxim Group

- 2020-03-05 - Morningstar

- 2020-03-05 - Morningstar

- 2020-03-05 - Northland Securities

- 2020-03-05 - Oppenheimer

- 2020-03-05 - Piper Sandler

- 2020-03-05 - Raymond James

- 2020-03-05 - UBS

- 2020-03-05 - Wedbush

- 2020-03-05 - UBS

- 2020-03-06 - Argus

- 2020-03-06 - Morningstar

- 2020-03-08 - Summit Research

- 2020-03-17 - Morningstar

- 2020-03-20 - Barclays

- 2020-03-20 - Cowen

- 2020-03-23 - Wedbush

- 2020-03-25 - Morningstar

- 2020-03-25 - Morningstar

- 2020-04-01 - Trucost

- 2020-04-02 - Morningstar

- 2020-04-02 - Morningstar

- 2020-04-03 - Cowen

- 2020-04-03 - Deutsche Bank

- 2020-04-03 - Raymond James

- 2020-04-04 - Morningstar

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-04-08 - Morningstar
- 2020-04-13 - Jefferies
- 2020-04-22 - Raymond James
- 2020-04-24 - Cowen
- 2020-04-30 - Morningstar
- 2020-05-05 - Barclays
- 2020-05-05 - UBS
- 2020-05-05 - UBS
- 2020-05-15 - Wedbush
- 2020-05-17 - Cowen
- 2020-05-17 - Cowen
- 2020-05-18 - Bank of America
- 2020-05-18 - Guggenheim
- 2020-05-19 - Barclays
- 2020-05-19 - Credit Suisse
- 2020-05-19 - Barclays
- 2020-05-19 - Credit Suisse
- 2020-05-19 - RBC
- 2020-05-21 - Barclays
- 2020-05-21 - Cowen
- 2020-05-21 - Credit Suisse
- 2020-05-21 - Elazar Advisors
- 2020-05-21 - Morningstar
- 2020-05-21 - Morningstar
- 2020-05-21 - Barclays
- 2020-05-21 - BMO

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-05-21 - Credit Suisse

- 2020-05-21 - Jefferies

- 2020-05-21 - JPMorgan

- 2020-05-21 - Piper Sandler

- 2020-05-21 - RBC

- 2020-05-22 - Jefferies

- 2020-05-22 - Morningstar

- 2020-05-22 - Morningstar

- 2020-05-22 - Piper Sandler

- 2020-05-22 - UBS

- 2020-05-22 - Barclays

- 2020-05-22 - Bank of America

- 2020-05-22 - Cowen

- 2020-05-22 - Evercore

- 2020-05-22 - Guggenheim

- 2020-05-22 - Guggenheim

- 2020-05-22 - JMP Securities

- 2020-05-22 - JPMorgan

- 2020-05-22 - Morgan Stanley

- 2020-05-22-  Oppenheimer

- 2020-05-22 - RBC

- 2020-05-22 - SunTrust

- 2020-05-22 - UBS

- 2020-05-22 - Wedbush

- 2020-05-22 - Wells Fargo

- 2020-05-22 - William Blair

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-05-22 - Barclays
- 2020-05-22 - Bank of America
- 2020-05-22 - Cowen
- 2020-05-22 - Evercore
- 2020-05-22 - Guggenheim
- 2020-05-22 - Guggenheim
- 2020-05-22 - JMP Securities
- 2020-05-22 - JPMorgan
- 2020-05-22 - Morgan Stanley
- 2020-05-22 - Oppenheimer
- 2020-05-22 - RBC
- 2020-05-22 - UBS
- 2020-05-22 - Wedbush
- 2020-05-22 - Wells Fargo
- 2020-05-22 - William Blair
- 2020-05-26 - Argus
- 2020-05-26 - William ONeil + Co
- 2020-05-26 - Argus
- 2020-05-26 - FBN Securities
- 2020-05-26 - William ONeil + Co
- 2020-06-21 - Jefferies
- 2020-07-10 - BTIG
- 2020-07-10 - Morgan Stanley
- 2020-07-27 - UBS
- 2020-08-19 - Cowen
- 2020-08-19 - Jefferies

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-08-20 - RBC

- 2020-08-24 - Bank of America

- 2020-08-25 - JPMorgan

- 2020-08-26 - Barclays

- 2020-08-26 - BMO

- 2020-08-26 - BTIG

- 2020-08-26 - Credit Suisse

- 2020-08-26 - Credit Suisse

- 2020-08-26 - Elazar Advisors

- 2020-08-26 - Piper Sandler

- 2020-08-26 - RBC

- 2020-08-26 - RBC

- 2020-08-27 - Barclays

- 2020-08-27 - Berenberg

- 2020-08-27 - Bank of America

- 2020-08-27 - Cowen

- 2020-08-27 - Evercore

- 2020-08-27 - FBN Securities

- 2020-08-27 - Guggenheim

- 2020-08-27 - Jefferies

- 2020-08-27 - JMP Securities

- 2020-08-27 - JPMorgan

- 2020-08-27 - Morgan Stanley

- 2020-08-27 - Oppenheimer

- 2020-08-27 - UBS

- 2020-08-27 - Wells Fargo

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-08-27 - William Blair
- 2020-08-28 - William ONeil + Co
- 2020-08-31 - Argus
- 2020-09-24 - RBC
- 2020-10-02 - Evercore
- 2020-10-07 - BMO
- 2020-10-12 - Wells Fargo
- 2020-10-13 - UBS
- 2020-10-16 - Morgan Stanley
- 2020-10-20 - BMO
- 2020-10-20 - Jefferies
- 2020-10-20 - William Blair
- 2020-10-21 - Cowen
- 2020-10-21 - Barclays
- 2020-10-21 - Barclays
- 2020-10-21 - BMO
- 2020-10-21 - BTIG
- 2020-10-21 - Raymond James
- 2020-10-21 - Credit Suisse
- 2020-10-21 - Evercore
- 2020-10-21 - JMP Securities
- 2020-10-21 - JPMorgan
- 2020-10-21 - Piper Sandler
- 2020-10-21 - Wells Fargo
- 2020-10-22 - BTIG
- 2020-10-22 - Raymond James

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-10-22 - Loop Capital Markets
- 2020-10-22 - Raymond James
- 2020-10-22 - Cowen
- 2020-10-22 - Evercore
- 2020-10-22 - Guggenheim
- 2020-10-22 - Jefferies
- 2020-10-22 - JMP Securities
- 2020-10-22 - Morgan Stanley
- 2020-10-22 - Oppenheimer
- 2020-10-22 - RBC
- 2020-10-22 - UBS
- 2020-10-22 - William Blair
- 2020-10-22 - William ONeil + Co
- 2020-11-05 - Oppenheimer
- 2020-11-16 - Morningstar
- 2020-11-16 - Morningstar
- 2020-11-16 - Morningstar
- 2020-11-18 - Morningstar
- 2020-11-23 - UBS
- 2020-11-24 - Berenberg
- 2020-11-24 - Barclays
- 2020-11-24 - Cowen
- 2020-12-01 - KeyBanc
- 2020-12-01 - JPMorgan
- 2020-12-02 - Cowen
- 2020-12-02 - Raymond James

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-12-02 - Barclays
- 2020-12-02 - BMO
- 2020-12-02 - Raymond James
- 2020-12-02 - Raymond James
- 2020-12-02 - Summit Insights
- 2020-12-02 - UBS
- 2020-12-02 - Wells Fargo
- 2020-12-03 - Raymond James
- 2020-12-03 - Raymond James
- 2020-12-03 - KeyBanc
- 2020-12-03 - KeyBanc
- 2020-12-03 - Loop Capital Markets
- 2020-12-03 - Morningstar
- 2020-12-03 - Morningstar
- 2020-12-03 - Raymond James
- 2020-12-03 - Stifel Nicolaus
- 2020-12-03 - Summit Research
- 2020-12-03 - Barclays
- 2020-12-03 - Berenberg
- 2020-12-03 - BTIG
- 2020-12-03 - Cowen
- 2020-12-03 - Credit Suisse
- 2020-12-03 - Credit Suisse
- 2020-12-03 - Evercore
- 2020-12-03 - Guggenheim
- 2020-12-03 - Jefferies

**Exhibit-1**
**Documents and Other Information Considered**

- 2020-12-03 - JMP Securities

- 2020-12-03 - JPMorgan

- 2020-12-03 - Morgan Stanley

- 2020-12-03 - Oppenheimer

- 2020-12-03 - Piper Sandler

- 2020-12-03 - RBC

- 2020-12-03 - SMBC Nikko

- 2020-12-03 - William Blair

- 2020-12-03 - William ONeil + Co

- 2020-12-04 - Morningstar

- 2020-12-04 - FBN Securities

- 2020-12-04 - Morgan Stanley

- 2020-12-06 - Credit Suisse

- 2020-12-07 - Raymond James

- 2020-12-07 - Susquehanna

- 2020-12-07 - Argus

- 2020-12-11 - Cowen

- 2020-12-15 - Cowen

- 2020-12-18 - Cowen

- 2020-12-18 - Raymond James

- 2021-04-15 - KeyBanc

- 2021-04-27 - Morgan Stanley

- 2021-11-14 - Summit Insights

- 2021-11-14 - PriceTarget Research

- 2021-11-15 - BMO

- 2021-11-15 - Barclays

61

**Exhibit-1**
**Documents and Other Information Considered**

- 2021-11-15 - Berenberg

- 2021-11-15 - Bank of America

- 2021-11-15 - BTIG

- 2021-11-15 - Cowen

- 2021-11-15 - Deutsche Bank

- 2021-11-15 - Evercore

- 2021-11-15 - Evercore

- 2021-11-15 - JPMorgan

- 2021-11-15 - Morgan Stanley

- 2021-11-15 - Morningstar

- 2021-11-15 - Piper Sandler

- 2021-11-15 - RBC

- 2021-11-15 - SunTrust

- 2021-11-15 - UBS

- 2021-11-15 - William Blair

- 2021-11-15 - William Blair

- 2021-11-16 - Credit Suisse

- 2021-11-16 - Guggenheim

- 2021-11-16 - JMP Securities

- 2021-11-16 - SMBC Nikko

- 2021-11-17 - Argus

- 2021-11-21 - Marktfeld

- 2021-11-26 - Marktfeld

- 2021-12-01 - Barclays

- 2021-12-01 - Credit Suisse

- 2021-12-01 - Piper Sandler

**Exhibit-1**
**Documents and Other Information Considered**

- 2021-12-02 - Barclays

- 2021-12-02 - Deutsche Bank

- 2021-12-02 - JPMorgan

- 2021-12-02 - Morgan Stanley

- 2021-12-02 - William Blair


**SEC FILINGS**

- Splunk Inc., Form 10-K for the fiscal year ended 31 January 2019, filed 27 March 2019.
- Splunk Inc., Form S-3ASR, filed 9 October 2019.
- Splunk Inc., Form S-3ASR, filed 9 October 2019.
- Splunk Inc., Form 8-K, filed 21 November 2019.
- Splunk Inc., Form 10-Q for the quarterly period ended 31 October 2019, filed 4 December 2019.
- Splunk Inc., Form 8-K/A, filed 17 December 2019.
- Splunk Inc., SEC STAFF LETTER, filed 6 February 2020.
- Splunk Inc., Form SC 13G/A, filed 10 February 2020.
- Splunk Inc., Form SC 13G/A, filed 12 February 2020.
- Splunk Inc., Form SC 13G/A, filed 14 February 2020.
- Splunk Inc., Form 8-K, filed 4 March 2020.
- Splunk Inc., SEC STAFF LETTER, filed 5 March 2020.
- Splunk Inc., Form 10-K for the fiscal year ended 31 January 2020, filed 26 March 2020.
- Splunk Inc., Form S-8, filed 27 March 2020.
- Splunk Inc., Form DEF 14A, filed 28 April 2020.
- Splunk Inc., Form DEFA14A, filed 28 April 2020.
- Splunk Inc., UPLOAD, filed 30 April 2020.
- Splunk Inc., CORRESP, filed 8 May 2020.
- Splunk Inc., UPLOAD, filed 20 May 2020.
- Splunk Inc., Form 8-K, filed 21 May 2020.
- Splunk Inc., Form 10-Q for the quarterly period ended 30 April 2020, filed 1 June 2020.
- Splunk Inc., Form 8-K, filed 5 June 2020.
- Splunk Inc., Form 8-K, filed 12 June 2020.
- Splunk Inc., Form 8-K, filed 26 August 2020.
- Splunk Inc., Form 10-Q for the quarterly period ended 31 July 2020, filed 3 September 2020.
- Splunk Inc., Form 8-K, filed 24 September 2020.
- Splunk Inc., Form 8-K, filed 12 November 2020.
- Splunk Inc., Form 8-K, filed 2 December 2020.

**Exhibit-1**
**Documents and Other Information Considered**

- Splunk Inc., Form 10-Q for the quarterly period ended 31 October 2020, filed 10 December 2020.
- Splunk Inc., Form 8-K, filed 8 January 2021.
- Splunk Inc., Form SC 13G/A, filed 5 February 2021.
- Splunk Inc., Form SC 13G/A, filed 10 February 2021.
- Splunk Inc., Form SC 13G/A, filed 16 February 2021.
- Splunk Inc., Form 8-K, filed 3 March 2021.
- Splunk Inc., Form 10-K for the fiscal year ended 31 January 2021, filed 31 March 2021.
- Splunk Inc., Form S-8, filed 31 March 2021.
- Splunk Inc., Form 8-K, filed 15 April 2021.
- Splunk Inc., Form DEF 14A, filed 4 May 2021.
- Splunk Inc., Form DEFA14A, filed 4 May 2021.
- Splunk Inc., Form 8-K, filed 2 June 2021.
- Splunk Inc., Form DEFA14A, filed 8 June 2021.
- Splunk Inc., Form 10-Q for the quarterly period ended 30 April 2021, filed 9 June 2021.

## ACADEMIC AND PROFESSIONAL LITERATURE

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen and Edward Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yield and Yield-Surrogates," *Journal of Financial Economics*, vol. 6, 1978.
- Ball, Ray and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, vol. 66, no. 4, 1991.
- Ball, Ray and Stephen Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Barber, Brad, Paul Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William, "The Information Content of Annual Earnings Announcements," *Journal of Accounting and Research*, 1968.
- Beaver, William, *Financial Reporting: An Accounting Revolution*, 3rd ed., Pearson, 1998.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th ed., McGraw-Hill Education, 2021.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.

**Exhibit-1**
**Documents and Other Information Considered**

- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, vol. 6, no. 4, 1993.

- Bromberg, Alan R., Lewis D. Lowenfels, and Michael J. Sullivan, *Securities Fraud and Commodities Fraud,* 2003.

- Campbell, John, Andrew Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, vol. 138, no. 2, 2020.

- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, vol. 87, 2008.

- Degeorge, François, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *Journal of Business*, vol. 72, no. 1, 1999.

- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968.

- Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.

- Fama, Eugene, "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.

- Feinstein, Steven and O. Miguel Villanueva, "Securities Litigation Event Studies in the Covid Volatility Regime," *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

- Ferrillo, Paul, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.

- Fisch, Jill, "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, vol. 94, 2009.

- Fisch, Jill, "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012.

- Fischel Daniel, "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, 38 Bus. Law. 1, 1982.

- George, Thomas and Francis Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993.

- Gold, Kevin, Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman Weil, Daniel Lentz, and Elizabeth Evans, John Wiley & Sons, Inc., 2017.

**Exhibit-1**
**Documents and Other Information Considered**

- Hartzmark, Michael and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, no. 3, 2012.
- Kennedy, Peter, *A Guide to Econometrics*, 6th ed., Blackwell Publishing, 2008.
- Landsman, Wayne and Edward Maydew, "Has the Information Content of Quarterly Earnings Announcements Declined in the Past Three Decades?" *Journal of Accounting Research*, vol. 40, no. 3, 2002.
- Larcker, David, Lawrence Gordon, and George Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.
- Patell, James and Mark Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, vol. 13, 1984.
- Ross, Stephen, Randolph Westerfield, Jeffrey Jaffe, and Bradford Jordan, *Corporate Finance: Core Principles & Applications*, 2nd ed., McGraw-Hill/Irwin, 2009.
- Tabak, David and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman Weil, Michael Wagner, and Peter Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, O. Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.
- Watts, Ross, "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements" *Journal of Financial Economics*, vol. 6, 1978.

**CONFERENCE CALLS TRANSCRIPTS**

- "Q3 2020 Splunk Inc Earnings Call," *Thomson Reuters*, conference call, 21 November 2019.
- "Q4 2020 Splunk Inc Earnings Call," *Thomson Reuters*, conference call, 4 March 2020.
- "Q1 2021 Splunk Inc Earnings Call," *Thomson Reuters*, conference call, 21 May 2020.
- "Q2 2021 Splunk Inc Earnings Call," *Refinitiv*, conference call, 26 August 2020.
- "Q3 2021 Splunk Inc Earnings Call," *Refinitiv*, conference call, 2 December 2020.
- "Q4 2021 Splunk Inc Earnings Call," *Refinitiv*, conference call, 3 March 2021.
- "Q1 2022 Splunk Inc Earnings Call," *Refinitiv*, conference call, 2 June 2021.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR

**Exhibit-1**
**Documents and Other Information Considered**

- Factiva
- Refinitiv Eikon


**LEGAL CASES**

- *Angley v. UTi Worldwide Inc.*, 311 F. Supp. 3d 1117 (C.D. Cal. 2018).
- *Amgen, Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
- *City of Cape Coral Municipal Firefighters' Ret. Plan v. Emergent Biosolutions, Inc., HQ,* 322 F. Supp. 3d 676 (D. Md. 2018).
- *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543 (N.D. Cal. 2018).
- *City of Sunrise Gen. Employees' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671 (N.D. Ga. 2019).
- *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019).
- *Dougherty v. Esperion Therapeutics, Inc*., No. 16-10089, 2020 WL 2832252 (E.D. Mich. 2020), *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. 2020).
- *Halliburton Co. v. Erica P. John Fund, Inc.,* 573 U.S. 258 (2014).
- *In re Acuity Brands, Inc. Sec. Litig.*, 2020 WL 5088092 (N.D. Ga. 2020).
- *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re Banc of Cal. Sec. Litig.,* 326 F.R.D. 640 (C.D. Cal. 2018).
- *In re Petrobras Securities Litigation*, 312 F.R.D. 354 (S.D.N.Y. 2016).
- *Junge v. Geron Corp.*, 2022 WL 1002446 (N.D. Cal. 2022).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Lehocky v. Tidel Techs., Inc.,* 220 F.R.D. 491 (S.D. Tex. 2004).
- *Baker v. SeaWorld Entm't Inc.*, No. 14-CV-02129-MMA (S.D. Cal. 2017).
- *McIntire v. China MediaExpress Holdings, Inc.,* 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Police Ret. Sys. of St. Louis v. Granite Constr. Inc.*, 2021 WL 229310 (N.D. Cal. 2021).
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. 2013).
- *Todd v. STAAR Surgical Co.*, No. CV-14-05263-MWF-RZ (C.D. Cal. 2017).
- *Unger v. Amedisys*, *Inc.* 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
- *Waggoner v. Barclays PLC*, 875 F.3d (2d Cir. 2017).
- *Weiner v. Tivity Health, Inc.*, No. 3:17-cv-01469, 23 (M.D. Tenn. 2020).

67

**Exhibit-1**
**Documents and Other Information Considered**

**OTHER**

- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014.
- "Noteworthy Thursday Option Activity: BDX, OLED, SPLK," BNK Invest, Nasdaq, 2 July 2020, https://www.nasdaq.com/articles/noteworthy-thursday-option-activity%3A-bdx-oled-splk-2020-07-02.
- "Noteworthy Thursday Option Activity: VMW, RCII, SPLK," BNK Invest, Nasdaq, 13 August 2020, https://www.nasdaq.com/articles/noteworthy-thursday-option-activity%3A-vmw-rcii-splk-2020-08-13.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Exchange Act of 1934.
- "Statement on the Second Meeting of the International Health Regulations (2005) Emergency Committee Regarding the Outbreak of Novel Coronavirus (2019-nCoV)," World Health Organization, 30 January 2020, https://www.who.int/news/item/30-01-2020-statement-on-the-second-meeting-of-the-international-health-regulations-(2005)-emergency-committee-regarding-the-outbreak-of-novel-coronavirus-(2019-ncov).
- "WHO Director-General's Statement on IHR Emergency Committee on Novel Coronavirus (2019-nCoV)," speech transcript, World Health Organization, 30 January 2020, https://www.who.int/director-general/speeches/detail/who-director-general-s-statement-on-ihr-emergency-committee-on-novel-coronavirus-(2019-ncov).
- 17 CFR § 229.201.
- Any other documents cited in the report.

68

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present      BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995      BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994      WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present      CROWNINSHIELD FINANCIAL RESEARCH, INC.
Brookline, MA
President and Senior Expert

1996 - 2008      THE MICHEL-SHAKED GROUP
Boston, MA
Senior Expert (2001 - 2008)
Affiliated Expert (1996 - 2001)

1987 - 1990      FEDERAL RESERVE BANK OF ATLANTA
Economist

## PROFESSIONAL DESIGNATIONS

1998   Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999   Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel Villanueva) *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.
"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*.  New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.


## PRESENTATIONS

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.
"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

74

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**COURSES TAUGHT**

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

76

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Orbital ATK, Inc. Securities Litigation
Case No. 1:16-cv-01031-TSE-MSN
United States District Court
Eastern District of Virginia
Deposition Testimony
July 2018

In Re Correction Corporation of America Securities Litigation
Case No. 3:16-cv-02267
United States District Court
Middle District of Tennessee
Deposition Testimony
July 2018

In Re SunEdison, Inc. Securities Litigation
Case No. 16-md-2742-PKC
United States District Court
Southern District of New York
Deposition Testimony
July 2018

In Re Flower Foods, Inc. Securities Litigation
Case No. 7:16-CV-00222-WLS
United States District Court
Middle District of Georgia
Valdosta Division
Deposition Testimony
September 2018

In Re Inovalon Holdings, Inc. Securities Litigation
Case No. 1:16-cv-04923-VM
United States District Court
Southern District of New York
Deposition Testimony
December 2018

In Re First Solar, Inc. Securities Litigation
Case No. 2:12-cv-00555-DGC
United States District Court
District of Arizona
Deposition Testimony
January 2019

78

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017
Deposition Testimony
June 2018
Trial Testimony
January 2019

In Re Seaworld Entertainment, Inc. Securities Litigation
Case No. 3:14-cv-02129-MMA-AGS
United States District Court
Southern District of California
Deposition Testimony
March 2019

In Re Southern Company Securities Litigation
Case No. 1:17-cv-00241-MHC
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
December 2018
Testimony at Evidentiary Hearing
May 2019

In Re American Realty Capital Properties, Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017
Testimony at Evidentiary Hearing
August 2017
Deposition Testimony
July 2019

79

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Equifax, Inc. Securities Litigation
Consolidated Case No. 1:17-Cv-03463-TWT
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
July 2019

In Re Twitter, Inc. Securities Litigation
Case No. 3:16-cv-05314-JST
United States District Court
Northern District of California
San Francisco Division
Deposition Testimony
September 2019

In Re Chemical And Mining Company Of Chile, Inc. Securities Litigation
Case No. 1:15-cv-02106-ER-GWG
United States District Court
Southern District of New York
Deposition Testimony
October 2019

In Re OvaScience, Inc. Securities Litigation
Case No. 1:17-cv-10511-IT
United States District Court
District of Massachusetts
Deposition Testimony
December 2019

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA
Testimony Provided in the Last Four Years**

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

In Re Vale S.A. Securities Litigation
Civil Action No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021

In Re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021

In Re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

In Re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

In Re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
January 2022

In Re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

In Re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In Re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

84

## Exhibit-4

### Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|---|---|---|---|---|---|
| 1/29/2020 | $155.62 | $155.56 | $155.62 | 967,201 | |
| 1/30/2020 | $158.69 | $158.64 | $158.69 | 1,378,665 | 1.95% |
| 1/31/2020 | $155.26 | $155.21 | $155.32 | 1,161,611 | -2.19% |
| 2/3/2020 | $159.88 | $159.87 | $159.88 | 1,295,782 | 2.93% |
| 2/4/2020 | $167.81 | $167.77 | $167.81 | 1,881,614 | 4.84% |
| 2/5/2020 | $163.88 | $163.85 | $163.90 | 2,444,348 | -2.37% |
| 2/6/2020 | $162.67 | $162.62 | $162.67 | 1,118,594 | -0.74% |
| 2/7/2020 | $162.55 | $162.55 | $162.63 | 967,457 | -0.07% |
| 2/10/2020 | $167.16 | $167.08 | $167.16 | 1,135,861 | 2.80% |
| 2/11/2020 | $168.10 | $168.09 | $168.10 | 1,597,720 | 0.56% |
| 2/12/2020 | $169.84 | $169.83 | $169.92 | 1,231,885 | 1.03% |
| 2/13/2020 | $170.93 | $170.93 | $170.94 | 1,043,003 | 0.64% |
| 2/14/2020 | $172.52 | $172.44 | $172.53 | 956,809 | 0.93% |
| 2/18/2020 | $172.88 | $172.84 | $172.89 | 863,346 | 0.21% |
| 2/19/2020 | $174.17 | $174.17 | $174.24 | 1,047,110 | 0.74% |
| 2/20/2020 | $173.41 | $173.31 | $173.40 | 1,458,625 | -0.44% |
| 2/21/2020 | $167.07 | $167.04 | $167.07 | 1,747,402 | -3.72% |
| 2/24/2020 | $160.05 | $160.02 | $160.09 | 2,020,291 | -4.29% |
| 2/25/2020 | $155.62 | $155.61 | $155.62 | 3,040,260 | -2.81% |
| 2/26/2020 | $156.51 | $156.51 | $156.59 | 1,563,159 | 0.57% |
| 2/27/2020 | $146.87 | $146.78 | $146.80 | 2,783,866 | -6.36% |
| 2/28/2020 | $147.33 | $147.37 | $147.38 | 2,943,552 | 0.31% |
| 3/2/2020 | $152.02 | $152.04 | $152.05 | 2,161,926 | 3.13% |
| 3/3/2020 | $148.50 | $148.49 | $148.50 | 2,997,644 | -2.34% |
| 3/4/2020 | $155.40 | $155.21 | $155.40 | 3,808,195 | 4.54% |
| 3/5/2020 | $141.25 | $141.24 | $141.25 | 8,759,901 | -9.55% |
| 3/6/2020 | $138.94 | $138.74 | $138.91 | 4,292,945 | -1.65% |
| 3/9/2020 | $128.24 | $128.01 | $128.19 | 3,274,425 | -8.01% |
| 3/10/2020 | $132.28 | $132.29 | $132.31 | 2,939,302 | 3.10% |
| 3/11/2020 | $120.74 | $120.72 | $120.73 | 3,358,027 | -9.13% |
| 3/12/2020 | $105.01 | $105.01 | $105.02 | 3,899,398 | -13.96% |
| 3/13/2020 | $115.19 | $115.18 | $115.19 | 3,116,440 | 9.25% |
| 3/16/2020 | $95.71 | $95.70 | $95.71 | 3,041,005 | -18.53% |
| 3/17/2020 | $109.39 | $109.38 | $109.43 | 3,492,768 | 13.36% |
| 3/18/2020 | $105.37 | $105.37 | $105.78 | 2,299,083 | -3.74% |
| 3/19/2020 | $107.52 | $107.51 | $107.52 | 2,390,239 | 2.02% |
| 3/20/2020 | $110.30 | $110.25 | $110.31 | 3,442,745 | 2.55% |
| 3/23/2020 | $113.44 | $113.21 | $113.45 | 1,961,462 | 2.81% |
| 3/24/2020 | $121.10 | $121.00 | $121.11 | 2,294,561 | 6.53% |
| 3/25/2020 | $122.04 | $122.00 | $122.04 | 1,862,340 | 0.77% |

85

## Exhibit-4

### Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|---|---|---|---|---|---|
| 3/26/2020 | $129.14 | $129.07 | $129.13 | 2,052,274 | 5.65% |
| 3/27/2020 | $124.76 | $124.75 | $124.80 | 1,578,146 | -3.45% |
| 3/30/2020 | $127.22 | $127.18 | $127.22 | 1,936,881 | 1.95% |
| 3/31/2020 | $126.23 | $125.94 | $126.23 | 2,464,979 | -0.78% |
| 4/1/2020 | $109.69 | $109.68 | $109.69 | 2,895,725 | -14.04% |
| 4/2/2020 | $105.28 | $105.27 | $105.28 | 2,540,996 | -4.10% |
| 4/3/2020 | $102.14 | $102.08 | $102.15 | 1,714,874 | -3.03% |
| 4/6/2020 | $118.40 | $118.16 | $118.36 | 3,441,085 | 14.77% |
| 4/7/2020 | $120.22 | $120.12 | $120.27 | 2,793,477 | 1.53% |
| 4/8/2020 | $125.05 | $125.00 | $125.05 | 1,274,012 | 3.94% |
| 4/9/2020 | $123.13 | $123.12 | $123.13 | 2,288,328 | -1.55% |
| 4/13/2020 | $125.88 | $125.87 | $126.01 | 933,537 | 2.21% |
| 4/14/2020 | $132.92 | $132.82 | $132.92 | 1,901,203 | 5.44% |
| 4/15/2020 | $130.54 | $130.54 | $130.60 | 1,664,667 | -1.81% |
| 4/16/2020 | $131.58 | $131.57 | $131.58 | 1,583,996 | 0.79% |
| 4/17/2020 | $135.15 | $134.99 | $135.15 | 1,287,822 | 2.68% |
| 4/20/2020 | $133.38 | $133.35 | $133.40 | 1,756,037 | -1.32% |
| 4/21/2020 | $127.18 | $127.10 | $127.18 | 1,638,343 | -4.76% |
| 4/22/2020 | $131.28 | $131.07 | $131.28 | 1,012,413 | 3.17% |
| 4/23/2020 | $131.69 | $131.65 | $131.79 | 860,252 | 0.31% |
| 4/24/2020 | $128.63 | $128.60 | $128.64 | 1,810,074 | -2.35% |
| 4/27/2020 | $132.61 | $132.55 | $132.62 | 892,907 | 3.05% |
| 4/28/2020 | $130.09 | $130.03 | $130.10 | 895,159 | -1.92% |
| 4/29/2020 | $140.84 | $140.70 | $140.85 | 2,197,432 | 7.94% |
| 4/30/2020 | $140.36 | $140.36 | $140.44 | 1,782,142 | -0.34% |
| 5/1/2020 | $134.05 | $134.05 | $134.08 | 1,286,562 | -4.60% |
| 5/4/2020 | $134.92 | $134.82 | $134.93 | 908,559 | 0.65% |
| 5/5/2020 | $143.62 | $143.61 | $143.62 | 1,848,920 | 6.25% |
| 5/6/2020 | $145.17 | $145.04 | $145.17 | 1,216,449 | 1.08% |
| 5/7/2020 | $150.63 | $150.52 | $150.63 | 1,739,715 | 3.69% |
| 5/8/2020 | $153.24 | $153.16 | $153.31 | 1,782,056 | 1.72% |
| 5/11/2020 | $158.71 | $158.71 | $158.83 | 1,970,014 | 3.51% |
| 5/12/2020 | $156.36 | $156.27 | $156.36 | 1,574,059 | -1.49% |
| 5/13/2020 | $149.09 | $149.08 | $149.10 | 2,301,156 | -4.76% |
| 5/14/2020 | $151.54 | $151.42 | $151.54 | 1,596,709 | 1.63% |
| 5/15/2020 | $156.19 | $156.19 | $156.24 | 1,257,936 | 3.02% |
| 5/18/2020 | $155.01 | $154.90 | $155.02 | 1,364,515 | -0.76% |
| 5/19/2020 | $159.06 | $159.06 | $159.29 | 1,324,244 | 2.58% |
| 5/20/2020 | $163.28 | $163.21 | $163.29 | 1,324,678 | 2.62% |
| 5/21/2020 | $163.45 | $163.61 | $163.95 | 3,246,678 | 0.10% |

86

## Exhibit-4

### Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|---|---|---|---|---|---|
| 5/22/2020 | $184.26 | $184.26 | $184.36 | 8,801,093 | 11.98% |
| 5/26/2020 | $181.15 | $181.14 | $181.27 | 3,813,968 | -1.70% |
| 5/27/2020 | $181.62 | $181.62 | $181.70 | 3,297,409 | 0.26% |
| 5/28/2020 | $180.00 | $180.00 | $180.14 | 1,799,708 | -0.90% |
| 5/29/2020 | $185.84 | $185.84 | $185.91 | 2,370,354 | 3.19% |
| 6/1/2020 | $186.56 | $186.57 | $186.74 | 1,818,676 | 0.39% |
| 6/2/2020 | $188.54 | $188.54 | $188.70 | 3,732,950 | 1.06% |
| 6/3/2020 | $188.98 | $188.74 | $188.99 | 3,957,345 | 0.23% |
| 6/4/2020 | $181.58 | $181.58 | $181.64 | 2,044,209 | -3.99% |
| 6/5/2020 | $183.12 | $183.12 | $183.38 | 1,593,197 | 0.84% |
| 6/8/2020 | $186.31 | $186.22 | $186.31 | 1,611,206 | 1.73% |
| 6/9/2020 | $183.93 | $183.66 | $183.86 | 1,003,444 | -1.29% |
| 6/10/2020 | $187.22 | $187.03 | $187.22 | 1,185,849 | 1.77% |
| 6/11/2020 | $173.74 | $173.74 | $173.90 | 2,551,827 | -7.47% |
| 6/12/2020 | $178.88 | $178.87 | $178.88 | 1,540,025 | 2.92% |
| 6/15/2020 | $181.50 | $181.37 | $181.50 | 1,663,409 | 1.45% |
| 6/16/2020 | $184.15 | $184.14 | $184.28 | 1,609,993 | 1.45% |
| 6/17/2020 | $183.79 | $183.62 | $183.79 | 1,126,703 | -0.20% |
| 6/18/2020 | $186.20 | $186.13 | $186.26 | 1,026,895 | 1.30% |
| 6/19/2020 | $187.16 | $187.10 | $187.11 | 1,933,433 | 0.51% |
| 6/22/2020 | $193.09 | $193.01 | $193.04 | 2,233,674 | 3.12% |
| 6/23/2020 | $193.08 | $193.08 | $193.21 | 1,560,734 | -0.01% |
| 6/24/2020 | $190.61 | $190.54 | $190.69 | 1,756,026 | -1.29% |
| 6/25/2020 | $193.04 | $193.05 | $193.19 | 816,927 | 1.27% |
| 6/26/2020 | $196.80 | $196.80 | $196.87 | 3,408,807 | 1.93% |
| 6/29/2020 | $194.50 | $194.44 | $194.51 | 1,772,060 | -1.18% |
| 6/30/2020 | $198.70 | $198.47 | $198.65 | 2,087,886 | 2.14% |
| 7/1/2020 | $203.61 | $203.61 | $203.83 | 2,076,370 | 2.44% |
| 7/2/2020 | $199.91 | $199.78 | $199.90 | 2,040,877 | -1.83% |
| 7/6/2020 | $198.66 | $198.55 | $198.66 | 2,819,468 | -0.63% |
| 7/7/2020 | $196.68 | $196.62 | $196.67 | 2,096,646 | -1.00% |
| 7/8/2020 | $205.16 | $205.08 | $205.16 | 2,286,938 | 4.22% |
| 7/9/2020 | $204.85 | $204.85 | $205.00 | 1,767,280 | -0.15% |
| 7/10/2020 | $211.32 | $211.12 | $211.32 | 2,633,244 | 3.11% |
| 7/13/2020 | $198.00 | $198.01 | $198.11 | 2,233,999 | -6.51% |
| 7/14/2020 | $199.78 | $199.67 | $199.79 | 1,941,255 | 0.89% |
| 7/15/2020 | $200.56 | $200.45 | $200.56 | 1,096,564 | 0.39% |
| 7/16/2020 | $199.02 | $198.97 | $199.02 | 1,058,480 | -0.77% |
| 7/17/2020 | $199.97 | $199.96 | $200.04 | 943,965 | 0.48% |
| 7/20/2020 | $207.67 | $207.64 | $207.67 | 1,081,736 | 3.78% |

87

## Exhibit-4

### Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|---|---|---|---|---|---|
| 7/21/2020 | $203.95 | $203.94 | $204.22 | 909,757 | -1.81% |
| 7/22/2020 | $204.51 | $204.38 | $204.51 | 764,385 | 0.27% |
| 7/23/2020 | $201.93 | $201.93 | $202.06 | 1,103,306 | -1.27% |
| 7/24/2020 | $199.57 | $199.57 | $199.75 | 787,736 | -1.18% |
| 7/27/2020 | $203.15 | $203.13 | $203.21 | 677,565 | 1.78% |
| 7/28/2020 | $205.30 | $205.19 | $205.30 | 1,058,832 | 1.05% |
| 7/29/2020 | $208.33 | $208.20 | $208.33 | 982,977 | 1.47% |
| 7/30/2020 | $209.39 | $209.17 | $209.39 | 856,523 | 0.51% |
| 7/31/2020 | $209.82 | $209.63 | $209.82 | 1,012,984 | 0.21% |
| 8/3/2020 | $214.42 | $214.18 | $214.43 | 1,035,115 | 2.17% |
| 8/4/2020 | $210.89 | $210.89 | $211.07 | 954,556 | -1.66% |
| 8/5/2020 | $217.30 | $217.17 | $217.30 | 1,180,066 | 2.99% |
| 8/6/2020 | $213.66 | $213.54 | $213.66 | 1,106,795 | -1.69% |
| 8/7/2020 | $200.38 | $200.37 | $200.38 | 2,173,369 | -6.42% |
| 8/10/2020 | $197.90 | $197.79 | $197.90 | 1,670,159 | -1.25% |
| 8/11/2020 | $195.64 | $195.64 | $195.83 | 1,621,283 | -1.15% |
| 8/12/2020 | $190.40 | $190.40 | $190.50 | 2,594,334 | -2.71% |
| 8/13/2020 | $193.37 | $193.27 | $193.37 | 2,441,755 | 1.55% |
| 8/14/2020 | $192.34 | $192.34 | $192.36 | 1,347,226 | -0.53% |
| 8/17/2020 | $195.00 | $194.86 | $195.00 | 1,723,505 | 1.37% |
| 8/18/2020 | $197.65 | $197.65 | $197.75 | 1,141,705 | 1.35% |
| 8/19/2020 | $195.46 | $195.35 | $195.54 | 1,193,681 | -1.11% |
| 8/20/2020 | $200.17 | $200.08 | $200.10 | 1,179,918 | 2.38% |
| 8/21/2020 | $202.35 | $202.29 | $202.35 | 1,167,773 | 1.08% |
| 8/24/2020 | $202.23 | $202.14 | $202.25 | 1,213,986 | -0.06% |
| 8/25/2020 | $203.62 | $203.51 | $203.63 | 1,206,646 | 0.68% |
| 8/26/2020 | $216.74 | $216.62 | $216.79 | 4,839,837 | 6.24% |
| 8/27/2020 | $215.39 | $215.33 | $215.76 | 5,129,149 | -0.62% |
| 8/28/2020 | $220.42 | $220.29 | $220.42 | 1,990,282 | 2.31% |
| 8/31/2020 | $219.33 | $219.12 | $219.28 | 2,027,459 | -0.50% |
| 9/1/2020 | $223.59 | $223.58 | $223.73 | 1,514,054 | 1.92% |
| 9/2/2020 | $221.79 | $221.49 | $221.79 | 1,330,157 | -0.81% |
| 9/3/2020 | $206.72 | $206.72 | $206.84 | 2,144,181 | -7.04% |
| 9/4/2020 | $200.14 | $200.14 | $200.23 | 2,139,823 | -3.23% |
| 9/8/2020 | $191.89 | $191.89 | $192.11 | 1,693,600 | -4.21% |
| 9/9/2020 | $196.55 | $196.31 | $196.55 | 1,273,668 | 2.40% |
| 9/10/2020 | $192.83 | $192.83 | $193.04 | 1,037,327 | -1.91% |
| 9/11/2020 | $186.93 | $186.81 | $186.94 | 1,951,935 | -3.11% |
| 9/14/2020 | $183.67 | $183.55 | $183.67 | 2,568,744 | -1.76% |
| 9/15/2020 | $185.35 | $185.28 | $185.35 | 1,316,126 | 0.91% |

88

## Exhibit-4

### Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|---|---|---|---|---|---|
| 9/16/2020 | $182.55 | $182.55 | $182.64 | 1,378,855 | -1.52% |
| 9/17/2020 | $177.68 | $177.68 | $177.71 | 2,109,744 | -2.70% |
| 9/18/2020 | $174.89 | $174.88 | $175.13 | 2,878,201 | -1.58% |
| 9/21/2020 | $177.73 | $177.73 | $177.94 | 2,206,142 | 1.61% |
| 9/22/2020 | $184.93 | $184.76 | $184.93 | 1,819,911 | 3.97% |
| 9/23/2020 | $177.48 | $177.48 | $177.72 | 1,588,703 | -4.11% |
| 9/24/2020 | $175.91 | $175.77 | $175.92 | 1,320,661 | -0.89% |
| 9/25/2020 | $184.89 | $185.00 | $185.04 | 1,860,894 | 4.98% |
| 9/28/2020 | $187.90 | $187.80 | $187.90 | 1,239,533 | 1.61% |
| 9/29/2020 | $187.18 | $187.18 | $187.45 | 1,144,212 | -0.38% |
| 9/30/2020 | $188.13 | $188.11 | $188.25 | 1,578,726 | 0.51% |
| 10/1/2020 | $192.56 | $192.55 | $192.56 | 1,588,307 | 2.33% |
| 10/2/2020 | $194.80 | $194.72 | $194.92 | 1,972,169 | 1.16% |
| 10/5/2020 | $194.07 | $194.06 | $194.14 | 1,268,941 | -0.38% |
| 10/6/2020 | $198.19 | $198.19 | $198.21 | 1,591,318 | 2.10% |
| 10/7/2020 | $206.08 | $205.88 | $206.08 | 1,561,438 | 3.90% |
| 10/8/2020 | $209.05 | $208.98 | $209.00 | 2,018,113 | 1.43% |
| 10/9/2020 | $212.43 | $212.43 | $212.68 | 1,191,155 | 1.60% |
| 10/12/2020 | $215.34 | $215.34 | $215.41 | 1,366,157 | 1.36% |
| 10/13/2020 | $215.83 | $215.64 | $215.79 | 1,323,278 | 0.23% |
| 10/14/2020 | $209.23 | $208.96 | $209.30 | 3,183,760 | -3.11% |
| 10/15/2020 | $205.29 | $205.29 | $205.43 | 1,403,326 | -1.90% |
| 10/16/2020 | $207.20 | $207.06 | $207.20 | 2,602,983 | 0.93% |
| 10/19/2020 | $207.22 | $207.17 | $207.26 | 1,414,520 | 0.01% |
| 10/20/2020 | $211.55 | $211.65 | $211.68 | 1,350,707 | 2.07% |
| 10/21/2020 | $211.67 | $211.79 | $211.80 | 3,373,918 | 0.06% |
| 10/22/2020 | $219.46 | $219.61 | $219.74 | 2,976,019 | 3.61% |
| 10/23/2020 | $216.51 | $216.46 | $216.50 | 1,554,593 | -1.35% |
| 10/26/2020 | $209.78 | $209.78 | $209.89 | 1,248,118 | -3.16% |
| 10/27/2020 | $208.77 | $208.76 | $208.77 | 969,006 | -0.48% |
| 10/28/2020 | $205.72 | $205.72 | $206.09 | 1,073,597 | -1.47% |
| 10/29/2020 | $205.87 | $205.75 | $205.88 | 812,000 | 0.07% |
| 10/30/2020 | $198.04 | $198.04 | $198.29 | 1,354,712 | -3.88% |
| 11/2/2020 | $191.34 | $191.31 | $191.34 | 1,609,591 | -3.44% |
| 11/3/2020 | $194.78 | $194.53 | $194.78 | 965,828 | 1.78% |
| 11/4/2020 | $207.01 | $206.78 | $207.02 | 1,578,381 | 6.09% |
| 11/5/2020 | $208.98 | $208.91 | $209.00 | 1,257,501 | 0.95% |
| 11/6/2020 | $201.00 | $200.82 | $201.00 | 1,678,637 | -3.89% |
| 11/9/2020 | $196.32 | $196.27 | $196.33 | 1,463,924 | -2.36% |
| 11/10/2020 | $187.88 | $187.83 | $187.89 | 1,908,521 | -4.39% |

89

## Exhibit-4

### Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|---|---|---|---|---|---|
| 11/11/2020 | $194.12 | $193.86 | $194.12 | 1,514,884 | 3.27% |
| 11/12/2020 | $191.75 | $191.68 | $191.79 | 864,934 | -1.23% |
| 11/13/2020 | $193.25 | $193.15 | $193.25 | 798,716 | 0.78% |
| 11/16/2020 | $193.50 | $193.50 | $193.70 | 865,603 | 0.13% |
| 11/17/2020 | $198.09 | $198.02 | $198.09 | 1,306,632 | 2.34% |
| 11/18/2020 | $193.10 | $192.90 | $193.10 | 997,903 | -2.55% |
| 11/19/2020 | $199.28 | $199.28 | $199.29 | 1,271,353 | 3.15% |
| 11/20/2020 | $198.94 | $198.93 | $199.04 | 993,301 | -0.17% |
| 11/23/2020 | $198.11 | $197.98 | $198.01 | 1,036,632 | -0.42% |
| 11/24/2020 | $198.49 | $198.33 | $198.49 | 949,742 | 0.19% |
| 11/25/2020 | $198.86 | $198.85 | $198.86 | 1,415,398 | 0.19% |
| 11/27/2020 | $204.03 | $204.03 | $204.30 | 747,007 | 2.57% |
| 11/30/2020 | $204.18 | $204.30 | $204.39 | 1,677,994 | 0.07% |
| 12/1/2020 | $206.43 | $206.27 | $206.44 | 1,306,258 | 1.10% |
| 12/2/2020 | $205.91 | $205.73 | $205.91 | 3,900,299 | -0.25% |
| 12/3/2020 | $158.03 | $158.02 | $158.03 | 30,293,843 | -26.47% |
| 12/4/2020 | $161.07 | $160.99 | $161.00 | 7,449,584 | 1.91% |
| 12/7/2020 | $155.62 | $155.58 | $155.62 | 6,953,859 | -3.44% |
| 12/8/2020 | $160.97 | $160.88 | $160.97 | 3,328,870 | 3.38% |
| 12/9/2020 | $155.59 | $155.59 | $155.69 | 3,655,782 | -3.40% |
| 12/10/2020 | $153.49 | $153.42 | $153.50 | 3,417,031 | -1.36% |
| 12/11/2020 | $155.25 | $155.18 | $155.25 | 2,548,071 | 1.14% |
| 12/14/2020 | $159.38 | $159.31 | $159.39 | 3,280,304 | 2.63% |
| 12/15/2020 | $161.80 | $161.70 | $161.81 | 2,692,483 | 1.51% |
| 12/16/2020 | $162.34 | $162.31 | $162.42 | 2,181,460 | 0.33% |
| 12/17/2020 | $166.26 | $166.15 | $166.26 | 2,750,225 | 2.39% |
| 12/18/2020 | $165.89 | $165.85 | $166.09 | 4,110,911 | -0.22% |
| 12/21/2020 | $174.37 | $174.39 | $174.50 | 4,522,237 | 4.99% |
| 12/22/2020 | $177.00 | $176.98 | $177.02 | 2,809,280 | 1.50% |
| 12/23/2020 | $182.55 | $182.54 | $182.63 | 3,283,636 | 3.09% |
| 12/24/2020 | $180.20 | $180.01 | $180.20 | 1,141,076 | -1.30% |
| 12/28/2020 | $175.55 | $175.45 | $175.55 | 1,600,459 | -2.61% |
| 12/29/2020 | $172.24 | $172.24 | $172.36 | 1,508,150 | -1.90% |
| 12/30/2020 | $172.38 | $172.30 | $172.38 | 1,195,380 | 0.08% |
| 12/31/2020 | $169.89 | $169.89 | $169.91 | 1,319,762 | -1.46% |
| 1/4/2021 | $166.37 | $166.20 | $166.37 | 2,870,456 | -2.09% |
| 1/5/2021 | $166.72 | $166.66 | $166.72 | 2,453,768 | 0.21% |
| 1/6/2021 | $161.60 | $161.60 | $161.67 | 2,198,744 | -3.12% |
| 1/7/2021 | $163.04 | $162.92 | $163.05 | 2,219,332 | 0.89% |
| 1/8/2021 | $165.40 | $165.21 | $165.40 | 2,117,324 | 1.44% |

90

# Exhibit-4

## Splunk Stock Prices, Volume, and Returns

29 January 2020 through 29 January 2021

| Date | SPLK Closing Price | SPLK Closing Bid | SPLK Closing Ask | SPLK Trading Volume | SPLK Logarithmic Return |
|------|-------------------|------------------|------------------|---------------------|-------------------------|
| 1/11/2021 | $166.51 | $166.50 | $166.59 | 1,690,046 | 0.67% |
| 1/12/2021 | $167.01 | $166.81 | $167.03 | 1,977,971 | 0.30% |
| 1/13/2021 | $170.65 | $170.65 | $170.86 | 1,955,293 | 2.16% |
| 1/14/2021 | $170.95 | $170.95 | $171.05 | 1,588,698 | 0.18% |
| 1/15/2021 | $169.97 | $169.97 | $170.04 | 1,399,898 | -0.57% |
| 1/19/2021 | $172.96 | $172.77 | $172.91 | 2,239,762 | 1.74% |
| 1/20/2021 | $172.66 | $172.46 | $172.67 | 1,395,133 | -0.17% |
| 1/21/2021 | $171.83 | $171.83 | $171.85 | 1,149,047 | -0.48% |
| 1/22/2021 | $170.90 | $170.79 | $170.90 | 2,328,101 | -0.54% |
| 1/25/2021 | $171.91 | $171.90 | $172.09 | 2,026,654 | 0.59% |
| 1/26/2021 | $173.76 | $173.77 | $173.87 | 1,147,062 | 1.07% |
| 1/27/2021 | $168.64 | $168.64 | $168.94 | 1,567,684 | -2.99% |
| 1/28/2021 | $168.48 | $168.30 | $168.47 | 1,377,107 | -0.09% |
| 1/29/2021 | $165.03 | $165.03 | $165.20 | 1,619,746 | -2.07% |

**Source:** CRSP. Computations performed by Crowninshield Financial Research, Inc.

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| 1776 Wealth LLC | 50 | 0 |
| 1919 Investment Counsel, LLC | 33,649 | 35,009 |
| a.s.r. vermogensbeheer | 6,752 | 6,629 |
| Abbrea Capital, LLC | 5,370 | 3,835 |
| Aberdeen Asset Investments Limited | 11,408 | 11,104 |
| Aberdeen Asset Managers Ltd. | 9,742 | 5,614 |
| ABN AMRO Investment Solutions (AAIS) | 572 | 784 |
| ABN AMRO Private Banking Belgium SA | 2,320 | 2,320 |
| abrdn Asia Limited | 1,417 | 882 |
| Acadian Asset Management LLC | 0 | 1,147 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 441 | 0 |
| Achmea Investment Management B.V. | 0 | 6,730 |
| Acima Private Wealth LLC | 4,874 | 4,874 |
| Acorn Financial Advisory Services, Inc. | 4,296 | 4,551 |
| ACTIAM N.V. | 23,086 | 23,094 |
| Adirondack Trust Company | 50 | 50 |
| Advisor Group, Inc | 32,654 | 31,173 |
| AdvisorNet Wealth Management | 44 | 44 |
| Advisors Asset Management, Inc. | 9,481 | 7,805 |
| AdvisorShares Investments, LLC | 11,294 | 11,294 |
| Advisory Alpha, LLC | 0 | 78 |
| Advisory Research, Inc. | 3,712 | 1,633 |
| Advisory Services Network, LLC | 4,098 | 526 |
| AE Wealth Management LLC | 1,250 | 1,260 |
| AEGON Investment Management B.V. | 10,955 | 10,675 |
| Aft, Forsyth and Company, Inc | 1,585 | 1,585 |
| AGF Investments Inc. | 0 | 37,264 |
| Agincourt Capital Management, L.L.C. | 394 | 394 |
| AHL Partners LLP | 42,301 | 35,644 |
| AJO, LP | 13,610 | 13,610 |
| Alaska Retirement Management Board | 17,288 | 0 |
| Alfa Capital Asset Management Co. | 5,469 | 15,808 |
| Alight Capital Management LP | 30,000 | 0 |
| Aljian Capital Management | 16,519 | 16,372 |
| AllianceBernstein Japan Ltd. | 10,497 | 10,497 |
| AllianceBernstein L.P. | 1,159,664 | 879,439 |
| Allianz Global Investors GmbH | 38,992 | 62,994 |
| Allianz Global Investors U.S. LLC | 2,077,618 | 1,974,320 |
| Allied Asset Advisors, Inc. | 0 | 6,040 |
| Allspring Global Investments, LLC | 934,565 | 1,051,742 |
| Allstate Investments LLC | 4,896 | 3,804 |
| Allworth Financial, L.P. | 25 | 25 |
| Alphacrest Capital Management LLC | 0 | 6,881 |
| Alps Advisors, Inc. | 4,881 | 6,065 |
| Alta Park Capital, LP | 93,080 | 22,000 |
| Altfest Personal Wealth Management | 1,319 | 3,389 |
| Altshuler Shaham Ltd. | 69 | 150 |
| Amalgamated Bank Institutional Asset Management & Custody | 8,559 | 8,412 |
| American Century Investment Management, Inc. | 1,528,009 | 1,709,882 |
| American National Insurance Co | 38,301 | 38,301 |
| American National Registered Investment Advisor, Inc. | 4,742 | 4,742 |
| American Research & Management Co. | 0 | 47 |
| Ameritas Investment Partners, Inc. | 3,148 | 3,045 |
| AMP Capital Investors Limited | 53,619 | 60,707 |
| Ampega Investment GmbH | 407 | 407 |
| Amundi Asset Management US, Inc. | 168,031 | 185,311 |
| Amundi Asset Management, SAS | 42,754 | 58,635 |
| Amundi Japan Ltd. | 885 | 875 |
| Amundi SGR SpA | 25,759 | 0 |
| Analyst I.M.S., Investment Management Services Ltd. | 3,800 | 3,800 |
| Anatole Investment Management Limited | 0 | 137,800 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Ancora Advisors, L.L.C. | 668 | 668 |
| Andbank Wealth Management, SGIIC, S.A.U. | 312 | 312 |
| Andra AP-Fonden | 17,500 | 11,000 |
| Anima SGR S.p.A. | 1,160 | 48,651 |
| Antecedo Asset Management GmbH | 3,000 | 4,000 |
| AO Asset Management, LP | 75,800 | 75,800 |
| Aperio Group, LLC | 53,095 | 55,847 |
| APG Asset Management N.V. | 236,375 | 295,319 |
| Apollon Wealth Management, LLC | 132 | 0 |
| AQR Capital Management, LLC | 6,237 | 11,291 |
| ARCA Fondi SGR S.p.A | 3,691 | 4,091 |
| Arden Trust Co | 6,044 | 4,962 |
| Ardsley Advisory Partners LP | 3,250 | 0 |
| Arete Wealth Advisors, LLC | 2,002 | 1,873 |
| Argenta Asset Management SA | 61,264 | 4,030 |
| Argonaut Capital Partners LLP | 7,393 | 7,292 |
| Aries Wealth Management, LLC | 1,500 | 1,500 |
| Ariose Capital Management Limited | 21,300 | 0 |
| Arizona State Retirement System | 36,331 | 48,332 |
| ARK Investment Management LLC | 980,624 | 1,271,655 |
| Arkadios Wealth Advisors LLC | 29 | 24 |
| Arthur M. Cohen & Associates, LLC | 0 | 3,068 |
| Artisan Partners Limited Partnership | 123,107 | 101,213 |
| ARTS Asset Management GmbH | 108 | 108 |
| Asahi Life Asset Management Co., Ltd. | 2,030 | 1,350 |
| Ashfield Capital Partners, LLC | 1,054 | 0 |
| Ashmore Wealth Management LLC | 117,427 | 117,427 |
| Aspire Private Capital, LLC | 0 | 50 |
| Assenagon Asset Management S.A. | 14,865 | 0 |
| Asset Dedication, LLC | 0 | 100 |
| Asset Management One Co., Ltd. | 7,160 | 7,160 |
| Asset Management One USA Inc. | 167,628 | 169,819 |
| Assetmark, Inc. | 125 | 126 |
| Atalanta Sosnoff Capital, LLC | 2,265 | 2,240 |
| Athena Capital Advisors LLC | 0 | 1,105 |
| Atlas Capital Advisors LLC | 121,823 | 121,823 |
| Atlas Private Wealth Advisors | 97 | 97 |
| ATON Asset Management | 0 | 90 |
| Atria Investments LLC | 8,824 | 8,469 |
| Atticus Wealth Management, LLC | 890 | 590 |
| Avalon Global Asset Management LLC | 66,950 | 69,950 |
| Avalon Investment & Advisory | 2,394 | 2,858 |
| Avantax Advisory Services, Inc. | 1,393 | 1,485 |
| Avantis Investors | 581 | 623 |
| Avitas Wealth Management, LLC | 2,479 | 2,627 |
| Aviva Investors Global Services Limited | 52,875 | 51,325 |
| AXA Investment Managers Paris | 32,119 | 66,330 |
| AXA Investment Managers UK Ltd. | 16,522 | 18,869 |
| AXA Rosenberg Investment Management LLC | 7,866 | 7,565 |
| Azimut Capital Management Sgr SpA | 40,280 | 40,000 |
| Azimut Investments S.A. | 250 | 350 |
| Azimuth Capital Management LLC | 78,094 | 74,624 |
| Azzad Asset Management, Inc. | 5,174 | 5,174 |
| Baillie Gifford & Co. | 375,952 | 375,013 |
| Baird Investment Management | 5,427 | 6,117 |
| Baldwin Brothers, LLC. | 14 | 14 |
| Balentine LLC | 31 | 0 |
| Bâloise Asset Management | 164 | 164 |
| Balyasny Asset Management LP | 14,381 | 0 |
| Banca del Sempione SA | 600 | 0 |
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | 15,377 | 29,034 |

# Exhibit-5

### Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Bank Hapoalim B.M. | 3,405 | 4,952 |
| Bank Julius Bär & Co. AG | 2,852 | 2,775 |
| Bank of Oklahoma, N.A. | 23,749 | 26,138 |
| Bank Vontobel AG (Private Banking) | 255 | 255 |
| Banque Cantonale Vaudoise | 11,988 | 10,412 |
| Banque Degroof Petercam N.V. | 92,120 | 14,120 |
| Banque Lombard Odier & Cie SA | 0 | 1,804 |
| Banque Pictet & Cie S.A. | 1,650 | 0 |
| Bantleon Bank AG | 585 | 585 |
| Barclays Bank PLC | 981,213 | 1,330,771 |
| Barclays Wealth Trustees (U.S.) N.A. | 11,010 | 10,339 |
| Bardin Hill Investment Partners LP | 4,545 | 4,545 |
| Barings LLC | 90 | 181 |
| Barometer Capital Management Inc. | 10,000 | 0 |
| Baron Capital Management, Inc. | 322,007 | 378,217 |
| BayernInvest Kapitalanlagegesellschaft mbH | 1,400 | 3,700 |
| Bayesian Capital Management, LP | 0 | 2,332 |
| Baystate Wealth Management LLC | 50 | 50 |
| BB&T Securities, LLC | 0 | 10,890 |
| BBVA Asset Management, S.A., S.G.I.I.C. | 12,436 | 13,326 |
| BBVA USA | 1,994 | 1,875 |
| BDO Wealth Advisors, LLC | 1,887 | 1,847 |
| Beacon Capital Management, Inc. | 100 | 0 |
| Beacon Investment Advisory Services, Inc. | 2,390 | 5,277 |
| Beck Bode, LLC | 53,695 | 479 |
| Bedel Financial Consulting, Inc. | 261 | 261 |
| Beka Asset Management SGIIC SA | 1,786 | 1,293 |
| Belfius investment partners SA | 0 | 2,682 |
| Belpointe Asset Management LLC | 991 | 1,065 |
| Benjamin Edwards, Inc | 160 | 151 |
| Benjamin F. Edwards & Company, Inc. | 7,661 | 2,311 |
| BerganKDV Wealth Management, LLC | 10 | 10 |
| Berkshire Capital Holdings, Inc. | 106,910 | 10 |
| Berman Capital Advisors, LLC | 403 | 401 |
| Berner Kantonalbank AG | 856 | 0 |
| Bessemer Trust Company, N.A. (US) | 124 | 159 |
| BetaShares Capital Ltd. | 61,620 | 50,746 |
| BG Fund Management Luxembourg S.A. | 75 | 293 |
| BI Asset Management Fondsmæglerselskab A/S | 2,620 | 2,920 |
| BIL Manage Invest S.A | 630 | 630 |
| Bishop Street Capital Management Corp | 13,108 | 12,474 |
| BKS Asset Management | 1,633 | 1,885 |
| BlackRock (Netherlands) B.V. | 32,107 | 30,738 |
| BlackRock (Singapore) Limited | 1,402 | 379 |
| BlackRock Advisors (UK) Limited | 36,693 | 55,257 |
| BlackRock Asset Management Canada Limited | 24,512 | 25,911 |
| BlackRock Asset Management Deutschland AG | 33,599 | 31,565 |
| BlackRock Asset Management Ireland Limited | 584,388 | 617,288 |
| BlackRock Asset Management North Asia Limited | 1,337 | 1,297 |
| BlackRock Financial Management, Inc. | 822,676 | 771,591 |
| BlackRock Fund Advisors | 9,264 | 9,095 |
| BlackRock Institutional Trust Company, N.A. | 7,497,275 | 7,134,054 |
| BlackRock International Ltd. | 36,167 | 33,454 |
| BlackRock Investment Management (Australia) Ltd. | 70,265 | 73,681 |
| BlackRock Investment Management (UK) Ltd. | 1,132,660 | 1,281,195 |
| BlackRock Investment Management, LLC | 158,803 | 191,977 |
| BlackRock Japan Co., Ltd. | 115,055 | 105,956 |
| Blue Square Asset Management, LLC | 633 | 0 |
| Bluemar Capital Management LLC | 9,480 | 0 |
| BlueSky Wealth Advisors, LLC | 5,779 | 5,779 |
| BMO Asset Management Inc. | 12,434 | 12,669 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

|  | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
| --- | --- | --- |
| BMO Asset Management U.S. | 9,324 | 0 |
| BMO Family Office, LLC | 4,161 | 3,821 |
| BMO Global Asset Management | 68,951 | 72,811 |
| BMO Harris Bank N.A. | 4,172 | 4,107 |
| BMO Nesbitt Burns Inc. | 43,046 | 41,538 |
| BMO Private Investment Counsel Inc. | 1,100 | 1,100 |
| BNP Paribas Asset Management France SAS | 5,687 | 5,659 |
| BNY Mellon Asset Management | 315,735 | 302,929 |
| BNY Mellon Wealth Management | 209,179 | 195,402 |
| Boardman Bay Capital Management LLC | 11,100 | 6,634 |
| BOCI-Prudential Asset Management Ltd. | 5,268 | 5,130 |
| Boothbay Fund Management, LLC | 6,766 | 14,677 |
| Boston Family Office, LLC | 7,626 | 7,915 |
| Boyd Watterson Asset Management, LLC | 3,287 | 2,986 |
| BP Investment Management Limited | 15,800 | 14,600 |
| BPI Gestão de Activos - S.G.F.I.M., S.A. | 1,321 | 760 |
| Brand Asset Management Group, Inc. | 62 | 62 |
| Brasada Capital Management, LP | 5,053 | 4,891 |
| Bray Capital Advisors, LLC | 3,185 | 3,540 |
| Bridgewater Associates, LP | 30,637 | 65,418 |
| Brinker Capital Inc. | 6,418 | 6,418 |
| Brinker Capital Investments, LLC | 0 | 6,703 |
| Bristlecone Advisors, LLC | 0 | 5,973 |
| British Columbia Investment Management Corp. | 24,994 | 27,547 |
| Brown Advisory | 0 | 1,181 |
| Brown Brothers Harriman & Company | 10 | 1 |
| Bruno Walter Finance SA | 5,000 | 4,000 |
| Buckingham Strategic Wealth, LLC | 0 | 4,816 |
| CA Indosuez (Switzerland) S.A. | 75 | 0 |
| Caisse de Depot et Placement du Quebec | 22,240 | 21,940 |
| Calamos Advisors LLC | 3,784 | 0 |
| California Public Employees' Retirement System | 355,395 | 363,853 |
| California State Teachers Retirement System | 282,854 | 289,611 |
| Callan LLC | 49,759 | 49,759 |
| Calvert Research and Management | 17,877 | 19,366 |
| Cambridge Investment Research Advisors, Inc. | 8,063 | 8,593 |
| Cambridge Trust Company | 8,496 | 5,959 |
| Candriam Belgium S.A. | 210,744 | 216,767 |
| Candriam Luxembourg S.A. | 10,987 | 10,987 |
| Canton Hathaway, LLC | 3,500 | 3,000 |
| Capfi Delen Asset Management | 138,078 | 123,457 |
| Capital Analysts, LLC | 10,761 | 11,187 |
| Capital Asset Advisory Services, LLC | 1,605 | 1,615 |
| Capital Management Associates, Inc. (NY) | 8,000 | 6,750 |
| Capstone Investment Advisors, LLC | 0 | 716 |
| CAPTRUST Financial Advisors | 7,374 | 7,495 |
| Carolinas Wealth Consulting LLC | 11 | 11 |
| Carson Wealth Management Group | 64 | 263 |
| Cary Street Partners Investment Advisory LLC | 0 | 998 |
| Caspar Asset Management S.A. | 400 | 400 |
| CastleArk Management, LLC | 99,180 | 91,510 |
| Catalyst Capital Advisors, LLC | 0 | 3,900 |
| Cathay Securities Investment Trust Co., Ltd. | 5,598 | 6,172 |
| Cavalry Management Group, LLC | 88,510 | 191,548 |
| Cavanal Hill Investment Management, Inc. | 0 | 84 |
| Cedar Capital, LLC | 11,418 | 14,747 |
| Centerpoint Advisors, LLC | 16 | 0 |
| Central Trust & Investment Company | 5,601 | 5,266 |
| Cerebellum Capital, LLC | 802 | 347 |
| Cetera Advisor Networks LLC | 2,456 | 2,676 |
| Cetera Advisors LLC | 0 | 1,299 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

|  | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| CFM Wealth Partners LLC | 75 | 0 |
| CGM-AZIMUT MONACO | 0 | 350 |
| Champlain Investment Partners, LLC | 1,234,524 | 1,210,204 |
| Charles Schwab Investment Management, Inc. | 511,831 | 522,977 |
| Chase Investment Counsel Corporation | 1,460 | 0 |
| Chatham Asset Management, L.L.C. | 7,349 | 12,573 |
| Checchi Capital Advisers, LLC | 137 | 0 |
| Chemical Bank | 11,444 | 11,444 |
| Chevy Chase Trust Company | 407,500 | 445,290 |
| China Asset Management Co., Ltd. | 3,100 | 3,100 |
| Christian Hintz Vermögensverwaltung GmbH | 3,000 | 3,000 |
| CI Global Asset Management | 1,498 | 1,452 |
| CIBC Asset Management Inc. | 15,489 | 17,700 |
| CIBC Private Wealth Management | 63,438 | 79,812 |
| CIGNA Investments, Inc. | 1,617 | 1,629 |
| Circle Wealth Management, LLC | 2,689 | 2,674 |
| Citadel Advisors LLC | 221,954 | 821,980 |
| Citizens Financial Group, Inc. | 48 | 0 |
| City National Rochdale, LLC | 1,429 | 1,424 |
| Claraphi Advisory Network, LLC | 2,185 | 0 |
| Claresco Finance S.A. | 4,275 | 570 |
| ClariVest Asset Management LLC | 6 | 6 |
| Clear Creek Financial Management, LLC | 1,863 | 0 |
| ClearArc Capital, Inc._NLE | 4,792 | 4,792 |
| ClearBridge Investments, LLC | 4,651,480 | 4,410,192 |
| Clearstead Advisors LLC | 913 | 913 |
| Close Brothers Asset Management | 165 | 165 |
| Clough Capital Partners, LP | 0 | 36,470 |
| Coastal Investment Advisors, Inc. | 5,283 | 0 |
| Colorado Financial Management LLC | 5 | 5 |
| Columbia Partners, L.L.C. Investment Management_NLE | 16,010 | 16,010 |
| Columbia Threadneedle Investments (US) | 1,786,235 | 1,889,252 |
| Columbia Trust Company | 2,459 | 2,459 |
| Columbia Wanger Asset Management, LLC | 0 | 23,630 |
| Columbus Circle Investors | 39,369 | 0 |
| Comerica, Inc. | 27,596 | 19,755 |
| Commonwealth Financial Network | 11,028 | 9,401 |
| Compass Investments de México, S.A. - Sociedad Operadora de Sociedades | 1,300 | 1,000 |
| CONCEPT Vermögensmanagement GmbH & Co. KG | 10,000 | 10,000 |
| Congress Park Capital LLC | 3,008 | 4,884 |
| Connor, Clark & Lunn Investment Management Ltd. | 5,908 | 8,012 |
| Consolidated Investment Group LLC | 10,700 | 10,700 |
| Contour Asset Management LLC | 259,170 | 275,072 |
| Contravisory Investment Management, Inc. | 0 | 19 |
| Corbenic Partners, LLC | 148 | 120 |
| Corient Capital Partners, LLC | 1,718 | 1,731 |
| Cornerstone Advisors, Inc. (WA) | 432 | 441 |
| Cornerstone Capital Inc. | 385 | 385 |
| Covenant Partners LLC | 3,580 | 2,712 |
| Covington Capital Management | 75 | 75 |
| CPP Investment Board | 39,921 | 3,779 |
| CPR Asset Management | 0 | 2,208 |
| Crawford Lake Capital Management, LLC | 9,213 | 0 |
| Creative Financial Designs, Inc. | 432 | 540 |
| Creative Financial Group Ltd. | 406 | 393 |
| Creative Planning, Inc. | 7,092 | 5,908 |
| Credit Suisse Asset Management | 877,146 | 812,103 |
| Credit Suisse Asset Management Limited | 948 | 948 |
| Credit Suisse Hedging-Griffo Asset Management S.A. | 5,970 | 7,585 |
| Cresset Asset Management, LLC | 3,314 | 3,709 |
| Crewe Advisors LLC | 0 | 7 |

**Exhibit-5**

**Institution Holdings for Splunk Common Stock During the Class Period**

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Criterion Capital Management, LLC_NLE | 131,590 | 0 |
| Crossmark Global Investments, Inc | 1,109 | 1,119 |
| CSS, LLC | 14,613 | 0 |
| CTBC Investments Co. Ltd. | 0 | 553 |
| Cubist Systematic Strategies, LLC | 11,451 | 24,146 |
| Cutler Group, LP | 40,781 | 18,205 |
| CX Institutional, L.L.C. | 44 | 59 |
| CXI Advisors, LLC | 44 | 44 |
| Cypress Wealth Services LLC | 1,021 | 0 |
| D. E. Shaw & Co., L.P. | 0 | 11,227 |
| Dacheng Fund Management Co., Ltd. | 1,590 | 1,590 |
| Daiwa Asset Management (Singapore) Ltd. | 3,067 | 3,090 |
| Daiwa Asset Management Co., Ltd. | 7,372 | 9,969 |
| Dana Investment Advisors, Inc. | 14,577 | 8,383 |
| Danske Bank Asset Management | 34,791 | 34,835 |
| Danske Bank Oyj | 3,382 | 3,582 |
| Danske Invest Management Company S.A. | 3,258 | 3,658 |
| Dara Capital US, Inc. | 238 | 238 |
| Davenport Asset Management | 3,657 | 2,457 |
| Davy Global Fund Management Limited | 1,844 | 3,886 |
| DBX Advisors LLC. | 468 | 2,844 |
| De Pury Pictet Turrettini & Co. Ltd. | 29,910 | 33,260 |
| DeepCurrents Investment Group LLC | 9,154 | 0 |
| Degroof Petercam Asset Management | 143,634 | 168,214 |
| Degroof Petercam France | 6,010 | 6,010 |
| Deka Investment GmbH | 19,570 | 23,396 |
| Deka Vermögensmanagement GmbH | 0 | 310,500 |
| Delen Capfi Private Bank | 500 | 400 |
| Desjardins Global Asset Management | 480 | 480 |
| Deutsche Asset Management Americas | 53,905 | 48,214 |
| Deutsche Bank (Suisse) SA | 248 | 248 |
| Diker Management LLC | 30,000 | 20,000 |
| Dimension Capital Management LLC | 0 | 34 |
| Dimensional Fund Advisors, L.P. | 201,845 | 184,271 |
| Dimensional Fund Advisors, Ltd. | 6,535 | 6,299 |
| Disciplined Investments, LLC | 9 | 9 |
| Discovery Capital Management, LLC | 11,479 | 14,837 |
| Diversified Trust Company | 5,281 | 5,812 |
| DNB Asset Management AB | 900 | 1,700 |
| DNB Asset Management AS | 15,731 | 18,184 |
| Doheny Asset Management, LLC | 2,615 | 0 |
| DONNER & REUSCHEL Aktiengesellschaft | 1,655 | 1,655 |
| DONNER & REUSCHEL Luxemburg S.A. | 0 | 313 |
| DoubleLine Capital LP | 2,127 | 1,736 |
| DRW Securities, LLC | 1,129 | 0 |
| Dubuque Bank and Trust Company | 22,738 | 21,156 |
| Duncker, Streett & Co., L.L.C. | 40 | 40 |
| DUX Inversores, SGIIC, S.A. | 200 | 200 |
| DWS International GmbH | 31,060 | 32,164 |
| DWS Investment GmbH | 17,834 | 16,787 |
| DWS Investment Management Americas, Inc. | 124,445 | 180,067 |
| DWS Investments UK Limited | 233,116 | 146,011 |
| Dynamic Technology Lab Pte. Ltd. | 0 | 1,862 |
| Dynamic Wealth Advisors | 0 | 1,065 |
| E Fund Management Co. Ltd. | 1,275 | 1,275 |
| E*TRADE Capital Management LLC | 5,700 | 5,203 |
| E.Öhman J:or Fonder AB | 26,288 | 29,388 |
| Eagle Asset Management, Inc. | 967,867 | 754,104 |
| EARNEST Partners, LLC | 86 | 86 |
| Eastspring Investments (Hong Kong) Limited | 2,587 | 2,335 |
| Eastspring Investments (Singapore) Limited | 6,991 | 180 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Eastspring Securities Investment Trust Co. Ltd. | 6,991 | 9,677 |
| Eaton Vance Management | 428,278 | 428,278 |
| EB Portfoliomanagement GmbH | 38 | 38 |
| Edge Wealth Management LLC | 2,000 | 0 |
| Edmond de Rothschild (Italia) SGR SpA | 115 | 115 |
| Edmond de Rothschild Asset Management (France) S.A. | 45,519 | 5,435 |
| Edmond De Rothschild Asset Management (Luxembourg) | 71 | 0 |
| EFG Asset Management (Americas) Corp. | 0 | 13,135 |
| EFG Asset Management (UK) Limited | 34,116 | 55,817 |
| Element Pointe Advisors, LLC | 1,760 | 3,965 |
| Elkfork Partners LLC | 162,690 | 162,690 |
| Ellevest, Inc. | 271 | 335 |
| Emerald Advisers LLC | 4,256 | 4,171 |
| Emerge Canada Inc | 705 | 1,638 |
| Empirical Wealth Management | 6,335 | 4,949 |
| Employees Retirement System of Texas | 42,767 | 39,767 |
| Empowered Funds, LLC | 0 | 6,635 |
| Engineers Gate Manager, L.P. | 0 | 4,021 |
| Engrave Wealth Partners LLC | 100 | 0 |
| Ensign Peak Advisors, Inc. | 484,662 | 433,391 |
| Enterprise Financial Services Corp. | 92 | 92 |
| Envestnet Asset Management, Inc. | 191,958 | 199,051 |
| Equitable Trust Company | 1,686 | 1,686 |
| Erste Asset Management GmbH | 16,000 | 16,000 |
| Esfera Capital Gestion SGIIC, S.A. | 200 | 200 |
| ETF Managers Group, LLC | 229,166 | 233,969 |
| ETFS Management Aus Ltd | 23,720 | 25,707 |
| EULAV Asset Management | 110,000 | 108,000 |
| Eurizon Capital S.A. | 3,751 | 7,341 |
| Eventide Asset Management, LLC | 380,000 | 181,237 |
| Evoke Advisors | 13 | 13 |
| Evolution Wealth Advisors, LLC | 0 | 36 |
| Evolve Funds Group Inc | 1,160 | 1,334 |
| Exane Derivatives | 955 | 115 |
| Exchange Traded Concepts, LLC | 399 | 1,142 |
| ExodusPoint Capital Management, LP | 19,915 | 7,008 |
| Exponential ETFs | 977 | 1,192 |
| F/m Acceleration LLC | 9,353 | 0 |
| F3Logic LLC | 0 | 125 |
| Fairfield, Bush & Co. | 8,500 | 8,500 |
| FDX Advisors, Inc. | 1,754 | 2,559 |
| Federated Hermes Global Investment Management Corp. | 785,100 | 785,750 |
| Federated Hermes Investment Counseling | 801 | 896 |
| Federated Hermes MDTA LLC | 8,165 | 0 |
| Fidelity International | 21,609 | 0 |
| Fidelity Management & Research Company LLC | 311,654 | 247,717 |
| Fideuram Asset Management (Ireland) dac | 895 | 1,016 |
| Fiduciary Trust Company | 0 | 1,225 |
| FIL Investment Management (Australia) Limited | 98 | 0 |
| Filbrandt Wealth Management, LLC | 5 | 0 |
| Financial Advocates Investment Management | 1,453 | 2,187 |
| Financial Architects Inc. | 36 | 0 |
| FinEx Capital Management LLP | 1,866 | 2,637 |
| FinTrust Capital Advisors, LLC | 2,400 | 2,625 |
| First Allied Asset Management, Inc. | 8,036 | 9,601 |
| First American Bank | 9,902 | 15,491 |
| First Citizens Bank & Trust Company | 8,077 | 8,299 |
| First Horizon Advisors, Inc. | 355 | 330 |
| First Mercantile Trust Company | 2,270 | 2,461 |
| First National Bank of Omaha | 1,076 | 1,076 |
| First Republic Investment Management, Inc. | 50,418 | 108,528 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| First Sentier Investments (U.K.) Ltd | 35 | 34 |
| First Trust Advisors L.P. | 1,702,932 | 1,488,522 |
| Firsthand Capital Management, Inc. | 20,000 | 20,000 |
| Fisher Investments | 16,667 | 25,469 |
| Fjärde AP-Fonden | 54,717 | 55,817 |
| Flagship Harbor Advisors LLC | 463 | 464 |
| Flinton Capital Management LLC | 76,560 | 76,560 |
| Florida State Board of Administration | 214,109 | 214,589 |
| FNY Investment Advisers LLC | 0 | 120 |
| Fora Capital LLC | 2,571 | 0 |
| Första AP-Fonden | 19,500 | 22,700 |
| Founders Financial Alliance, LLC | 0 | 120 |
| Franklin Advisers, Inc. | 76,000 | 76,000 |
| Franklin Advisory Services, LLC | 1,500 | 1,560 |
| Franklin Equity Group | 130 | 166 |
| Franklin Templeton Investments (Asia) Ltd. | 3,418 | 3,419 |
| Franklin Templeton Portfolio Advisors, Inc | 1,500 | 1,560 |
| Franklin Templeton SinoAm Securities Investment Management | 9,872 | 0 |
| Fred Alger Management, LLC | 5,826 | 0 |
| Freestone Capital Management, LLC | 9,790 | 10,384 |
| Frontier Capital Management Company, LLC | 731,170 | 748,573 |
| Frost Investment Advisors, LLC | 0 | 5 |
| Fubon Asset Management Company Ltd. | 527 | 690 |
| Fuh Hwa Securities Investment Trust Co., Ltd. | 550 | 550 |
| Fulcrum Asset Management LLP | 8,265 | 0 |
| Fulton Financial Advisors, N.A. | 1,109 | 1,267 |
| FutureAdvisor | 3 | 3 |
| GAM International Management Ltd. | 3,299 | 3,299 |
| Garde Capital, Inc. | 1,977 | 1,977 |
| Geneos Wealth Management Inc | 1,392 | 1,317 |
| Genesee Capital Advisors, LLC | 8,613 | 8,524 |
| Geneva Partners, LLC | 1,270 | 0 |
| Geode Capital Management, L.L.C. | 1,765,241 | 1,709,204 |
| GF Fund Management Co., Ltd. | 4,152 | 4,152 |
| Gilder Gagnon Howe & Co. LLC | 104,199 | 85,658 |
| Glassman Wealth Services LLC | 64 | 68 |
| Glen Harbor Capital Management LLC | 133,980 | 133,980 |
| Glenmede Investment Management LP | 450 | 175 |
| GLG Partners LP | 0 | 40 |
| Global Retirement Partners, LLC | 26 | 31 |
| Global Trust Asset Management, LLC | 0 | 279 |
| Globalance Bank AG | 0 | 1,655 |
| GLOBALT Investments | 564 | 651 |
| Gofen and Glossberg, L.L.C. | 25,069 | 24,324 |
| Goldman Sachs Asset Management International | 822 | 822 |
| Goldman Sachs Asset Management, L.P. | 1,328,120 | 1,473,772 |
| Goldman Sachs Bank AG | 2,372 | 4,038 |
| Goldman Sachs Personal Financial Management | 41,366 | 36,108 |
| Good Harbor Financial, LLC | 11,418 | 14,747 |
| GPS Wealth Strategies Group, LLC | 0 | 5,838 |
| Granite Investment Partners, LLC | 64,554 | 60,720 |
| GraniteShares Advisors LLC | 256 | 596 |
| Graubündner Kantonalbank | 64 | 0 |
| Greenwich Ivy Capital LLC | 100 | 0 |
| Greenwood Capital Associates, LLC | 2,129 | 0 |
| GRESHAM Banque Privée | 0 | 1,200 |
| Grove Bank & Trust | 1,131 | 0 |
| Guggenheim Investments | 80,314 | 79,798 |
| Gulf International Bank (UK) Limited | 36,509 | 36,359 |
| Guotai Asset Management Co., Ltd. | 3,400 | 3,400 |
| GWL Investment Management Ltd. | 112,770 | 113,424 |

## Exhibit-5

### Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| H. M. Payson & Co. | 330 | 445 |
| Halsey Associates, Inc. | 53,584 | 53,584 |
| Hancock Horizon Investments | 2,745 | 2,634 |
| Handelsbanken Kapitalförvaltning AB | 35,224 | 37,100 |
| Hanseatic Management Services, Inc. | 0 | 76 |
| Hanwha Asset Management Co., Ltd. | 1,368 | 1,456 |
| Harbor Investment Advisory, LLC | 242 | 396 |
| Harbour Capital Advisors, LLC | 18,265 | 18,241 |
| Harel Insurance Investments and Financial Services Ltd | 700 | 4,730 |
| Hartline Investment Corporation | 46,563 | 41,899 |
| Harvest Fund Management Co., Ltd. | 2,058 | 215 |
| Harvest Investment Services, LLC | 2,105 | 1,806 |
| Harvest Volatility Management LLC | 1,000 | 1,669 |
| Harvey Capital Management Inc. | 2,000 | 2,000 |
| HeadInvest, LLC | 1,212 | 1,222 |
| Heritage Investors Management Corp. | 27,641 | 42,605 |
| HGI Capital Management, LLC | 13,360 | 13,113 |
| Highbridge Capital Management, LLC | 50,100 | 0 |
| Highland Capital Management, LLC | 0 | 1,200 |
| Highline Capital Management, L.P. | 38,854 | 29,951 |
| Hightower Advisors, LLC | 21,931 | 24,352 |
| HMS Capital Management, LLC | 1,776 | 1,617 |
| Holocene Advisors, LP | 789,528 | 852,671 |
| HOOPP Investment Management | 89,088 | 5,766 |
| Horizon Investments, LLC | 0 | 1,756 |
| Horizons ETFs Management (Canada) Inc. | 3,317 | 3,670 |
| Howard Capital Management, Inc. | 1,836 | 2,042 |
| Howe and Rusling, Inc. | 35 | 35 |
| HRT Financial LP | 0 | 1,531 |
| HSBC Bank USA, N.A. | 464,527 | 461,500 |
| HSBC Global Asset Management (France) S.A. | 1,757 | 1,746 |
| HSBC Global Asset Management (Hong Kong) Limited | 44 | 490 |
| HSBC Global Asset Management (Taiwan) Limited | 0 | 793 |
| HSBC Global Asset Management (UK) Limited | 289,124 | 320,709 |
| Hua Nan Investment Trust Corp. | 613 | 412 |
| HuaAn Fund Management Co., Ltd. | 2,100 | 2,100 |
| Hudock Capital Group, LLC | 24 | 24 |
| Hudson Bay Capital Management LP | 14,300 | 0 |
| Huntington Private Financial Group | 375 | 342 |
| Hyposwiss Private Bank Genève SA | 880 | 880 |
| Ibex Investors LLC | 4,712 | 0 |
| IBM Retirement Fund | 4,975 | 6,426 |
| ID-Sparinvest A/S | 2,453 | 2,856 |
| IEQ Capital LLC | 19,591 | 19,596 |
| IFAM Capital | 172 | 172 |
| IFM Investors | 11,384 | 12,984 |
| IHT Wealth Management, LLC | 3,121 | 3,184 |
| Illinois Municipal Retirement Fund | 0 | 2,769 |
| Impax Asset Management LLC | 4,127 | 4,306 |
| Income Partners Asset Management (HK) Ltd. | 0 | 311 |
| Independent Financial Partners | 6,462 | 6,615 |
| IndexIQ Advisors LLC | 15,547 | 16,179 |
| Industrial Alliance Investment Management Inc. | 440 | 12,264 |
| Ingalls & Snyder LLC (Asset Management) | 30,604 | 30,962 |
| Ingosstrakh-Investments Asset Management OJSC | 69 | 0 |
| Inspire Investing | 2,190 | 5,890 |
| Integra Capital Management Corp. | 1,323 | 856 |
| Integrated Advisors Network LLC | 1,276 | 1,512 |
| Invesco Advisers, Inc. | 3,007,923 | 1,921,837 |
| INVESCO Asset Management (Japan) Ltd. | 1,000 | 1,100 |
| INVESCO Asset Management Deutschland GmbH | 3,838 | 2,999 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| INVESCO Asset Management Limited | 108,461 | 104,054 |
| Invesco Canada Ltd. | 181,977 | 144,162 |
| Invesco Capital Management LLC | 144,333 | 165,495 |
| Ipopema Towarzystwo Funduszy Inwestycyjnych S.A. | 1,900 | 1,900 |
| Iridian Asset Management LLC | 429,298 | 497,937 |
| Irish Life Investment Managers Ltd. | 29,067 | 22,240 |
| IST Investmentstiftung | 59 | 58 |
| J.P. Morgan (Suisse) S.A. | 2,779 | 2,177 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 28,745 | 29,795 |
| J.W. Cole Advisors, Inc. | 0 | 2,009 |
| Jackson National Asset Management, LLC | 109,200 | 109,200 |
| Jackson Square Capital, LLC | 19,451 | 14,775 |
| Jackson Wealth Management, LLC | 8,290 | 10,241 |
| JAG Capital Management, LLC | 85,024 | 102,066 |
| Janiczek Wealth Management | 97 | 0 |
| Janus Henderson Investors | 473,531 | 918,053 |
| Jay A. Fishman, Ltd. | 69,678 | 70,778 |
| Jennison Associates LLC | 5,702,207 | 5,389,057 |
| Jeppson Wealth Management LLC | 0 | 95 |
| Jericho Capital Asset Management L.P. | 344,000 | 546,779 |
| JFS Wealth Advisors, LLC | 16 | 0 |
| JNBA Financial Advisors Inc. | 0 | 6 |
| JP Morgan Asset Management | 1,749,393 | 1,831,926 |
| JPMorgan Asset Management (Asia Pacific) Limited | 84 | 0 |
| JPMorgan Asset Management U.K. Limited | 24,031 | 23,806 |
| JPMorgan Private Bank (United States) | 166,355 | 172,026 |
| Jupiter Asset Management Ltd. | 156,703 | 94,933 |
| JustInvest, LLC | 1,356 | 1,698 |
| K2 & Associates Investment Management Inc. | 0 | 12,500 |
| K2 Advisors L.L.C. | 3,599 | 10,059 |
| Karani Asset Management LLC | 3,723 | 1,078 |
| Kavar Capital Partners, LLC | 1,200 | 1,100 |
| Kayak Investment Partners LLC | 69,124 | 140,106 |
| KB Asset Management Co., Ltd. | 24 | 24 |
| KBC Group NV | 170,480 | 124,952 |
| Kentucky Teachers' Retirement System | 0 | 45,000 |
| Keskinäinen eläkevakuutusyhtiö Varma | 90,000 | 90,000 |
| Kestra Advisory Services, LLC | 0 | 87 |
| Kestrel Partners LLP | 470 | 270 |
| Keudell Morrison Wealth Management, LLC | 0 | 1,280 |
| KGI Securities Investment Trust Company Ltd. | 553 | 483 |
| Kinea Investimentos Ltda. | 81 | 81 |
| Kingdon Capital Management, L.L.C. | 72,700 | 83,861 |
| Kings Point Capital Management L.L.C. | 5,147 | 5,195 |
| Kingsview Wealth Management, LLC | 0 | 1,249 |
| Kistler-Tiffany Advisors | 742 | 742 |
| KLP Fondsforvaltning AS | 27,410 | 30,110 |
| Knowledge Leaders Capital, LLC | 4,996 | 4,657 |
| Kore Private Wealth, LLC | 22 | 0 |
| Korea Investment Corporation | 39,800 | 41,800 |
| Kornitzer Capital Management Inc. | 105,803 | 88,281 |
| Krilogy Financial LLC | 5,503 | 4,824 |
| Kutxabank Gestion, SGIIC, S.A.U. | 15,248 | 15,258 |
| Kyobo AXA Investment Managers Co., Ltd. | 105 | 105 |
| L&S Advisors Inc. | 7,719 | 8,022 |
| L2 Asset Management, LLC | 90 | 90 |
| La Banque Postale Asset Management | 3,619 | 3,619 |
| La Financière de l'Echiquier | 59,000 | 72,300 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 11,658 | 11,658 |
| Laffer Tengler Investments, Inc. | 1,143 | 1,471 |
| Lake Street Financial, LLC | 6,856 | 6,994 |

## Exhibit-5

### Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Landsberg, Bennett, & Dubbaneh LLC | 3,407 | 8,297 |
| Larson Financial Group LLC | 0 | 5 |
| Laurie J. Hall Trustee | 50 | 50 |
| Lazard Asset Management, L.L.C. | 567,400 | 316,113 |
| Lee Capital Holdings LLC | 0 | 24,470 |
| Legal & General Investment Management Ltd. | 1,108,874 | 1,097,725 |
| Lenox Wealth Advisors, LLC | 128 | 128 |
| Lenox Wealth Management, Inc._NLE | 351 | 351 |
| Liberty Wealth Management, LLC | 220 | 202 |
| Lido Advisors, LLC | 2,031 | 2,084 |
| Lifepro Asset Management LLC. | 31,015 | 38,687 |
| Lincoln Investment Advisors Corporation | 1,907 | 1,957 |
| Lindbrook Capital, LLC | 210 | 227 |
| Liontrust Investment Partners LLP | 265,600 | 302,200 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 2,000 | 1,600 |
| LLB Asset Management AG | 3,138 | 3,138 |
| LLB Swiss Investment AG | 8,000 | 8,000 |
| LMR Partners LLP | 21,500 | 0 |
| Lombard Odier Asset Management (Europe) Ltd | 0 | 1,428 |
| Loomis, Sayles & Company, L.P. | 678 | 678 |
| Lord, Abbett & Co. LLC | 119,903 | 122,292 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 0 | 810 |
| Los Angeles Capital Management And Equity Research, Inc. | 1,118 | 2,498 |
| Lountzis Asset Management, LLC | 24,258 | 24,258 |
| Lowe Wealth Advisors, LLC | 40 | 40 |
| LPL Financial LLC | 58,847 | 61,614 |
| Luther King Capital Management Corp. | 2,770 | 0 |
| Lyell Wealth Management LP | 1,700 | 1,719 |
| Lyxor Asset Management | 22,049 | 21,280 |
| Lyxor Funds Solutions S.A. | 158,411 | 7,645 |
| Lyxor International Asset Management S.A.S. Deutschland | 158,411 | 23,370 |
| Mackenzie Financial Corporation | 3,550 | 3,209 |
| Macquarie Investment Management | 408,174 | 155,878 |
| Macquarie Investment Management Austria Kapitalanlage AG | 2,978 | 1,392 |
| Macquarie Investment Management Ltd. | 1,600 | 1,754 |
| Magnetar Capital Partners LP | 0 | 1,094 |
| MainStreet Advisors | 8,209 | 8,217 |
| Malaga Cove Capital, LLC | 6,103 | 6,233 |
| Managed Account Advisors LLC | 1,138,158 | 1,116,605 |
| Manchester Capital Management LLC | 0 | 3 |
| Manulife Investment Management (North America) Limited | 4,292 | 3,253 |
| Maplelane Capital, LLC | 0 | 1 |
| Mariner Wealth Advisors | 121,075 | 129,070 |
| Mark Sheptoff Financial Planning, LLC | 42 | 42 |
| Marshall Wace LLP | 5,317 | 4,736 |
| Maven Investment Partners Ltd | 0 | 3,139 |
| Maytus Capital Management, LLC | 40,000 | 30,000 |
| McMahon Financial Advisors, LLC | 23 | 0 |
| Meadow Creek Investment Management LLC | 105,270 | 105,270 |
| Mediolanum Asset Management Limited | 113,861 | 113,861 |
| Mediolanum Gestione Fondi SGR p.A. | 1,302 | 1,302 |
| Meeder Asset Management, Inc | 662 | 2,770 |
| Meeschaert Amilton Asset Management | 0 | 1,000 |
| Meiji Yasuda Asset Management Company Ltd. | 3,865 | 2,735 |
| Meiji Yasuda Life Insurance Company | 3,300 | 3,300 |
| Meitav Dash Investments Ltd. | 3,706 | 3,554 |
| Mellon Investments Corporation | 2,053,791 | 1,857,657 |
| Mercer Global Advisors, Inc. | 1,249 | 1,354 |
| Mercer Global Investments Management Ltd | 40,432 | 27,317 |
| Merit Capital NV | 7,900 | 0 |
| Metropolitan Life Insurance Co. (US) | 12,637 | 12,318 |

**Exhibit-5**

**Institution Holdings for Splunk Common Stock During the Class Period**

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| MFS Investment Management | 26,247 | 27,137 |
| Middlefield Capital Corporation | 7,000 | 7,000 |
| Migdal Insurance and Financial Holdings Ltd | 9,180 | 8,508 |
| Millennium Management LLC | 217,225 | 294,279 |
| Minot Wealth Management LLC | 0 | 2,075 |
| Mirae Asset Global Investments (USA) LLC | 192,729 | 333,269 |
| Mirae Asset Global Investments Co., Ltd. | 3,220 | 5,319 |
| Mirova | 302 | 6,498 |
| Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 25,361 | 29,634 |
| Mitsubishi UFJ Trust and Banking Corporation | 121,325 | 118,554 |
| Mizuho Markets Cayman LP | 0 | 4,791 |
| MKP Capital Management, L.L.C. | 0 | 21,237 |
| MLC Asset Management | 21 | 152 |
| MLC Investments Limited | 1,158 | 850 |
| MML Investors Services, LLC | 13,822 | 14,624 |
| Moisand Fitzgerald Tamayo, LLC | 22 | 22 |
| Montag & Caldwell, LLC | 2,991 | 2,991 |
| Moody National Bank | 43,043 | 43,043 |
| Moody, Lynn & Lieberson, LLC | 4,447 | 4,322 |
| Morgan Creek Capital Management, LLC | 309 | 257 |
| Morgan Stanley Investment Management Inc. (US) | 9,568 | 9,264 |
| Morgan Stanley Smith Barney LLC | 502,099 | 505,788 |
| Morgan Stanley Wealth Management Australia Pty. Ltd. | 10,384 | 9,708 |
| Moseley Investment Management, Inc | 1,149 | 1,249 |
| Moser Wealth Advisors, LLC | 595 | 765 |
| Motilal Oswal Asset Management Company Ltd. | 2,276 | 3,217 |
| Motley Fool Asset Management, LLC | 171,833 | 132,325 |
| Motley Fool Wealth Management, LLC | 458,366 | 463,082 |
| Mutual of America Capital Management LLC | 4,191 | 4,161 |
| Nachman Norwood & Parrott, Inc | 0 | 414 |
| National Asset Management, Inc. | 3,430 | 3,538 |
| National Bank Trust | 117 | 117 |
| National Pension Service | 219,806 | 219,806 |
| Nations Financial Group, Inc. | 2,029 | 2,015 |
| Natixis Wealth Management SA | 5,239 | 5,325 |
| Naventi Fonder AB | 33,733 | 30,504 |
| Navi Capital Ltda. | 14,910 | 14,910 |
| NBC Capital Advisors | 0 | 95 |
| NBW Capital LLC | 29,074 | 28,790 |
| Nelson, Van Denburg & Campbell Wealth Management Group, LLC | 3,315 | 0 |
| Neo Ivy Capital Management LLC | 1,385 | 0 |
| Neuberger Berman, LLC | 146,269 | 177,343 |
| New Jersey Division of Investment | 106,171 | 103,995 |
| New Vernon Capital | 0 | 2,884 |
| New York State Common Retirement Fund | 424,182 | 387,734 |
| Next Century Growth Investors, LLC | 10,014 | 8,887 |
| NEXT Financial Group, Inc. | 0 | 996 |
| Nextam Partners SGR S.p.A. | 0 | 192 |
| Nicholas Investment Partners, L.P. | 7,982 | 8,155 |
| Nicollet Investment Management, Inc. | 9,511 | 9,284 |
| Nikko Asset Management Americas, Inc. | 449,007 | 449,007 |
| Nikko Asset Management Co., Ltd. | 628 | 664 |
| Nippon Life Global Investors Americas, Inc. | 0 | 16,810 |
| Nippon Life Global Investors Singapore Limited | 5,797 | 5,797 |
| NISA Investment Advisors, L.L.C. | 6,949 | 4,330 |
| Nissay Asset Management Corp. | 19,449 | 16,075 |
| NNIP Advisors B.V. | 24,444 | 24,441 |
| NNIP Asset Management B.V. | 4,743 | 8,032 |
| Nomura Asset Management Co., Ltd. | 38,845 | 48,580 |
| Nomura Asset Management Singapore Ltd. | 57 | 57 |
| Nordea Funds Oy | 6,574 | 7,765 |

103

# Exhibit-5

### Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Nordea Investment Management AB (Denmark) | 5,305 | 6,496 |
| Norges Bank Investment Management (NBIM) | 2,775,002 | 2,975,838 |
| North Capital Inc. | 20 | 20 |
| North Peak Capital Management, LLC | 283,116 | 381,382 |
| Northern Trust Fund Managers (Ireland) Limited | 749 | 749 |
| Northern Trust Global Investments | 217,924 | 209,278 |
| Northern Trust Global Investments Limited | 145,447 | 151,877 |
| Northern Trust Investments, Inc. | 768,048 | 745,527 |
| Northwest Asset Management | 1,390 | 0 |
| Northwestern Mutual Capital, LLC | 4,618 | 5,984 |
| Novo Banco Gestion, SGIIC, S.A. | 1,150 | 630 |
| NS Partners Ltd. | 1,000 | 1,000 |
| Nuveen LLC | 984,427 | 753,884 |
| NuWave Investment Management, LLC | 7 | 40 |
| Nykredit Bank AS | 5,523 | 5,523 |
| Oak Ridge Investments, LLC | 4,398 | 4,831 |
| Ohio Public Employees Retirement System | 59,362 | 62,943 |
| Okasan Asset Management Co., Ltd. | 6,000 | 6,000 |
| Oldenburgische Landesbank AG | 3,400 | 3,400 |
| OneAscent Financial Services LLC | 1,468 | 1,588 |
| OP Varainhoito Oy | 10,525 | 9,874 |
| Operadora de Fondos GBM S.A.B. de C.V. | 1,400 | 1,400 |
| Oppenheimer Asset Management Inc. | 45,253 | 46,936 |
| Optas, LLC | 1,189 | 1,189 |
| Optimum Investment Advisors, LLC | 0 | 200 |
| Oregon Public Employees Retirement System | 15,300 | 14,500 |
| Orion Portfolio Solutions, LLC | 159 | 0 |
| O'Shares Investment Advisers, LLC | 16,162 | 16,422 |
| O'Shaughnessy Asset Management, LLC | 368 | 538 |
| Osmosis Investment Management LLP | 1,577 | 1,577 |
| Ossiam | 463 | 26 |
| Ostrum Asset Management | 87,634 | 222,769 |
| PA Capital LLC | 13,351 | 13,764 |
| Pacer Advisors, Inc. | 12,477 | 10,959 |
| Paces Ferry Wealth Advisors, L.L.C. | 0 | 171 |
| Pacific Wealth Strategies Group, Inc. | 0 | 1,482 |
| Palisade Capital Management Ltd. | 700 | 600 |
| Paloma Partners Management Company | 0 | 15,879 |
| PanAgora Asset Management Inc. | 2,081 | 2,039 |
| Parallax Volatility Advisers, L.P. | 27,743 | 35,157 |
| Parallel Advisors, LLC | 2,071 | 1,567 |
| Parametric Portfolio Associates LLC | 182,722 | 187,138 |
| Park Avenue Securities LLC | 1,383 | 2,664 |
| Parkside Financial Bank & Trust | 716 | 723 |
| Pathstone | 62 | 62 |
| PAX Financial Group, LLC | 1,789 | 1,930 |
| Peak 6 Capital Management, LLC | 0 | 151,447 |
| Pearl River Capital, LLC | 0 | 8,780 |
| Peconic Partners, LLC | 2,000 | 2,000 |
| Pennsylvania Capital Management, Inc. | 1,100 | 0 |
| Penserra Capital Management LLC | 2,320 | 2,456 |
| People's United Bank | 1,136 | 0 |
| Per4m Asset Management (PAM) LLP | 891 | 0 |
| Peregrine Capital Management, LLC | 143,015 | 143,991 |
| Perennial Advisors, LLC | 151 | 0 |
| Perigon Wealth Management, LLC | 5,925 | 2,489 |
| Personal Capital Advisors Corporation | 0 | 2,482 |
| PGGM Vermogensbeheer B.V. | 84,688 | 84,688 |
| PGIM Quantitative Solutions LLC | 6,390 | 6,040 |
| Pharus Management S.A. | 590 | 590 |
| Pictet Asset Management (Japan) Ltd. | 674 | 674 |

**Exhibit-5**

**Institution Holdings for Splunk Common Stock During the Class Period**

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Pictet Asset Management Ltd. | 2,951,129 | 2,924,747 |
| Picton Mahoney Asset Management | 0 | 59,975 |
| Pier 88 Investment Partners, LLC | 8,540 | 4,725 |
| Pillar Pacific Capital Management, LLC | 1,100 | 1,100 |
| PineBridge Investments Japan Co., Ltd. | 0 | 4,509 |
| PineBridge Investments LLC | 9,471 | 19,174 |
| Pinnacle Bank | 622 | 647 |
| Pinnacle Wealth Planning Services, Inc. | 1,103 | 1,076 |
| Pitcairn | 3,069 | 2,928 |
| Pittenger & Anderson, Inc. | 26,672 | 29,165 |
| Plante Moran Financial Advisors, LLC | 100 | 275 |
| PNC Wealth Management | 13,472 | 12,278 |
| Point72 Hong Kong Limited | 0 | 11,896 |
| Polar Asset Management Partners Inc. | 113,000 | 206,600 |
| Polar Capital LLP | 340,171 | 339,725 |
| Polen Capital Management, LLC | 1,874 | 0 |
| PPM America, Inc. | 106,901 | 107,601 |
| Prelude Capital Management, LLC | 5,542 | 3,770 |
| Prime Capital Investment Advisors LLC | 0 | 950 |
| PRIMECAP Management Company | 4,990,520 | 4,365,820 |
| Principal Funds, Inc. | 415,935 | 412,686 |
| Principal Global Investors (Equity) | 24,841 | 20,955 |
| Principal Management Corporation | 17,710 | 17,234 |
| Prio Wealth Limited Partnership | 69,044 | 71,088 |
| Prisma Global Asset Management, S.G.I.I.C, S.A. | 180 | 180 |
| Private Advisor Group LLC | 2,780 | 2,957 |
| Private Capital Group, LLC | 299 | 297 |
| Private Portfolio Partners, LLC | 2,484 | 2,484 |
| Procyon Private Wealth Partners, LLC | 650 | 0 |
| ProEquities Inc | 2,551 | 3,317 |
| Professional Planning | 1,100 | 0 |
| ProFund Advisors LLC | 10,588 | 10,691 |
| ProShare Advisors LLC | 98,685 | 117,934 |
| Prospera Financial Services, Inc. | 0 | 251 |
| Psagot Investment House Ltd. | 0 | 135 |
| Public Employees' Retirement Association of CO | 22,459 | 22,459 |
| Public Mutual Berhad | 14,281 | 31,974 |
| Putnam Investment Management, L.L.C. | 3,368 | 0 |
| QS Investors, LLC | 1,300 | 0 |
| Quadrant Family Wealth Advisors | 775 | 872 |
| Quadrant Private Wealth Management, LLC | 2,200 | 2,238 |
| Quantbot Technologies, LP | 0 | 7,949 |
| Quantitative Systematic Strategies LLC | 5,464 | 1,997 |
| Quantlab Capital Management, LLC | 0 | 1,289 |
| Qube Research & Technologies Ltd | 8,475 | 0 |
| Quest Investment Management, LLC | 89,606 | 88,603 |
| Radin Capital Partners Inc. | 138 | 138 |
| Rafferty Asset Management LLC | 15,120 | 15,894 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 0 | 13,000 |
| Raine Capital LLC | 0 | 18,000 |
| Rational Advisors, Inc. | 7 | 2,403 |
| Raymond James Financial Services Advisors, Inc. | 41,899 | 41,139 |
| Raymond James Trust N.A. | 3,949 | 4,267 |
| RBC Capital Partners | 4,060 | 2,088 |
| RBC Dominion Securities, Inc. | 12,456 | 16,285 |
| RBC Private Counsel (USA) Inc. | 814 | 584 |
| RBC Wealth Management, International | 3,225 | 3,334 |
| Redpoint Investment Management Pty Ltd. | 1,105 | 1,501 |
| Redwood Asset Management Inc._NLE | 3,200 | 3,200 |
| Redwood Investments, LLC | 25,162 | 25,139 |
| Regal Investment Advisors, LLC | 1,745 | 0 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Regal Wealth Group, Inc | 368 | 368 |
| Regions Investment Management, Inc. | 2,620 | 2,549 |
| Reilly Financial Advisors, LLC | 25 | 25 |
| Reliance Trust Company of Delaware | 7,220 | 7,220 |
| Resona Bank, Ltd. | 131 | 131 |
| Reynolds Capital Management, LLC | 600 | 1,200 |
| Rhumbline Advisers Ltd. Partnership | 190,831 | 180,199 |
| Riverhead Capital Management LLC | 13,707 | 13,707 |
| RMC Investment Advisors | 2,887 | 2,876 |
| Robeco Institutional Asset Management B.V. | 9,184 | 9,351 |
| Roble, Belko & Company Inc. | 49 | 49 |
| ROBO Global LLC | 2,994 | 2,011 |
| Robocap LLP | 18,687 | 18,687 |
| Rockefeller Capital Management | 2,249 | 7,535 |
| Rothschild & Co Asset Management Europe SCS | 0 | 4,000 |
| Royal London Asset Management Ltd. | 60,398 | 59,890 |
| Russell Investments Canada Limited | 484 | 0 |
| Russell Investments Limited | 7,593 | 5,920 |
| Russell Investments Trust Company | 100,189 | 55,752 |
| Sage Rhino Capital, LLC | 3,006 | 3,006 |
| Salem Investment Counselors, Inc. | 18,763 | 18,997 |
| Samsung Asset Management Co., Ltd. | 798 | 878 |
| Sandhill Investment Management | 71,797 | 193,241 |
| Sandler Capital Management | 21,465 | 26,845 |
| Sandy Spring Bank | 765 | 583 |
| Sanlam Investment Management (Pty) Ltd. | 6,132 | 6,132 |
| Sarasin & Partners LLP | 557,156 | 646,626 |
| Savior Wealth | 488 | 488 |
| S-Bank Fund Management Ltd | 947 | 1,258 |
| Sberbank Asset Management | 0 | 7,328 |
| SBSB Financial Advisors | 1,904 | 2,004 |
| Schleber Finanz-Consult GmbH | 850 | 850 |
| Scholtz & Company, LLC | 17,435 | 17,798 |
| Schonfeld Strategic Advisors LLC | 110,234 | 0 |
| Schroder & Co. Bank AG | 587 | 0 |
| Schroder Investment Management Ltd. (SIM) | 2,630 | 2,662 |
| Schroder Investment Management North America Inc. | 1,807 | 2,003 |
| Schweizerische Nationalbank | 616,938 | 618,338 |
| Scout Investments, Inc. | 170,599 | 126,428 |
| SeaBridge Investment Advisors LLC | 100 | 200 |
| Seacrest Wealth Management, LLC | 1,527 | 1,406 |
| SEB Investment Management AB | 29,301 | 29,655 |
| Security Kapitalanlage AG | 3,403 | 3,403 |
| Security National Trust Company | 0 | 50 |
| Seelaus Asset Management, LLC | 2,060 | 2,060 |
| Segall Bryant & Hamill, LLC | 1,113 | 0 |
| SEI Investments Management Corporation | 174,838 | 172,984 |
| Selective Wealth Management, Inc. | 83,744 | 83,744 |
| Semmax Financial Advisors, Inc. | 30 | 30 |
| Sepio Capital, LP | 1,675 | 1,675 |
| Seven Eight Capital, LP | 0 | 4,600 |
| Seven Investment Management LLP | 4,929 | 4,929 |
| Seven Springs Wealth Group LLC | 86 | 86 |
| SG Kleinwort Hambros Bank Limited | 3,400 | 3,400 |
| SG3 Management, LLC | 0 | 3,000 |
| Shaolin Capital Management, LLC | 28,600 | 0 |
| Sheaff Brock Investment Advisors, LLC | 1,324 | 1,324 |
| Shell Asset Management Company B.V. | 102,565 | 78,736 |
| Shellback Capital, LP | 35,258 | 0 |
| Shelton Capital Management | 11,621 | 12,159 |
| Shine Investment Advisory Services, Inc. | 785 | 785 |

# Exhibit-5

### Institution Holdings for Splunk Common Stock During the Class Period

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Siemens Fonds Invest GmbH | 671 | 671 |
| Sigma Planning Corporation | 3,046 | 3,436 |
| Signaturefd, LLC | 490 | 487 |
| Silvant Capital Management LLC | 14,575 | 11,589 |
| Sistema Capital, LLC | 170 | 230 |
| Sit Investment Associates, Inc. | 44,465 | 44,465 |
| Skandia Fonder AB | 3,000 | 3,600 |
| SlateStone Wealth, LLC | 5,496 | 3,152 |
| Slow Capital, Inc. | 7,239 | 7,453 |
| Smithfield Trust Company | 197 | 197 |
| Sonora Investment Management Group, LLC | 54 | 54 |
| Soros Fund Management, L.L.C. | 21,500 | 0 |
| Sound Income Strategies, LLC | 18 | 18 |
| South Dakota Investment Council | 4,300 | 4,300 |
| Sowell Management Services | 375 | 798 |
| SP Asset Management LLC | 1,250 | 1,250 |
| Sparinvest S.A. | 2,453 | 2,856 |
| Spouting Rock Asset Management LLC | 3,568 | 2,395 |
| Spyglass Capital Management LLC | 480,342 | 581,346 |
| Squarepoint Capital LLP | 0 | 4,300 |
| SRS Capital Advisors, Inc | 48 | 23 |
| SSI Investment Management LLC | 1,334 | 0 |
| State of Wisconsin Investment Board | 139,877 | 151,629 |
| State Street Global Advisors (France) S.A. | 4,904 | 4,954 |
| State Street Global Advisors (Japan) Co., Ltd. | 6,862 | 6,862 |
| State Street Global Advisors (UK) Ltd. | 32,474 | 29,305 |
| State Street Global Advisors (US) | 3,305,502 | 3,488,596 |
| State Street Global Advisors Australia Ltd. | 500 | 500 |
| State Street Global Advisors Ireland Limited | 12,130 | 13,004 |
| State Street Global Advisors Ltd. (Canada) | 338 | 338 |
| State Teachers Retirement System of Ohio | 11,036 | 10,928 |
| Steel Peak Wealth Management LLC | 3,889 | 6,461 |
| Stephens Capital Management | 10,442 | 10,128 |
| Stephens Investment Management Group, LLC | 52,588 | 51,915 |
| Stephenson National Bank and Trust | 1,031 | 1,011 |
| Sterling Investment Advisors, Ltd. | 1,000 | 0 |
| Stevard, LLC | 3,195 | 3,443 |
| Steward Partners Investment Advisory, LLC | 2,843 | 3,111 |
| Stifel Independent Advisors, LLC | 878 | 883 |
| Stifel Nicolaus Investment Advisors | 126,742 | 131,833 |
| Storebrand Kapitalforvaltning AS | 62,251 | 87,630 |
| Strategic Wealth Management Group | 4,744 | 5,633 |
| Strategic Wealth Partners, Ltd. | 0 | 1,556 |
| Stratos Wealth Partners, Ltd. | 2,079 | 2,079 |
| Sturgeon Ventures LLP | 20,685 | 19,972 |
| Successful Portfolios LLC | 2,464 | 2,459 |
| Sumitomo Mitsui DS Asset Management (Hong Kong) Limited | 2,984 | 2,984 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 10,526 | 10,910 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 77 | 77 |
| Sumitomo Mitsui Trust Bank, Limited | 2,193,862 | 2,058,898 |
| Summit Wealth Strategies | 0 | 120 |
| SunAmerica Asset Management, LLC | 13,850 | 13,667 |
| Susquehanna International Group, LLP | 80,726 | 144,291 |
| SVB Wealth LLC | 1,142 | 1,163 |
| Swan Asset Management SA | 110 | 110 |
| Swedbank Robur Fonder AB | 15,938 | 15,973 |
| Swiss Life Asset Management | 1,182 | 1,182 |
| SWS Partners, LLC | 2,938 | 3,288 |
| Symmetry Partners, LLC. | 0 | 1,677 |
| Symmetry Peak Management, LLC | 3,500 | 0 |
| Synovus Trust Company, N.A. | 315 | 315 |

# Exhibit-5

## Institution Holdings for Splunk Common Stock During the Class Period

|  | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| T. Rowe Price Associates, Inc. | 24,417,596 | 25,002,184 |
| T. Rowe Price International (UK) Ltd. | 78,664 | 78,858 |
| T. Rowe Price Investment Management, Inc. | 3,115,753 | 3,112,243 |
| Taikang Asset Management (Hong Kong) Co., Ltd. | 18,652 | 18,961 |
| Tairen Capital Limited | 132,904 | 0 |
| Taishin Securities Investment Trust Co. Ltd. | 583 | 583 |
| Tarbox Family Office, Inc. | 27 | 27 |
| Taylor Frigon Capital Management LLC | 17,406 | 17,557 |
| TBF Global Asset Management GmbH | 3,175 | 175 |
| TCF National Bank | 11,444 | 10,197 |
| TCI Wealth Advisors, Inc. | 1,500 | 0 |
| TCW Asset Management Company LLC | 931,023 | 886,963 |
| TD Asset Management Inc. | 482,978 | 528,212 |
| Teacher Retirement System of Texas | 5,109 | 8,933 |
| Teton Advisors, Inc. | 403 | 403 |
| Teza Capital Management LLC | 0 | 2,618 |
| The Bollard Group, LLC | 385 | 385 |
| The Commerce Trust Company | 4,528 | 4,638 |
| The Dai-ichi Life Insurance Company, Limited | 11,822 | 11,822 |
| The Harvest Group Wealth Management, LLC | 20 | 0 |
| The Investment House LLC | 2,255 | 0 |
| The Ithaka Group, LLC | 99,286 | 97,461 |
| The MassMutual Trust Company, FSB | 70 | 70 |
| The Mathes Company, Inc. | 22,337 | 17,687 |
| The Menard Financial Group, LLC | 1,574 | 2,170 |
| The Patriot Financial Group, LLC | 20 | 20 |
| The Patten Group, Inc. | 4,001 | 4,006 |
| The Treasurer of the State of North Carolina | 60,837 | 58,797 |
| The Vanguard Group, Inc. | 14,770,516 | 14,300,304 |
| Thematics Asset Management SAS | 59,516 | 59,516 |
| Thesis Asset Management Limited | 21,862 | 21,862 |
| Thome Asset Management & Asset Control | 0 | 1,219 |
| Thompson, Davis & Co., Inc. (Asset Management) | 50 | 0 |
| Thompson, Siegel & Walmsley LLC | 20 | 0 |
| Thornburg Investment Management, Inc. | 93,420 | 62,362 |
| ThornTree Capital Partners LP | 138,114 | 156,477 |
| Thurgauer Kantonalbank | 601 | 0 |
| TIFF Advisory Services, Inc. | 962 | 0 |
| Tiger Management L.L.C. | 4,800 | 0 |
| TimeScale Financial, Inc. | 34 | 34 |
| Tinkoff Capital OOO | 0 | 850 |
| Tiverton Asset Management LLC | 76,053 | 76,053 |
| Tocqueville Asset Management LP | 39,365 | 39,095 |
| Tokio Marine Asset Management Co., Ltd. | 11 | 11 |
| Toroso Asset Management | 977 | 1,192 |
| Tower Research Capital LLC | 1,708 | 6,790 |
| Tradewinds Capital Management, LLC | 0 | 25 |
| Transcend Wealth Collective, LLC | 0 | 2,223 |
| Tredje AP Fonden | 33,063 | 33,063 |
| Trexquant Investment LP | 0 | 40,568 |
| Triangle Securities Wealth Management, Inc. | 5,285 | 5,265 |
| Tributary Capital Management, LLC | 15,790 | 14,490 |
| Tru Independence LLC | 166 | 0 |
| TrueWealth Management_NLE | 646 | 646 |
| Truist Bank | 0 | 35,895 |
| Trustcore Financial Services, LLC | 500 | 500 |
| Tudor Investment Corporation | 11,410 | 9,062 |
| Tuttle Capital Management, LLC | 0 | 2,881 |
| Twin Tree Management, LP | 6,237 | 0 |
| TwinBeech Capital LP | 0 | 3,339 |
| Two Sigma Investments, LP | 64,314 | 18,620 |

**Exhibit-5**

**Institution Holdings for Splunk Common Stock During the Class Period**

|  | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| U.S. Bancorp Asset Management, Inc. | 401,609 | 368,895 |
| UBS Asset Management (Americas), Inc. | 410,322 | 409,383 |
| UBS Asset Management (Australia) Ltd. | 168 | 168 |
| UBS Asset Management (Switzerland) | 403,021 | 525,236 |
| UBS Asset Management (UK) Ltd. | 151,226 | 154,286 |
| UBS Financial Services, Inc. | 800,667 | 744,513 |
| UBS O'Connor LLC | 28,600 | 0 |
| UBS Switzerland AG | 7,356 | 6,993 |
| Union Bancaire Privée | 1,460 | 1,460 |
| Union Investment Privatfonds GmbH | 16,000 | 50,000 |
| UOB Asset Management (Malaysia) Berhad | 632 | 632 |
| UOB Asset Management (Thailand) Company Limited | 1,452 | 3,849 |
| USS Investment Management Ltd | 13,687 | 13,687 |
| Utah Retirement Systems | 30,259 | 30,459 |
| Valeo Financial Advisors LLC | 9 | 310 |
| Valicenti Advisory Services, Inc. | 0 | 21,710 |
| Valu-Trac Investment Management Ltd. | 0 | 625 |
| Van Hulzen Asset Management | 1,264 | 1,640 |
| Vanguard Global Advisers LLC | 39,363 | 38,493 |
| Vanguard Investments Australia Ltd. | 124,161 | 122,505 |
| Ventura Wealth Management | 4,443 | 3,953 |
| Veritable, L.P. | 6,262 | 6,189 |
| Veritas Investment Associates S.A.S. | 30 | 30 |
| Verition Fund Management LLC | 4,745 | 2,213 |
| Verity Asset Management, Inc. | 2,975 | 2,757 |
| Verus Capital Partners, LLC | 1,400 | 1,400 |
| Vescore AG | 155 | 155 |
| Vestmark Advisory Solutions, Inc | 4,758 | 5,197 |
| Victory Capital Management Inc. | 111,276 | 108,510 |
| Vident Investment Advisory, LLC | 8,171 | 9,373 |
| Virtue Capital Management, LLC | 3,583 | 4,208 |
| Voloridge Investment Management, LLC | 39,171 | 18,758 |
| Vontobel Asset Management AG | 737 | 2,068 |
| Vontobel Asset Management S.A. | 721 | 1,072 |
| Voya Financial Advisors, Inc. | 1,149 | 1,116 |
| Voya Investment Management LLC | 61,372 | 59,002 |
| VP Fund Solutions (Liechtenstein) AG | 3,000 | 2,900 |
| VTB Asset Management | 1,942 | 4,795 |
| W & W Asset Management GmbH | 0 | 789 |
| Walled Lake Planning & Wealth Management, LLC | 120 | 120 |
| Washington Capital Management, Inc. | 4,400 | 2,600 |
| Washington Trust Co. | 64,166 | 62,264 |
| We Are One Seven, LLC | 2,263 | 2,012 |
| Wealth Alliance | 1,942 | 1,859 |
| Wealth Management Advisors, LLC | 220 | 0 |
| Wealthfront Advisers LLC | 2,694 | 2,690 |
| WealthSource Partners, LLC | 1,727 | 1,727 |
| Wealthspire Advisors, L.P._NLE | 1,657 | 0 |
| WealthStone, Inc. | 1,652 | 1,295 |
| Wealthstreet Investment Advisors LLC | 16,565 | 16,590 |
| Weaver Consulting Group, LLC | 977 | 977 |
| Webster Financial Advisors | 110 | 110 |
| Weiss Asset Management | 28,600 | 0 |
| Weiss Multi-Strategy Advisers LLC | 24,379 | 0 |
| Weisshorn Asset Management S.A. | 4,300 | 4,300 |
| Wellington Management Company, LLP | 5,102,095 | 4,458,224 |
| Wellington Shields Capital Management, LLC | 8,000 | 6,750 |
| Wells Fargo Bank, N.A. | 160,077 | 147,908 |
| Werte Invest Family Office GmbH | 0 | 850 |
| WesBanco Bank, Inc. | 9,811 | 8,748 |
| Westfield Capital Management Company, L.P. | 1,325,144 | 995,222 |

**Exhibit-5**

**Institution Holdings for Splunk Common Stock During the Class Period**

| | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|
| Westpac Banking Corporation | 23,148 | 20,604 |
| Westside Investment Management, Inc | 425 | 425 |
| Wetherby Asset Management, Inc. | 1,424 | 42 |
| Whetstone Capital Advisors, LLC | 163,718 | 177,414 |
| Whittier Trust Company | 152 | 152 |
| Whittier Trust Company of Nevada, Inc. | 35 | 35 |
| Williams Jones Wealth Management LLC | 26,763 | 27,643 |
| Wilmington Funds Management Corporation | 5,481 | 2,550 |
| Wilmington Trust Investment Advisors, Inc. | 4,202 | 4,189 |
| Wilmington Trust Investment Management LLC | 10,419 | 9,797 |
| Wilmington Trust, National Association | 9,807 | 11,317 |
| Winfield Associates Inc. | 12,123 | 11,735 |
| Winslow, Evans & Crocker, Inc. | 125 | 125 |
| Wolverine Asset Management, LLC | 9,576 | 7,953 |
| Wolverine Trading, LLC | 50,228 | 57,197 |
| World Asset Management, Inc. | 8,715 | 8,625 |
| Wrona Investment Management, LLC | 300 | 300 |
| Wunderlich Capital Management | 10,185 | 10,231 |
| Xact Kapitalforvaltning AB | 35,242 | 35,242 |
| Xcel Wealth Management, LLC | 3,989 | 4,038 |
| Xponance, Inc. | 16,525 | 16,551 |
| Yuanta Securities Investment Trust Co., Ltd. | 4,550 | 4,485 |
| Zeke Capital Advisors, LLC | 1,378 | 0 |
| ZEST SA | 1,150 | 1,250 |
| Zions Capital Advisors, Inc. | 3,666 | 3,446 |
| Zürcher Kantonalbank (Asset Management) | 44,983 | 58,071 |
| Zweig-DiMenna Associates, Inc. | 0 | 20,464 |

**Source:** Refinitiv Eikon.

# Exhibit-6

## Splunk Common Stock Short Interest

21 May 2020 through 2 December 2020

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding |
| --- | --- | --- | --- |
| 5/15/2020 | 8,064,157 | 158,795,963 | 5.1% |
| 5/29/2020 | 8,098,918 | 158,868,955 | 5.1% |
| 6/15/2020 | 7,691,338 | 158,868,955 | 4.8% |
| 6/30/2020 | 7,853,492 | 158,868,955 | 4.9% |
| 7/15/2020 | 8,146,036 | 158,868,955 | 5.1% |
| 7/31/2020 | 7,997,167 | 158,868,955 | 5.0% |
| 8/14/2020 | 7,935,820 | 158,868,955 | 5.0% |
| 8/31/2020 | 8,722,810 | 160,393,964 | 5.4% |
| 9/15/2020 | 8,748,893 | 160,393,964 | 5.5% |
| 9/30/2020 | 8,091,138 | 160,393,964 | 5.0% |
| 10/15/2020 | 8,654,514 | 163,842,462 | 5.3% |
| 10/30/2020 | 8,340,573 | 163,842,462 | 5.1% |
| 11/13/2020 | 8,149,685 | 163,842,462 | 5.0% |
| 11/30/2020 | 8,401,625 | 163,842,462 | 5.1% |
| 12/15/2020 | 8,204,336 | 163,842,462 | 5.0% |

**Sources:** Bloomberg (Short Interest) and Company SEC filings (Shares Outstanding).
Computations performed by Crowninshield Financial Research, Inc.

# Exhibit-7

## Market Index and Sector Index

30 January 2020 through 29 January 2021

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 1/30/2020 | 0.28% | 0.05% |
| 1/31/2020 | -1.68% | -2.80% |
| 2/3/2020 | 0.75% | 1.63% |
| 2/4/2020 | 1.47% | 2.11% |
| 2/5/2020 | 0.93% | 0.51% |
| 2/6/2020 | 0.26% | 1.20% |
| 2/7/2020 | -0.55% | -0.69% |
| 2/10/2020 | 0.67% | 1.39% |
| 2/11/2020 | 0.34% | -0.41% |
| 2/12/2020 | 0.64% | 1.11% |
| 2/13/2020 | -0.08% | -0.19% |
| 2/14/2020 | 0.17% | 0.37% |
| 2/18/2020 | -0.19% | -0.31% |
| 2/19/2020 | 0.52% | 1.07% |
| 2/20/2020 | -0.26% | -1.21% |
| 2/21/2020 | -0.98% | -2.52% |
| 2/24/2020 | -3.23% | -4.47% |
| 2/25/2020 | -2.99% | -2.69% |
| 2/26/2020 | -0.54% | 0.70% |
| 2/27/2020 | -4.19% | -5.67% |
| 2/28/2020 | -0.86% | 1.33% |
| 3/2/2020 | 3.95% | 5.02% |
| 3/3/2020 | -2.49% | -3.81% |
| 3/4/2020 | 3.69% | 4.02% |
| 3/5/2020 | -3.20% | -3.25% |
| 3/6/2020 | -1.79% | -2.19% |
| 3/9/2020 | -8.26% | -7.76% |
| 3/10/2020 | 4.34% | 5.90% |
| 3/11/2020 | -5.12% | -4.58% |
| 3/12/2020 | -10.19% | -10.09% |
| 3/13/2020 | 8.20% | 10.81% |
| 3/16/2020 | -12.58% | -14.72% |
| 3/17/2020 | 5.17% | 6.24% |
| 3/18/2020 | -6.15% | -4.67% |
| 3/19/2020 | 1.42% | 1.88% |
| 3/20/2020 | -3.79% | -3.91% |
| 3/23/2020 | -2.72% | -0.04% |
| 3/24/2020 | 8.76% | 8.60% |
| 3/25/2020 | 1.62% | -1.21% |
| 3/26/2020 | 5.59% | 5.75% |
| 3/27/2020 | -3.36% | -4.45% |
| 3/30/2020 | 2.86% | 4.29% |
| 3/31/2020 | -1.24% | -0.77% |
| 4/1/2020 | -4.61% | -4.76% |
| 4/2/2020 | 1.93% | 1.75% |

# Exhibit-7

## Market Index and Sector Index

30 January 2020 through 29 January 2021

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/3/2020 | -1.59% | -1.67% |
| 4/6/2020 | 6.57% | 7.97% |
| 4/7/2020 | 0.05% | -0.61% |
| 4/8/2020 | 3.33% | 2.32% |
| 4/9/2020 | 1.81% | -0.14% |
| 4/13/2020 | -1.02% | 0.79% |
| 4/14/2020 | 2.78% | 4.31% |
| 4/15/2020 | -2.33% | -1.36% |
| 4/16/2020 | 0.42% | 1.62% |
| 4/17/2020 | 2.73% | 0.67% |
| 4/20/2020 | -1.57% | -1.56% |
| 4/21/2020 | -2.96% | -4.09% |
| 4/22/2020 | 2.16% | 3.93% |
| 4/23/2020 | 0.12% | -0.42% |
| 4/24/2020 | 1.30% | 1.91% |
| 4/27/2020 | 1.74% | 0.35% |
| 4/28/2020 | -0.23% | -2.00% |
| 4/29/2020 | 2.85% | 4.70% |
| 4/30/2020 | -1.32% | 0.32% |
| 5/1/2020 | -2.84% | -2.82% |
| 5/4/2020 | 0.48% | 1.45% |
| 5/5/2020 | 0.87% | 1.50% |
| 5/6/2020 | -0.59% | 0.91% |
| 5/7/2020 | 1.32% | 1.25% |
| 5/8/2020 | 1.84% | 1.42% |
| 5/11/2020 | -0.04% | 0.99% |
| 5/12/2020 | -2.06% | -2.00% |
| 5/13/2020 | -1.92% | -1.73% |
| 5/14/2020 | 1.02% | 1.01% |
| 5/15/2020 | 0.52% | 0.47% |
| 5/18/2020 | 3.28% | 2.01% |
| 5/19/2020 | -0.98% | -0.17% |
| 5/20/2020 | 1.72% | 2.49% |
| 5/21/2020 | -0.67% | -0.97% |
| 5/22/2020 | 0.27% | 0.55% |
| 5/26/2020 | 1.41% | -0.35% |
| 5/27/2020 | 1.49% | 0.29% |
| 5/28/2020 | -0.35% | -0.52% |
| 5/29/2020 | 0.47% | 1.33% |
| 6/1/2020 | 0.66% | 0.54% |
| 6/2/2020 | 0.84% | 0.78% |
| 6/3/2020 | 1.48% | 0.61% |
| 6/4/2020 | -0.30% | -0.92% |
| 6/5/2020 | 2.47% | 2.19% |
| 6/8/2020 | 1.41% | 0.51% |

## Exhibit-7

### Market Index and Sector Index

30 January 2020 through 29 January 2021

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 6/9/2020 | -0.96% | 1.01% |
| 6/10/2020 | -0.67% | 1.62% |
| 6/11/2020 | -6.00% | -5.42% |
| 6/12/2020 | 1.40% | 1.08% |
| 6/15/2020 | 1.06% | 1.14% |
| 6/16/2020 | 1.75% | 2.03% |
| 6/17/2020 | -0.41% | 0.30% |
| 6/18/2020 | 0.12% | 0.21% |
| 6/19/2020 | -0.46% | -0.31% |
| 6/22/2020 | 0.67% | 1.85% |
| 6/23/2020 | 0.39% | 0.83% |
| 6/24/2020 | -2.61% | -2.13% |
| 6/25/2020 | 1.12% | 1.07% |
| 6/26/2020 | -2.31% | -3.09% |
| 6/29/2020 | 1.44% | 1.42% |
| 6/30/2020 | 1.46% | 1.98% |
| 7/1/2020 | 0.40% | 0.57% |
| 7/2/2020 | 0.50% | 0.58% |
| 7/6/2020 | 1.48% | 2.15% |
| 7/7/2020 | -1.03% | -0.75% |
| 7/8/2020 | 0.84% | 1.79% |
| 7/9/2020 | -0.57% | 0.80% |
| 7/10/2020 | 1.03% | 0.17% |
| 7/13/2020 | -1.13% | -2.38% |
| 7/14/2020 | 1.32% | 0.94% |
| 7/15/2020 | 1.17% | 0.11% |
| 7/16/2020 | -0.40% | -0.97% |
| 7/17/2020 | 0.36% | 0.24% |
| 7/20/2020 | 0.85% | 2.90% |
| 7/21/2020 | 0.23% | -1.10% |
| 7/22/2020 | 0.51% | 0.48% |
| 7/23/2020 | -1.10% | -3.23% |
| 7/24/2020 | -0.70% | -1.16% |
| 7/27/2020 | 0.90% | 1.72% |
| 7/28/2020 | -0.70% | -1.36% |
| 7/29/2020 | 1.33% | 1.60% |
| 7/30/2020 | -0.38% | 0.88% |
| 7/31/2020 | 0.45% | 2.61% |
| 8/3/2020 | 0.87% | 2.22% |
| 8/4/2020 | 0.45% | 0.08% |
| 8/5/2020 | 0.75% | 0.22% |
| 8/6/2020 | 0.46% | 1.81% |
| 8/7/2020 | 0.02% | -1.54% |
| 8/10/2020 | 0.26% | -0.41% |
| 8/11/2020 | -0.80% | -2.10% |

# Exhibit-7

## Market Index and Sector Index

30 January 2020 through 29 January 2021

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 8/12/2020 | 1.29% | 2.57% |
| 8/13/2020 | -0.06% | 0.54% |
| 8/14/2020 | -0.07% | -0.20% |
| 8/17/2020 | 0.50% | 0.72% |
| 8/18/2020 | 0.14% | 0.76% |
| 8/19/2020 | -0.44% | -0.36% |
| 8/20/2020 | 0.28% | 1.72% |
| 8/21/2020 | 0.16% | 1.16% |
| 8/24/2020 | 0.89% | 0.77% |
| 8/25/2020 | 0.34% | 0.82% |
| 8/26/2020 | 0.87% | 2.28% |
| 8/27/2020 | 0.17% | -0.63% |
| 8/28/2020 | 0.69% | 0.86% |
| 8/31/2020 | -0.16% | 0.59% |
| 9/1/2020 | 0.85% | 2.41% |
| 9/2/2020 | 1.20% | 1.08% |
| 9/3/2020 | -3.46% | -6.40% |
| 9/4/2020 | -0.81% | -1.52% |
| 9/8/2020 | -2.72% | -5.12% |
| 9/9/2020 | 1.96% | 3.10% |
| 9/10/2020 | -1.57% | -2.28% |
| 9/11/2020 | -0.02% | -0.78% |
| 9/14/2020 | 1.53% | 1.63% |
| 9/15/2020 | 0.54% | 1.22% |
| 9/16/2020 | -0.32% | -1.97% |
| 9/17/2020 | -0.79% | -1.21% |
| 9/18/2020 | -0.89% | -1.69% |
| 9/21/2020 | -1.26% | 0.86% |
| 9/22/2020 | 0.93% | 1.90% |
| 9/23/2020 | -2.43% | -3.19% |
| 9/24/2020 | 0.20% | 0.67% |
| 9/25/2020 | 1.56% | 2.45% |
| 9/28/2020 | 1.64% | 1.68% |
| 9/29/2020 | -0.40% | -0.16% |
| 9/30/2020 | 0.69% | 0.81% |
| 10/1/2020 | 0.78% | 1.34% |
| 10/2/2020 | -0.78% | -2.83% |
| 10/5/2020 | 1.81% | 2.44% |
| 10/6/2020 | -1.20% | -1.77% |
| 10/7/2020 | 1.69% | 1.56% |
| 10/8/2020 | 0.85% | 0.56% |
| 10/9/2020 | 0.85% | 1.61% |
| 10/12/2020 | 1.34% | 3.31% |
| 10/13/2020 | -0.50% | -0.34% |
| 10/14/2020 | -0.60% | -0.54% |

## Exhibit-7

### Market Index and Sector Index

30 January 2020 through 29 January 2021

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 10/15/2020 | -0.08% | -0.45% |
| 10/16/2020 | -0.07% | -0.26% |
| 10/19/2020 | -1.43% | -1.82% |
| 10/20/2020 | 0.38% | 0.58% |
| 10/21/2020 | -0.34% | 0.15% |
| 10/22/2020 | 0.61% | -0.20% |
| 10/23/2020 | 0.38% | 0.31% |
| 10/26/2020 | -1.83% | -1.97% |
| 10/27/2020 | -0.30% | 0.97% |
| 10/28/2020 | -3.34% | -4.59% |
| 10/29/2020 | 1.04% | 2.38% |
| 10/30/2020 | -1.32% | -2.49% |
| 11/2/2020 | 1.20% | 0.05% |
| 11/3/2020 | 1.86% | 1.78% |
| 11/4/2020 | 1.94% | 4.75% |
| 11/5/2020 | 2.09% | 3.00% |
| 11/6/2020 | -0.00% | 0.29% |
| 11/9/2020 | 1.06% | -2.30% |
| 11/10/2020 | -0.06% | -2.24% |
| 11/11/2020 | 0.80% | 2.54% |
| 11/12/2020 | -0.97% | -0.54% |
| 11/13/2020 | 1.32% | 0.62% |
| 11/16/2020 | 1.23% | 0.78% |
| 11/17/2020 | -0.15% | -0.67% |
| 11/18/2020 | -0.91% | -1.05% |
| 11/19/2020 | 0.58% | 0.97% |
| 11/20/2020 | -0.43% | -0.85% |
| 11/23/2020 | 0.79% | -0.54% |
| 11/24/2020 | 1.50% | 1.31% |
| 11/25/2020 | 0.02% | 0.40% |
| 11/27/2020 | 0.40% | 0.97% |
| 11/30/2020 | -0.58% | 0.48% |
| 12/1/2020 | 0.96% | 1.56% |
| 12/2/2020 | 0.12% | 0.29% |
| 12/3/2020 | 0.23% | -0.02% |
| 12/4/2020 | 1.04% | 0.59% |
| 12/7/2020 | -0.02% | 0.47% |
| 12/8/2020 | 0.43% | 0.31% |
| 12/9/2020 | -0.96% | -2.22% |
| 12/10/2020 | 0.26% | 0.32% |
| 12/11/2020 | -0.23% | -0.15% |
| 12/14/2020 | -0.33% | 0.26% |
| 12/15/2020 | 1.30% | 1.66% |
| 12/16/2020 | 0.14% | 0.61% |
| 12/17/2020 | 0.79% | 0.39% |

116

# Exhibit-7

## Market Index and Sector Index

30 January 2020 through 29 January 2021

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 12/18/2020 | -0.21% | -0.38% |
| 12/21/2020 | -0.29% | 0.43% |
| 12/22/2020 | 0.06% | 0.86% |
| 12/23/2020 | 0.14% | -0.74% |
| 12/24/2020 | 0.23% | 0.50% |
| 12/28/2020 | 0.38% | 1.27% |
| 12/29/2020 | -0.37% | -0.63% |
| 12/30/2020 | 0.33% | -0.24% |
| 12/31/2020 | 0.36% | 0.11% |
| 1/4/2021 | -1.32% | -1.67% |
| 1/5/2021 | 0.90% | 0.97% |
| 1/6/2021 | 0.80% | -2.12% |
| 1/7/2021 | 1.61% | 3.14% |
| 1/8/2021 | 0.47% | 0.75% |
| 1/11/2021 | -0.57% | -1.23% |
| 1/12/2021 | 0.42% | -0.19% |
| 1/13/2021 | 0.09% | 0.61% |
| 1/14/2021 | -0.00% | -0.52% |
| 1/15/2021 | -0.86% | -0.88% |
| 1/19/2021 | 0.85% | 1.95% |
| 1/20/2021 | 1.20% | 2.43% |
| 1/21/2021 | -0.09% | 1.39% |
| 1/22/2021 | -0.15% | 0.17% |
| 1/25/2021 | 0.24% | 0.93% |
| 1/26/2021 | -0.29% | 0.05% |
| 1/27/2021 | -2.51% | -2.44% |
| 1/28/2021 | 0.92% | 0.31% |
| 1/29/2021 | -1.78% | -2.36% |

**Sources:** CRSP (Market Index), Bloomberg (Sector Index).
Computations peroformed by Crowninshield Financial Research, Inc.

## Exhibit-8

### Splunk Regression Results: Class Period

21 May 2020 through 2 December 2020

| Regression Statistics | |
|---|---|
| R Squared | 0.526 |
| Adjusted R Squared | 0.511 |
| Standard Error | 1.83% |
| Observations | 136 |

| | Coefficient | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | -0.11% | 0.16% | -0.67 |
| Market Index | -0.007 | 0.226 | -0.03 |
| Sector Index | 0.903 | 0.156 | 5.79 |
| 5/22/2020 | 11.60% | 1.84% | 6.32 |
| 8/27/2020 | 0.05% | 1.84% | 0.03 |

118

## Exhibit-9

### Splunk Daily Event Study Results: Class Period

21 May 2020 through 2 December 2020

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2020 | $163.45 | $163.28 | 0.10% | -0.67% | -0.97% | -0.98% | 1.09% | 0.59 | |
| 5/22/2020 | $184.26 | $163.45 | 11.98% | 0.27% | 0.55% | 0.39% | 11.60% | 6.34 | *** |
| 5/26/2020 | $181.15 | $184.26 | -1.70% | 1.41% | -0.35% | -0.44% | -1.27% | -0.69 | |
| 5/27/2020 | $181.62 | $181.15 | 0.26% | 1.49% | 0.29% | 0.14% | 0.12% | 0.06 | |
| 5/28/2020 | $180.00 | $181.62 | -0.90% | -0.35% | -0.52% | -0.58% | -0.32% | -0.17 | |
| 5/29/2020 | $185.84 | $180.00 | 3.19% | 0.47% | 1.33% | 1.09% | 2.11% | 1.15 | |
| 6/1/2020 | $186.56 | $185.84 | 0.39% | 0.66% | 0.54% | 0.37% | 0.01% | 0.01 | |
| 6/2/2020 | $188.54 | $186.56 | 1.06% | 0.84% | 0.78% | 0.59% | 0.46% | 0.25 | |
| 6/3/2020 | $188.98 | $188.54 | 0.23% | 1.48% | 0.61% | 0.43% | -0.20% | -0.11 | |
| 6/4/2020 | $181.58 | $188.98 | -3.99% | -0.30% | -0.92% | -0.93% | -3.06% | -1.67 | * |
| 6/5/2020 | $183.12 | $181.58 | 0.84% | 2.47% | 2.19% | 1.85% | -1.00% | -0.55 | |
| 6/8/2020 | $186.31 | $183.12 | 1.73% | 1.41% | 0.51% | 0.35% | 1.38% | 0.76 | |
| 6/9/2020 | $183.93 | $186.31 | -1.29% | -0.96% | 1.01% | 0.81% | -2.10% | -1.15 | |
| 6/10/2020 | $187.22 | $183.93 | 1.77% | -0.67% | 1.62% | 1.36% | 0.41% | 0.23 | |
| 6/11/2020 | $173.74 | $187.22 | -7.47% | -6.00% | -5.42% | -4.96% | -2.51% | -1.37 | |
| 6/12/2020 | $178.88 | $173.74 | 2.92% | 1.40% | 1.08% | 0.86% | 2.05% | 1.12 | |
| 6/15/2020 | $181.50 | $178.88 | 1.45% | 1.06% | 1.14% | 0.92% | 0.54% | 0.29 | |
| 6/16/2020 | $184.15 | $181.50 | 1.45% | 1.75% | 2.03% | 1.71% | -0.26% | -0.14 | |
| 6/17/2020 | $183.79 | $184.15 | -0.20% | -0.41% | 0.30% | 0.17% | -0.36% | -0.20 | |
| 6/18/2020 | $186.20 | $183.79 | 1.30% | 0.12% | 0.21% | 0.08% | 1.22% | 0.67 | |
| 6/19/2020 | $187.16 | $186.20 | 0.51% | -0.46% | -0.31% | -0.38% | 0.90% | 0.49 | |
| 6/22/2020 | $193.09 | $187.16 | 3.12% | 0.67% | 1.85% | 1.56% | 1.56% | 0.85 | |
| 6/23/2020 | $193.08 | $193.09 | -0.01% | 0.39% | 0.83% | 0.64% | -0.65% | -0.35 | |
| 6/24/2020 | $190.61 | $193.08 | -1.29% | -2.61% | -2.13% | -2.01% | 0.72% | 0.39 | |
| 6/25/2020 | $193.04 | $190.61 | 1.27% | 1.12% | 1.07% | 0.85% | 0.41% | 0.23 | |
| 6/26/2020 | $196.80 | $193.04 | 1.93% | -2.31% | -3.09% | -2.88% | 4.81% | 2.63 | *** |
| 6/29/2020 | $194.50 | $196.80 | -1.18% | 1.44% | 1.42% | 1.16% | -2.34% | -1.28 | |
| 6/30/2020 | $198.70 | $194.50 | 2.14% | 1.46% | 1.98% | 1.67% | 0.47% | 0.26 | |
| 7/1/2020 | $203.61 | $198.70 | 2.44% | 0.40% | 0.57% | 0.41% | 2.04% | 1.11 | |
| 7/2/2020 | $199.91 | $203.61 | -1.83% | 0.50% | 0.58% | 0.41% | -2.25% | -1.23 | |
| 7/6/2020 | $198.66 | $199.91 | -0.63% | 1.48% | 2.15% | 1.83% | -2.45% | -1.34 | |
| 7/7/2020 | $196.68 | $198.66 | -1.00% | -1.03% | -0.75% | -0.78% | -0.22% | -0.12 | |
| 7/8/2020 | $205.16 | $196.68 | 4.22% | 0.84% | 1.79% | 1.51% | 2.71% | 1.48 | |
| 7/9/2020 | $204.85 | $205.16 | -0.15% | -0.57% | 0.80% | 0.62% | -0.77% | -0.42 | |
| 7/10/2020 | $211.32 | $204.85 | 3.11% | 1.03% | 0.17% | 0.04% | 3.07% | 1.68 | * |
| 7/13/2020 | $198.00 | $211.32 | -6.51% | -1.13% | -2.38% | -2.25% | -4.26% | -2.33 | ** |
| 7/14/2020 | $199.78 | $198.00 | 0.89% | 1.32% | 0.94% | 0.74% | 0.16% | 0.09 | |
| 7/15/2020 | $200.56 | $199.78 | 0.39% | 1.17% | 0.11% | -0.02% | 0.41% | 0.22 | |
| 7/16/2020 | $199.02 | $200.56 | -0.77% | -0.40% | -0.97% | -0.98% | 0.21% | 0.11 | |
| 7/17/2020 | $199.97 | $199.02 | 0.48% | 0.36% | 0.24% | 0.10% | 0.37% | 0.20 | |
| 7/20/2020 | $207.67 | $199.97 | 3.78% | 0.85% | 2.90% | 2.50% | 1.28% | 0.70 | |
| 7/21/2020 | $203.95 | $207.67 | -1.81% | 0.23% | -1.10% | -1.10% | -0.71% | -0.39 | |
| 7/22/2020 | $204.51 | $203.95 | 0.27% | 0.51% | 0.48% | 0.33% | -0.05% | -0.03 | |
| 7/23/2020 | $201.93 | $204.51 | -1.27% | -1.10% | -3.23% | -3.01% | 1.74% | 0.95 | |
| 7/24/2020 | $199.57 | $201.93 | -1.18% | -0.70% | -1.16% | -1.15% | -0.02% | -0.01 | |
| 7/27/2020 | $203.15 | $199.57 | 1.78% | 0.90% | 1.72% | 1.44% | 0.34% | 0.18 | |
| 7/28/2020 | $205.30 | $203.15 | 1.05% | -0.70% | -1.36% | -1.33% | 2.38% | 1.30 | |
| 7/29/2020 | $208.33 | $205.30 | 1.47% | 1.33% | 1.60% | 1.33% | 0.13% | 0.07 | |
| 7/30/2020 | $209.39 | $208.33 | 0.51% | -0.38% | 0.88% | 0.69% | -0.18% | -0.10 | |
| 7/31/2020 | $209.82 | $209.39 | 0.21% | 0.45% | 2.61% | 2.24% | -2.04% | -1.11 | |
| 8/3/2020 | $214.42 | $209.82 | 2.17% | 0.87% | 2.22% | 1.89% | 0.28% | 0.15 | |
| 8/4/2020 | $210.89 | $214.42 | -1.66% | 0.45% | 0.08% | -0.03% | -1.63% | -0.89 | |

## Exhibit-9

### Splunk Daily Event Study Results: Class Period

21 May 2020 through 2 December 2020

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 | $217.30 | $210.89 | 2.99% | 0.75% | 0.22% | 0.08% | 2.91% | 1.59 | |
| 8/6/2020 | $213.66 | $217.30 | -1.69% | 0.46% | 1.81% | 1.53% | -3.21% | -1.76 | * |
| 8/7/2020 | $200.38 | $213.66 | -6.42% | 0.02% | -1.54% | -1.49% | -4.92% | -2.69 | *** |
| 8/10/2020 | $197.90 | $200.38 | -1.25% | 0.26% | -0.41% | -0.48% | -0.77% | -0.42 | |
| 8/11/2020 | $195.64 | $197.90 | -1.15% | -0.80% | -2.10% | -1.99% | 0.85% | 0.46 | |
| 8/12/2020 | $190.40 | $195.64 | -2.71% | 1.29% | 2.57% | 2.20% | -4.92% | -2.69 | *** |
| 8/13/2020 | $193.37 | $190.40 | 1.55% | -0.06% | 0.54% | 0.38% | 1.17% | 0.64 | |
| 8/14/2020 | $192.34 | $193.37 | -0.53% | -0.07% | -0.20% | -0.29% | -0.24% | -0.13 | |
| 8/17/2020 | $195.00 | $192.34 | 1.37% | 0.50% | 0.72% | 0.54% | 0.84% | 0.46 | |
| 8/18/2020 | $197.65 | $195.00 | 1.35% | 0.14% | 0.76% | 0.58% | 0.77% | 0.42 | |
| 8/19/2020 | $195.46 | $197.65 | -1.11% | -0.44% | -0.36% | -0.43% | -0.69% | -0.38 | |
| 8/20/2020 | $200.17 | $195.46 | 2.38% | 0.28% | 1.72% | 1.44% | 0.94% | 0.51 | |
| 8/21/2020 | $202.35 | $200.17 | 1.08% | 0.16% | 1.16% | 0.94% | 0.14% | 0.08 | |
| 8/24/2020 | $202.23 | $202.35 | -0.06% | 0.89% | 0.77% | 0.58% | -0.64% | -0.35 | |
| 8/25/2020 | $203.62 | $202.23 | 0.68% | 0.34% | 0.82% | 0.63% | 0.06% | 0.03 | |
| 8/26/2020 | $216.74 | $203.62 | 6.24% | 0.87% | 2.28% | 1.95% | 4.30% | 2.35 | ** |
| 8/27/2020 | $215.39 | $216.74 | -0.62% | 0.17% | -0.63% | -0.68% | 0.05% | 0.03 | |
| 8/28/2020 | $220.42 | $215.39 | 2.31% | 0.69% | 0.86% | 0.66% | 1.65% | 0.90 | |
| 8/31/2020 | $219.33 | $220.42 | -0.50% | -0.16% | 0.59% | 0.43% | -0.92% | -0.50 | |
| 9/1/2020 | $223.59 | $219.33 | 1.92% | 0.85% | 2.41% | 2.07% | -0.14% | -0.08 | |
| 9/2/2020 | $221.79 | $223.59 | -0.81% | 1.20% | 1.08% | 0.86% | -1.67% | -0.91 | |
| 9/3/2020 | $206.72 | $221.79 | -7.04% | -3.46% | -6.40% | -5.86% | -1.17% | -0.64 | |
| 9/4/2020 | $200.14 | $206.72 | -3.23% | -0.81% | -1.52% | -1.48% | -1.76% | -0.96 | |
| 9/8/2020 | $191.89 | $200.14 | -4.21% | -2.72% | -5.12% | -4.71% | 0.50% | 0.27 | |
| 9/9/2020 | $196.55 | $191.89 | 2.40% | 1.96% | 3.10% | 2.67% | -0.27% | -0.15 | |
| 9/10/2020 | $192.83 | $196.55 | -1.91% | -1.57% | -2.28% | -2.16% | 0.25% | 0.14 | |
| 9/11/2020 | $186.93 | $192.83 | -3.11% | -0.02% | -0.78% | -0.81% | -2.30% | -1.26 | |
| 9/14/2020 | $183.67 | $186.93 | -1.76% | 1.53% | 1.63% | 1.36% | -3.12% | -1.70 | * |
| 9/15/2020 | $185.35 | $183.67 | 0.91% | 0.54% | 1.22% | 0.99% | -0.08% | -0.04 | |
| 9/16/2020 | $182.55 | $185.35 | -1.52% | -0.32% | -1.97% | -1.88% | 0.36% | 0.20 | |
| 9/17/2020 | $177.68 | $182.55 | -2.70% | -0.79% | -1.21% | -1.20% | -1.51% | -0.82 | |
| 9/18/2020 | $174.89 | $177.68 | -1.58% | -0.89% | -1.69% | -1.63% | 0.05% | 0.03 | |
| 9/21/2020 | $177.73 | $174.89 | 1.61% | -1.26% | 0.86% | 0.68% | 0.93% | 0.51 | |
| 9/22/2020 | $184.93 | $177.73 | 3.97% | 0.93% | 1.90% | 1.60% | 2.37% | 1.30 | |
| 9/23/2020 | $177.48 | $184.93 | -4.11% | -2.43% | -3.19% | -2.97% | -1.14% | -0.62 | |
| 9/24/2020 | $175.91 | $177.48 | -0.89% | 0.20% | 0.67% | 0.49% | -1.38% | -0.76 | |
| 9/25/2020 | $184.89 | $175.91 | 4.98% | 1.56% | 2.45% | 2.09% | 2.89% | 1.58 | |
| 9/28/2020 | $187.90 | $184.89 | 1.61% | 1.64% | 1.68% | 1.40% | 0.22% | 0.12 | |
| 9/29/2020 | $187.18 | $187.90 | -0.38% | -0.40% | -0.16% | -0.25% | -0.14% | -0.07 | |
| 9/30/2020 | $188.13 | $187.18 | 0.51% | 0.69% | 0.81% | 0.62% | -0.11% | -0.06 | |
| 10/1/2020 | $192.56 | $188.13 | 2.33% | 0.78% | 1.34% | 1.10% | 1.23% | 0.67 | |
| 10/2/2020 | $194.80 | $192.56 | 1.16% | -0.78% | -2.83% | -2.66% | 3.81% | 2.09 | ** |
| 10/5/2020 | $194.07 | $194.80 | -0.38% | 1.81% | 2.44% | 2.08% | -2.46% | -1.34 | |
| 10/6/2020 | $198.19 | $194.07 | 2.10% | -1.20% | -1.77% | -1.69% | 3.80% | 2.08 | ** |
| 10/7/2020 | $206.08 | $198.19 | 3.90% | 1.69% | 1.56% | 1.29% | 2.61% | 1.43 | |
| 10/8/2020 | $209.05 | $206.08 | 1.43% | 0.85% | 0.56% | 0.40% | 1.04% | 0.57 | |
| 10/9/2020 | $212.43 | $209.05 | 1.60% | 0.85% | 1.61% | 1.34% | 0.26% | 0.14 | |
| 10/12/2020 | $215.34 | $212.43 | 1.36% | 1.34% | 3.31% | 2.87% | -1.51% | -0.83 | |
| 10/13/2020 | $215.83 | $215.34 | 0.23% | -0.50% | -0.34% | -0.41% | 0.64% | 0.35 | |
| 10/14/2020 | $209.23 | $215.83 | -3.11% | -0.60% | -0.54% | -0.59% | -2.51% | -1.37 | |
| 10/15/2020 | $205.29 | $209.23 | -1.90% | -0.08% | -0.45% | -0.51% | -1.39% | -0.76 | |
| 10/16/2020 | $207.20 | $205.29 | 0.93% | -0.07% | -0.26% | -0.34% | 1.27% | 0.69 | |

120

**Exhibit-9**

**Splunk Daily Event Study Results: Class Period**

21 May 2020 through 2 December 2020

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2020 | $207.22 | $207.20 | 0.01% | -1.43% | -1.82% | -1.74% | 1.74% | 0.95 | |
| 10/20/2020 | $211.55 | $207.22 | 2.07% | 0.38% | 0.58% | 0.41% | 1.66% | 0.91 | |
| 10/21/2020 | $211.67 | $211.55 | 0.06% | -0.34% | 0.15% | 0.03% | 0.02% | 0.01 | |
| 10/22/2020 | $219.46 | $211.67 | 3.61% | 0.61% | -0.20% | -0.29% | 3.90% | 2.13 | ** |
| 10/23/2020 | $216.51 | $219.46 | -1.35% | 0.38% | 0.31% | 0.17% | -1.52% | -0.83 | |
| 10/26/2020 | $209.78 | $216.51 | -3.16% | -1.83% | -1.97% | -1.87% | -1.29% | -0.70 | |
| 10/27/2020 | $208.77 | $209.78 | -0.48% | -0.30% | 0.97% | 0.77% | -1.25% | -0.68 | |
| 10/28/2020 | $205.72 | $208.77 | -1.47% | -3.34% | -4.59% | -4.23% | 2.76% | 1.51 | |
| 10/29/2020 | $205.87 | $205.72 | 0.07% | 1.04% | 2.38% | 2.03% | -1.96% | -1.07 | |
| 10/30/2020 | $198.04 | $205.87 | -3.88% | -1.32% | -2.49% | -2.35% | -1.53% | -0.84 | |
| 11/2/2020 | $191.34 | $198.04 | -3.44% | 1.20% | 0.05% | -0.07% | -3.37% | -1.84 | * |
| 11/3/2020 | $194.78 | $191.34 | 1.78% | 1.86% | 1.78% | 1.49% | 0.29% | 0.16 | |
| 11/4/2020 | $207.01 | $194.78 | 6.09% | 1.94% | 4.75% | 4.17% | 1.92% | 1.05 | |
| 11/5/2020 | $208.98 | $207.01 | 0.95% | 2.09% | 3.00% | 2.59% | -1.64% | -0.90 | |
| 11/6/2020 | $201.00 | $208.98 | -3.89% | 0.00% | 0.29% | 0.15% | -4.04% | -2.21 | ** |
| 11/9/2020 | $196.32 | $201.00 | -2.36% | 1.06% | -2.30% | -2.19% | -0.16% | -0.09 | |
| 11/10/2020 | $187.88 | $196.32 | -4.39% | -0.06% | -2.24% | -2.13% | -2.27% | -1.24 | |
| 11/11/2020 | $194.12 | $187.88 | 3.27% | 0.80% | 2.54% | 2.18% | 1.09% | 0.60 | |
| 11/12/2020 | $191.75 | $194.12 | -1.23% | -0.97% | -0.54% | -0.59% | -0.64% | -0.35 | |
| 11/13/2020 | $193.25 | $191.75 | 0.78% | 1.32% | 0.62% | 0.44% | 0.34% | 0.18 | |
| 11/16/2020 | $193.50 | $193.25 | 0.13% | 1.23% | 0.78% | 0.59% | -0.46% | -0.25 | |
| 11/17/2020 | $198.09 | $193.50 | 2.34% | -0.15% | -0.67% | -0.71% | 3.05% | 1.67 | * |
| 11/18/2020 | $193.10 | $198.09 | -2.55% | -0.91% | -1.05% | -1.05% | -1.51% | -0.82 | |
| 11/19/2020 | $199.28 | $193.10 | 3.15% | 0.58% | 0.97% | 0.77% | 2.38% | 1.30 | |
| 11/20/2020 | $198.94 | $199.28 | -0.17% | -0.43% | -0.85% | -0.87% | 0.70% | 0.38 | |
| 11/23/2020 | $198.11 | $198.94 | -0.42% | 0.79% | -0.54% | -0.60% | 0.18% | 0.10 | |
| 11/24/2020 | $198.49 | $198.11 | 0.19% | 1.50% | 1.31% | 1.07% | -0.88% | -0.48 | |
| 11/25/2020 | $198.86 | $198.49 | 0.19% | 0.02% | 0.40% | 0.26% | -0.07% | -0.04 | |
| 11/27/2020 | $204.03 | $198.86 | 2.57% | 0.40% | 0.97% | 0.76% | 1.81% | 0.99 | |
| 11/30/2020 | $204.18 | $204.03 | 0.07% | -0.58% | 0.48% | 0.33% | -0.25% | -0.14 | |
| 12/1/2020 | $206.43 | $204.18 | 1.10% | 0.96% | 1.56% | 1.29% | -0.20% | -0.11 | |
| 12/2/2020 | $205.91 | $206.43 | -0.25% | 0.12% | 0.29% | 0.15% | -0.40% | -0.22 | |
| 12/3/2020 | $158.03 | $205.91 | -26.47% | 0.23% | -0.02% | -0.13% | -26.34% | -14.40 | *** |

**Sources:** CRSP and Bloomberg. Computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.

121

## Exhibit-10

### Splunk Earnings Announcement Event Study Results: Class Period

21 May 2020 through 2 December 2020

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2020 | $184.26 | $163.45 | 11.98% | 0.27% | 0.55% | 0.39% | 11.60% | 6.34 | *** |
| 8/27/2020 | $215.39 | $216.74 | -0.62% | 0.17% | -0.63% | -0.68% | 0.05% | 0.03 | |
| 12/3/2020 | $158.03 | $205.91 | -26.47% | 0.23% | -0.02% | -0.13% | -26.34% | -14.40 | *** |

**Sources:** CRSP and Bloomberg. Computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.

## Exhibit-11

### Splunk Regression Results: Extended Period

30 January 2020 through 30 January 2021

| Regression Statistics | |
| --- | --- |
| R Squared | 0.726 |
| Adjusted R Squared | 0.720 |
| Standard Error | 2.08% |
| Observations | 253 |

| | Coefficient | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.04% | 0.13% | -0.29 |
| Market Index | 0.214 | 0.153 | 1.40 |
| Sector Index | 0.907 | 0.129 | 7.04 |
| 3/5/2020 | -5.88% | 2.09% | -2.81 |
| 5/22/2020 | 11.47% | 2.09% | 5.50 |
| 8/27/2020 | -0.05% | 2.09% | -0.02 |
| 12/3/2020 | -26.46% | 2.09% | -12.69 |

**Exhibit-12**

**Splunk Daily Event Study Results: Extended Period**

30 January 2020 through 30 January 2021

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | t-statistic | |
|------|------|------|------|------|------|------|------|------|------|
| 1/30/2020 | $158.69 | $155.62 | 1.95% | 0.28% | 0.05% | 0.07% | 1.88% | 0.90 | |
| 1/31/2020 | $155.26 | $158.69 | -2.19% | -1.68% | -2.80% | -2.94% | 0.75% | 0.36 | |
| 2/3/2020 | $159.88 | $155.26 | 2.93% | 0.75% | 1.63% | 1.60% | 1.33% | 0.64 | |
| 2/4/2020 | $167.81 | $159.88 | 4.84% | 1.47% | 2.11% | 2.19% | 2.65% | 1.27 | |
| 2/5/2020 | $163.88 | $167.81 | -2.37% | 0.93% | 0.51% | 0.62% | -2.99% | -1.44 | |
| 2/6/2020 | $162.67 | $163.88 | -0.74% | 0.26% | 1.20% | 1.10% | -1.85% | -0.89 | |
| 2/7/2020 | $162.55 | $162.67 | -0.07% | -0.55% | -0.69% | -0.78% | 0.71% | 0.34 | |
| 2/10/2020 | $167.16 | $162.55 | 2.80% | 0.67% | 1.39% | 1.36% | 1.43% | 0.69 | |
| 2/11/2020 | $168.10 | $167.16 | 0.56% | 0.34% | -0.41% | -0.34% | 0.90% | 0.43 | |
| 2/12/2020 | $169.84 | $168.10 | 1.03% | 0.64% | 1.11% | 1.10% | -0.08% | -0.04 | |
| 2/13/2020 | $170.93 | $169.84 | 0.64% | -0.08% | -0.19% | -0.23% | 0.87% | 0.42 | |
| 2/14/2020 | $172.52 | $170.93 | 0.93% | 0.17% | 0.37% | 0.33% | 0.59% | 0.28 | |
| 2/18/2020 | $172.88 | $172.52 | 0.21% | -0.19% | -0.31% | -0.36% | 0.57% | 0.27 | |
| 2/19/2020 | $174.17 | $172.88 | 0.74% | 0.52% | 1.07% | 1.04% | -0.29% | -0.14 | |
| 2/20/2020 | $173.41 | $174.17 | -0.44% | -0.26% | -1.21% | -1.19% | 0.75% | 0.36 | |
| 2/21/2020 | $167.07 | $173.41 | -3.72% | -0.98% | -2.52% | -2.53% | -1.19% | -0.57 | |
| 2/24/2020 | $160.05 | $167.07 | -4.29% | -3.23% | -4.47% | -4.78% | 0.49% | 0.23 | |
| 2/25/2020 | $155.62 | $160.05 | -2.81% | -2.99% | -2.69% | -3.12% | 0.31% | 0.15 | |
| 2/26/2020 | $156.51 | $155.62 | 0.57% | -0.54% | 0.70% | 0.48% | 0.09% | 0.04 | |
| 2/27/2020 | $146.87 | $156.51 | -6.36% | -4.19% | -5.67% | -6.07% | -0.28% | -0.14 | |
| 2/28/2020 | $147.33 | $146.87 | 0.31% | -0.86% | 1.33% | 0.99% | -0.67% | -0.32 | |
| 3/2/2020 | $152.02 | $147.33 | 3.13% | 3.95% | 5.02% | 5.36% | -2.22% | -1.07 | |
| 3/3/2020 | $148.50 | $152.02 | -2.34% | -2.49% | -3.81% | -4.03% | 1.69% | 0.81 | |
| 3/4/2020 | $155.40 | $148.50 | 4.54% | 3.69% | 4.02% | 4.40% | 0.15% | 0.07 | |
| 3/5/2020 | $141.25 | $155.40 | -9.55% | -3.20% | -3.25% | -3.67% | -5.88% | -2.82 | *** |
| 3/6/2020 | $138.94 | $141.25 | -1.65% | -1.79% | -2.19% | -2.41% | 0.76% | 0.37 | |
| 3/9/2020 | $128.24 | $138.94 | -8.01% | -8.26% | -7.76% | -8.85% | 0.83% | 0.40 | |
| 3/10/2020 | $132.28 | $128.24 | 3.10% | 4.34% | 5.90% | 6.24% | -3.14% | -1.51 | |
| 3/11/2020 | $120.74 | $132.28 | -9.13% | -5.12% | -4.58% | -5.29% | -3.84% | -1.84 | * |
| 3/12/2020 | $105.01 | $120.74 | -13.96% | -10.19% | -10.09% | -11.37% | -2.59% | -1.25 | |
| 3/13/2020 | $115.19 | $105.01 | 9.25% | 8.20% | 10.81% | 11.52% | -2.27% | -1.09 | |
| 3/16/2020 | $95.71 | $115.19 | -18.53% | -12.58% | -14.72% | -16.07% | -2.45% | -1.18 | |
| 3/17/2020 | $109.39 | $95.71 | 13.36% | 5.17% | 6.24% | 6.73% | 6.63% | 3.19 | *** |
| 3/18/2020 | $105.37 | $109.39 | -3.74% | -6.15% | -4.67% | -5.59% | 1.85% | 0.89 | |
| 3/19/2020 | $107.52 | $105.37 | 2.02% | 1.42% | 1.88% | 1.97% | 0.05% | 0.02 | |
| 3/20/2020 | $110.30 | $107.52 | 2.55% | -3.79% | -3.91% | -4.39% | 6.94% | 3.34 | *** |
| 3/23/2020 | $113.44 | $110.30 | 2.81% | -2.72% | -0.04% | -0.66% | 3.47% | 1.67 | * |
| 3/24/2020 | $121.10 | $113.44 | 6.53% | 8.76% | 8.60% | 9.64% | -3.10% | -1.49 | |
| 3/25/2020 | $122.04 | $121.10 | 0.77% | 1.62% | -1.21% | -0.79% | 1.56% | 0.75 | |
| 3/26/2020 | $129.14 | $122.04 | 5.65% | 5.59% | 5.75% | 6.37% | -0.71% | -0.34 | |
| 3/27/2020 | $124.76 | $129.14 | -3.45% | -3.36% | -4.45% | -4.79% | 1.34% | 0.64 | |
| 3/30/2020 | $127.22 | $124.76 | 1.95% | 2.86% | 4.29% | 4.46% | -2.51% | -1.21 | |
| 3/31/2020 | $126.23 | $127.22 | -0.78% | -1.24% | -0.77% | -1.00% | 0.22% | 0.11 | |
| 4/1/2020 | $109.69 | $126.23 | -14.04% | -4.61% | -4.76% | -5.34% | -8.70% | -4.18 | *** |
| 4/2/2020 | $105.28 | $109.69 | -4.10% | 1.93% | 1.75% | 1.96% | -6.06% | -2.91 | *** |
| 4/3/2020 | $102.14 | $105.28 | -3.03% | -1.59% | -1.67% | -1.89% | -1.14% | -0.55 | |
| 4/6/2020 | $118.40 | $102.14 | 14.77% | 6.57% | 7.97% | 8.60% | 6.18% | 2.97 | *** |
| 4/7/2020 | $120.22 | $118.40 | 1.53% | 0.05% | -0.61% | -0.58% | 2.10% | 1.01 | |
| 4/8/2020 | $125.05 | $120.22 | 3.94% | 3.33% | 2.32% | 2.78% | 1.16% | 0.56 | |
| 4/9/2020 | $123.13 | $125.05 | -1.55% | 1.81% | -0.14% | 0.22% | -1.77% | -0.85 | |
| 4/13/2020 | $125.88 | $123.13 | 2.21% | -1.02% | 0.79% | 0.46% | 1.75% | 0.84 | |
| 4/14/2020 | $132.92 | $125.88 | 5.44% | 2.78% | 4.31% | 4.47% | 0.98% | 0.47 | |
| 4/15/2020 | $130.54 | $132.92 | -1.81% | -2.33% | -1.36% | -1.77% | -0.04% | -0.02 | |
| 4/16/2020 | $131.58 | $130.54 | 0.79% | 0.42% | 1.62% | 1.52% | -0.73% | -0.35 | |
| 4/17/2020 | $135.15 | $131.58 | 2.68% | 2.73% | 0.67% | 1.15% | 1.53% | 0.73 | |

124

**Exhibit-12**

**Splunk Daily Event Study Results: Extended Period**

30 January 2020 through 30 January 2021

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2020 | $133.38 | $135.15 | -1.32% | -1.57% | -1.56% | -1.79% | 0.47% | 0.23 | |
| 4/21/2020 | $127.18 | $133.38 | -4.76% | -2.96% | -4.09% | -4.39% | -0.37% | -0.18 | |
| 4/22/2020 | $131.28 | $127.18 | 3.17% | 2.16% | 3.93% | 3.99% | -0.82% | -0.39 | |
| 4/23/2020 | $131.69 | $131.28 | 0.31% | 0.12% | -0.42% | -0.39% | 0.71% | 0.34 | |
| 4/24/2020 | $128.63 | $131.69 | -2.35% | 1.30% | 1.91% | 1.97% | -4.32% | -2.08 | ** |
| 4/27/2020 | $132.61 | $128.63 | 3.05% | 1.74% | 0.35% | 0.65% | 2.40% | 1.15 | |
| 4/28/2020 | $130.09 | $132.61 | -1.92% | -0.23% | -2.00% | -1.90% | -0.01% | -0.01 | |
| 4/29/2020 | $140.84 | $130.09 | 7.94% | 2.85% | 4.70% | 4.83% | 3.11% | 1.50 | |
| 4/30/2020 | $140.36 | $140.84 | -0.34% | -1.32% | 0.32% | -0.03% | -0.31% | -0.15 | |
| 5/1/2020 | $134.05 | $140.36 | -4.60% | -2.84% | -2.82% | -3.21% | -1.39% | -0.67 | |
| 5/4/2020 | $134.92 | $134.05 | 0.65% | 0.48% | 1.45% | 1.38% | -0.73% | -0.35 | |
| 5/5/2020 | $143.62 | $134.92 | 6.25% | 0.87% | 1.50% | 1.51% | 4.74% | 2.28 | ** |
| 5/6/2020 | $145.17 | $143.62 | 1.08% | -0.59% | 0.91% | 0.66% | 0.41% | 0.20 | |
| 5/7/2020 | $150.63 | $145.17 | 3.69% | 1.32% | 1.25% | 1.37% | 2.32% | 1.11 | |
| 5/8/2020 | $153.24 | $150.63 | 1.72% | 1.84% | 1.42% | 1.65% | 0.07% | 0.03 | |
| 5/11/2020 | $158.71 | $153.24 | 3.51% | -0.04% | 0.99% | 0.85% | 2.66% | 1.28 | |
| 5/12/2020 | $156.36 | $158.71 | -1.49% | -2.06% | -2.00% | -2.29% | 0.80% | 0.38 | |
| 5/13/2020 | $149.09 | $156.36 | -4.76% | -1.92% | -1.73% | -2.01% | -2.75% | -1.32 | |
| 5/14/2020 | $151.54 | $149.09 | 1.63% | 1.02% | 1.01% | 1.10% | 0.53% | 0.25 | |
| 5/15/2020 | $156.19 | $151.54 | 3.02% | 0.52% | 0.47% | 0.50% | 2.52% | 1.21 | |
| 5/18/2020 | $155.01 | $156.19 | -0.76% | 3.28% | 2.01% | 2.49% | -3.25% | -1.56 | |
| 5/19/2020 | $159.06 | $155.01 | 2.58% | -0.98% | -0.17% | -0.40% | 2.98% | 1.43 | |
| 5/20/2020 | $163.28 | $159.06 | 2.62% | 1.72% | 2.49% | 2.58% | 0.03% | 0.02 | |
| 5/21/2020 | $163.45 | $163.28 | 0.10% | -0.67% | -0.97% | -1.06% | 1.17% | 0.56 | |
| 5/22/2020 | $184.26 | $163.45 | 11.98% | 0.27% | 0.55% | 0.52% | 11.47% | 5.51 | *** |
| 5/26/2020 | $181.15 | $184.26 | -1.70% | 1.41% | -0.35% | -0.06% | -1.64% | -0.79 | |
| 5/27/2020 | $181.62 | $181.15 | 0.26% | 1.49% | 0.29% | 0.54% | -0.28% | -0.13 | |
| 5/28/2020 | $180.00 | $181.62 | -0.90% | -0.35% | -0.52% | -0.59% | -0.31% | -0.15 | |
| 5/29/2020 | $185.84 | $180.00 | 3.19% | 0.47% | 1.33% | 1.26% | 1.93% | 0.93 | |
| 6/1/2020 | $186.56 | $185.84 | 0.39% | 0.66% | 0.54% | 0.59% | -0.20% | -0.10 | |
| 6/2/2020 | $188.54 | $186.56 | 1.06% | 0.84% | 0.78% | 0.85% | 0.21% | 0.10 | |
| 6/3/2020 | $188.98 | $188.54 | 0.23% | 1.48% | 0.61% | 0.83% | -0.60% | -0.29 | |
| 6/4/2020 | $181.58 | $188.98 | -3.99% | -0.30% | -0.92% | -0.94% | -3.06% | -1.47 | |
| 6/5/2020 | $183.12 | $181.58 | 0.84% | 2.47% | 2.19% | 2.47% | -1.63% | -0.78 | |
| 6/8/2020 | $186.31 | $183.12 | 1.73% | 1.41% | 0.51% | 0.73% | 1.00% | 0.48 | |
| 6/9/2020 | $183.93 | $186.31 | -1.29% | -0.96% | 1.01% | 0.67% | -1.96% | -0.94 | |
| 6/10/2020 | $187.22 | $183.93 | 1.77% | -0.67% | 1.62% | 1.29% | 0.49% | 0.23 | |
| 6/11/2020 | $173.74 | $187.22 | -7.47% | -6.00% | -5.42% | -6.24% | -1.23% | -0.59 | |
| 6/12/2020 | $178.88 | $173.74 | 2.92% | 1.40% | 1.08% | 1.24% | 1.67% | 0.80 | |
| 6/15/2020 | $181.50 | $178.88 | 1.45% | 1.06% | 1.14% | 1.22% | 0.23% | 0.11 | |
| 6/16/2020 | $184.15 | $181.50 | 1.45% | 1.75% | 2.03% | 2.18% | -0.73% | -0.35 | |
| 6/17/2020 | $183.79 | $184.15 | -0.20% | -0.41% | 0.30% | 0.14% | -0.34% | -0.16 | |
| 6/18/2020 | $186.20 | $183.79 | 1.30% | 0.12% | 0.21% | 0.18% | 1.12% | 0.54 | |
| 6/19/2020 | $187.16 | $186.20 | 0.51% | -0.46% | -0.31% | -0.42% | 0.93% | 0.45 | |
| 6/22/2020 | $193.09 | $187.16 | 3.12% | 0.67% | 1.85% | 1.78% | 1.34% | 0.64 | |
| 6/23/2020 | $193.08 | $193.09 | -0.01% | 0.39% | 0.83% | 0.80% | -0.80% | -0.39 | |
| 6/24/2020 | $190.61 | $193.08 | -1.29% | -2.61% | -2.13% | -2.52% | 1.24% | 0.59 | |
| 6/25/2020 | $193.04 | $190.61 | 1.27% | 1.12% | 1.07% | 1.17% | 0.09% | 0.05 | |
| 6/26/2020 | $196.80 | $193.04 | 1.93% | -2.31% | -3.09% | -3.33% | 5.26% | 2.53 | ** |
| 6/29/2020 | $194.50 | $196.80 | -1.18% | 1.44% | 1.42% | 1.56% | -2.73% | -1.31 | |
| 6/30/2020 | $198.70 | $194.50 | 2.14% | 1.46% | 1.98% | 2.07% | 0.07% | 0.03 | |
| 7/1/2020 | $203.61 | $198.70 | 2.44% | 0.40% | 0.57% | 0.57% | 1.88% | 0.90 | |
| 7/2/2020 | $199.91 | $203.61 | -1.83% | 0.50% | 0.58% | 0.59% | -2.43% | -1.17 | |
| 7/6/2020 | $198.66 | $199.91 | -0.63% | 1.48% | 2.15% | 2.23% | -2.86% | -1.37 | |
| 7/7/2020 | $196.68 | $198.66 | -1.00% | -1.03% | -0.75% | -0.94% | -0.06% | -0.03 | |

**Exhibit-12**

**Splunk Daily Event Study Results: Extended Period**

30 January 2020 through 30 January 2021

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2020 | $205.16 | $196.68 | 4.22% | 0.84% | 1.79% | 1.77% | 2.45% | 1.18 | |
| 7/9/2020 | $204.85 | $205.16 | -0.15% | -0.57% | 0.80% | 0.57% | -0.72% | -0.35 | |
| 7/10/2020 | $211.32 | $204.85 | 3.11% | 1.03% | 0.17% | 0.33% | 2.77% | 1.33 | |
| 7/13/2020 | $198.00 | $211.32 | -6.51% | -1.13% | -2.38% | -2.44% | -4.07% | -1.96 | * |
| 7/14/2020 | $199.78 | $198.00 | 0.89% | 1.32% | 0.94% | 1.10% | -0.20% | -0.10 | |
| 7/15/2020 | $200.56 | $199.78 | 0.39% | 1.17% | 0.11% | 0.31% | 0.08% | 0.04 | |
| 7/16/2020 | $199.02 | $200.56 | -0.77% | -0.40% | -0.97% | -1.00% | 0.23% | 0.11 | |
| 7/17/2020 | $199.97 | $199.02 | 0.48% | 0.36% | 0.24% | 0.25% | 0.22% | 0.11 | |
| 7/20/2020 | $207.67 | $199.97 | 3.78% | 0.85% | 2.90% | 2.77% | 1.01% | 0.48 | |
| 7/21/2020 | $203.95 | $207.67 | -1.81% | 0.23% | -1.10% | -0.99% | -0.82% | -0.39 | |
| 7/22/2020 | $204.51 | $203.95 | 0.27% | 0.51% | 0.48% | 0.51% | -0.23% | -0.11 | |
| 7/23/2020 | $201.93 | $204.51 | -1.27% | -1.10% | -3.23% | -3.20% | 1.93% | 0.93 | |
| 7/24/2020 | $199.57 | $201.93 | -1.18% | -0.70% | -1.16% | -1.24% | 0.07% | 0.03 | |
| 7/27/2020 | $203.15 | $199.57 | 1.78% | 0.90% | 1.72% | 1.71% | 0.06% | 0.03 | |
| 7/28/2020 | $205.30 | $203.15 | 1.05% | -0.70% | -1.36% | -1.42% | 2.47% | 1.19 | |
| 7/29/2020 | $208.33 | $205.30 | 1.47% | 1.33% | 1.60% | 1.70% | -0.24% | -0.11 | |
| 7/30/2020 | $209.39 | $208.33 | 0.51% | -0.38% | 0.88% | 0.68% | -0.17% | -0.08 | |
| 7/31/2020 | $209.82 | $209.39 | 0.21% | 0.45% | 2.61% | 2.42% | -2.22% | -1.07 | |
| 8/3/2020 | $214.42 | $209.82 | 2.17% | 0.87% | 2.22% | 2.16% | 0.01% | 0.00 | |
| 8/4/2020 | $210.89 | $214.42 | -1.66% | 0.45% | 0.08% | 0.13% | -1.79% | -0.86 | |
| 8/5/2020 | $217.30 | $210.89 | 2.99% | 0.75% | 0.22% | 0.32% | 2.67% | 1.29 | |
| 8/6/2020 | $213.66 | $217.30 | -1.69% | 0.46% | 1.81% | 1.70% | -3.39% | -1.63 | |
| 8/7/2020 | $200.38 | $213.66 | -6.42% | 0.02% | -1.54% | -1.43% | -4.99% | -2.40 | ** |
| 8/10/2020 | $197.90 | $200.38 | -1.25% | 0.26% | -0.41% | -0.35% | -0.89% | -0.43 | |
| 8/11/2020 | $195.64 | $197.90 | -1.15% | -0.80% | -2.10% | -2.11% | 0.96% | 0.46 | |
| 8/12/2020 | $190.40 | $195.64 | -2.71% | 1.29% | 2.57% | 2.57% | -5.28% | -2.54 | ** |
| 8/13/2020 | $193.37 | $190.40 | 1.55% | -0.06% | 0.54% | 0.43% | 1.11% | 0.54 | |
| 8/14/2020 | $192.34 | $193.37 | -0.53% | -0.07% | -0.20% | -0.24% | -0.30% | -0.14 | |
| 8/17/2020 | $195.00 | $192.34 | 1.37% | 0.50% | 0.72% | 0.72% | 0.65% | 0.31 | |
| 8/18/2020 | $197.65 | $195.00 | 1.35% | 0.14% | 0.76% | 0.68% | 0.67% | 0.32 | |
| 8/19/2020 | $195.46 | $197.65 | -1.11% | -0.44% | -0.36% | -0.46% | -0.66% | -0.32 | |
| 8/20/2020 | $200.17 | $195.46 | 2.38% | 0.28% | 1.72% | 1.58% | 0.80% | 0.39 | |
| 8/21/2020 | $202.35 | $200.17 | 1.08% | 0.16% | 1.16% | 1.05% | 0.03% | 0.02 | |
| 8/24/2020 | $202.23 | $202.35 | -0.06% | 0.89% | 0.77% | 0.85% | -0.91% | -0.44 | |
| 8/25/2020 | $203.62 | $202.23 | 0.68% | 0.34% | 0.82% | 0.77% | -0.09% | -0.04 | |
| 8/26/2020 | $216.74 | $203.62 | 6.24% | 0.87% | 2.28% | 2.22% | 4.03% | 1.94 | * |
| 8/27/2020 | $215.39 | $216.74 | -0.62% | 0.17% | -0.63% | -0.58% | -0.05% | -0.02 | |
| 8/28/2020 | $220.42 | $215.39 | 2.31% | 0.69% | 0.86% | 0.89% | 1.42% | 0.68 | |
| 8/31/2020 | $219.33 | $220.42 | -0.50% | -0.16% | 0.59% | 0.46% | -0.96% | -0.46 | |
| 9/1/2020 | $223.59 | $219.33 | 1.92% | 0.85% | 2.41% | 2.33% | -0.41% | -0.20 | |
| 9/2/2020 | $221.79 | $223.59 | -0.81% | 1.20% | 1.08% | 1.20% | -2.01% | -0.96 | |
| 9/3/2020 | $206.72 | $221.79 | -7.04% | -3.46% | -6.40% | -6.58% | -0.45% | -0.22 | |
| 9/4/2020 | $200.14 | $206.72 | -3.23% | -0.81% | -1.52% | -1.59% | -1.64% | -0.79 | |
| 9/8/2020 | $191.89 | $200.14 | -4.21% | -2.72% | -5.12% | -5.26% | 1.05% | 0.51 | |
| 9/9/2020 | $196.55 | $191.89 | 2.40% | 1.96% | 3.10% | 3.19% | -0.79% | -0.38 | |
| 9/10/2020 | $192.83 | $196.55 | -1.91% | -1.57% | -2.28% | -2.44% | 0.53% | 0.26 | |
| 9/11/2020 | $186.93 | $192.83 | -3.11% | -0.02% | -0.78% | -0.75% | -2.36% | -1.13 | |
| 9/14/2020 | $183.67 | $186.93 | -1.76% | 1.53% | 1.63% | 1.77% | -3.53% | -1.70 | * |
| 9/15/2020 | $185.35 | $183.67 | 0.91% | 0.54% | 1.22% | 1.18% | -0.27% | -0.13 | |
| 9/16/2020 | $182.55 | $185.35 | -1.52% | -0.32% | -1.97% | -1.89% | 0.37% | 0.18 | |
| 9/17/2020 | $177.68 | $182.55 | -2.70% | -0.79% | -1.21% | -1.31% | -1.39% | -0.67 | |
| 9/18/2020 | $174.89 | $177.68 | -1.58% | -0.89% | -1.69% | -1.76% | 0.18% | 0.09 | |
| 9/21/2020 | $177.73 | $174.89 | 1.61% | -1.26% | 0.86% | 0.47% | 1.14% | 0.55 | |
| 9/22/2020 | $184.93 | $177.73 | 3.97% | 0.93% | 1.90% | 1.88% | 2.09% | 1.00 | |
| 9/23/2020 | $177.48 | $184.93 | -4.11% | -2.43% | -3.19% | -3.45% | -0.66% | -0.32 | |

**Exhibit-12**

**Splunk Daily Event Study Results: Extended Period**

30 January 2020 through 30 January 2021

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2020 | $175.91 | $177.48 | -0.89% | 0.20% | 0.67% | 0.61% | -1.50% | -0.72 | |
| 9/25/2020 | $184.89 | $175.91 | 4.98% | 1.56% | 2.45% | 2.51% | 2.46% | 1.18 | |
| 9/28/2020 | $187.90 | $184.89 | 1.61% | 1.64% | 1.68% | 1.84% | -0.22% | -0.11 | |
| 9/29/2020 | $187.18 | $187.90 | -0.38% | -0.40% | -0.16% | -0.27% | -0.12% | -0.06 | |
| 9/30/2020 | $188.13 | $187.18 | 0.51% | 0.69% | 0.81% | 0.84% | -0.34% | -0.16 | |
| 10/1/2020 | $192.56 | $188.13 | 2.33% | 0.78% | 1.34% | 1.34% | 0.98% | 0.47 | |
| 10/2/2020 | $194.80 | $192.56 | 1.16% | -0.78% | -2.83% | -2.77% | 3.93% | 1.89 | * |
| 10/5/2020 | $194.07 | $194.80 | -0.38% | 1.81% | 2.44% | 2.56% | -2.94% | -1.41 | |
| 10/6/2020 | $198.19 | $194.07 | 2.10% | -1.20% | -1.77% | -1.90% | 4.00% | 1.92 | * |
| 10/7/2020 | $206.08 | $198.19 | 3.90% | 1.69% | 1.56% | 1.74% | 2.17% | 1.04 | |
| 10/8/2020 | $209.05 | $206.08 | 1.43% | 0.85% | 0.56% | 0.65% | 0.78% | 0.37 | |
| 10/9/2020 | $212.43 | $209.05 | 1.60% | 0.85% | 1.61% | 1.60% | 0.00% | 0.00 | |
| 10/12/2020 | $215.34 | $212.43 | 1.36% | 1.34% | 3.31% | 3.25% | -1.89% | -0.91 | |
| 10/13/2020 | $215.83 | $215.34 | 0.23% | -0.50% | -0.34% | -0.45% | 0.68% | 0.33 | |
| 10/14/2020 | $209.23 | $215.83 | -3.11% | -0.60% | -0.54% | -0.66% | -2.45% | -1.18 | |
| 10/15/2020 | $205.29 | $209.23 | -1.90% | -0.08% | -0.45% | -0.46% | -1.44% | -0.69 | |
| 10/16/2020 | $207.20 | $205.29 | 0.93% | -0.07% | -0.26% | -0.29% | 1.21% | 0.58 | |
| 10/19/2020 | $207.22 | $207.20 | 0.01% | -1.43% | -1.82% | -1.99% | 2.00% | 0.96 | |
| 10/20/2020 | $211.55 | $207.22 | 2.07% | 0.38% | 0.58% | 0.57% | 1.50% | 0.72 | |
| 10/21/2020 | $211.67 | $211.55 | 0.06% | -0.34% | 0.15% | 0.03% | 0.03% | 0.02 | |
| 10/22/2020 | $219.46 | $211.67 | 3.61% | 0.61% | -0.20% | -0.08% | 3.70% | 1.78 | * |
| 10/23/2020 | $216.51 | $219.46 | -1.35% | 0.38% | 0.31% | 0.33% | -1.68% | -0.81 | |
| 10/26/2020 | $209.78 | $216.51 | -3.16% | -1.83% | -1.97% | -2.21% | -0.94% | -0.45 | |
| 10/27/2020 | $208.77 | $209.78 | -0.48% | -0.30% | 0.97% | 0.77% | -1.26% | -0.60 | |
| 10/28/2020 | $205.72 | $208.77 | -1.47% | -3.34% | -4.59% | -4.92% | 3.45% | 1.66 | * |
| 10/29/2020 | $205.87 | $205.72 | 0.07% | 1.04% | 2.38% | 2.34% | -2.27% | -1.09 | |
| 10/30/2020 | $198.04 | $205.87 | -3.88% | -1.32% | -2.49% | -2.58% | -1.29% | -0.62 | |
| 11/2/2020 | $191.34 | $198.04 | -3.44% | 1.20% | 0.05% | 0.27% | -3.71% | -1.78 | * |
| 11/3/2020 | $194.78 | $191.34 | 1.78% | 1.86% | 1.78% | 1.98% | -0.19% | -0.09 | |
| 11/4/2020 | $207.01 | $194.78 | 6.09% | 1.94% | 4.75% | 4.68% | 1.40% | 0.68 | |
| 11/5/2020 | $208.98 | $207.01 | 0.95% | 2.09% | 3.00% | 3.13% | -2.18% | -1.05 | |
| 11/6/2020 | $201.00 | $208.98 | -3.89% | 0.00% | 0.29% | 0.22% | -4.11% | -1.98 | ** |
| 11/9/2020 | $196.32 | $201.00 | -2.36% | 1.06% | -2.30% | -1.90% | -0.46% | -0.22 | |
| 11/10/2020 | $187.88 | $196.32 | -4.39% | -0.06% | -2.24% | -2.08% | -2.31% | -1.11 | |
| 11/11/2020 | $194.12 | $187.88 | 3.27% | 0.80% | 2.54% | 2.43% | 0.83% | 0.40 | |
| 11/12/2020 | $191.75 | $194.12 | -1.23% | -0.97% | -0.54% | -0.74% | -0.49% | -0.24 | |
| 11/13/2020 | $193.25 | $191.75 | 0.78% | 1.32% | 0.62% | 0.80% | -0.02% | -0.01 | |
| 11/16/2020 | $193.50 | $193.25 | 0.13% | 1.23% | 0.78% | 0.93% | -0.80% | -0.39 | |
| 11/17/2020 | $198.09 | $193.50 | 2.34% | -0.15% | -0.67% | -0.68% | 3.02% | 1.45 | |
| 11/18/2020 | $193.10 | $198.09 | -2.55% | -0.91% | -1.05% | -1.18% | -1.37% | -0.66 | |
| 11/19/2020 | $199.28 | $193.10 | 3.15% | 0.58% | 0.97% | 0.97% | 2.18% | 1.05 | |
| 11/20/2020 | $198.94 | $199.28 | -0.17% | -0.43% | -0.85% | -0.90% | 0.73% | 0.35 | |
| 11/23/2020 | $198.11 | $198.94 | -0.42% | 0.79% | -0.54% | -0.36% | -0.06% | -0.03 | |
| 11/24/2020 | $198.49 | $198.11 | 0.19% | 1.50% | 1.31% | 1.47% | -1.28% | -0.62 | |
| 11/25/2020 | $198.86 | $198.49 | 0.19% | 0.02% | 0.40% | 0.33% | -0.14% | -0.07 | |
| 11/27/2020 | $204.03 | $198.86 | 2.57% | 0.40% | 0.97% | 0.92% | 1.64% | 0.79 | |
| 11/30/2020 | $204.18 | $204.03 | 0.07% | -0.58% | 0.48% | 0.27% | -0.20% | -0.09 | |
| 12/1/2020 | $206.43 | $204.18 | 1.10% | 0.96% | 1.56% | 1.58% | -0.48% | -0.23 | |
| 12/2/2020 | $205.91 | $206.43 | -0.25% | 0.12% | 0.29% | 0.25% | -0.50% | -0.24 | |
| 12/3/2020 | $158.03 | $205.91 | -26.47% | 0.23% | -0.02% | -0.01% | -26.46% | -12.71 | *** |
| 12/4/2020 | $161.07 | $158.03 | 1.91% | 1.04% | 0.59% | 0.72% | 1.19% | 0.57 | |
| 12/7/2020 | $155.62 | $161.07 | -3.44% | -0.02% | 0.47% | 0.38% | -3.82% | -1.84 | * |
| 12/8/2020 | $160.97 | $155.62 | 3.38% | 0.43% | 0.31% | 0.34% | 3.04% | 1.46 | |
| 12/9/2020 | $155.59 | $160.97 | -3.40% | -0.96% | -2.22% | -2.25% | -1.14% | -0.55 | |
| 12/10/2020 | $153.49 | $155.59 | -1.36% | 0.26% | 0.32% | 0.31% | -1.67% | -0.80 | |

**Exhibit-12**

**Splunk Daily Event Study Results: Extended Period**

30 January 2020 through 30 January 2021

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2020 | $155.25 | $153.49 | 1.14% | -0.23% | -0.15% | -0.22% | 1.36% | 0.65 | |
| 12/14/2020 | $159.38 | $155.25 | 2.63% | -0.33% | 0.26% | 0.12% | 2.50% | 1.20 | |
| 12/15/2020 | $161.80 | $159.38 | 1.51% | 1.30% | 1.66% | 1.74% | -0.23% | -0.11 | |
| 12/16/2020 | $162.34 | $161.80 | 0.33% | 0.14% | 0.61% | 0.55% | -0.21% | -0.10 | |
| 12/17/2020 | $166.26 | $162.34 | 2.39% | 0.79% | 0.39% | 0.49% | 1.90% | 0.91 | |
| 12/18/2020 | $165.89 | $166.26 | -0.22% | -0.21% | -0.38% | -0.42% | 0.20% | 0.10 | |
| 12/21/2020 | $174.37 | $165.89 | 4.99% | -0.29% | 0.43% | 0.28% | 4.70% | 2.26 | ** |
| 12/22/2020 | $177.00 | $174.37 | 1.50% | 0.06% | 0.86% | 0.75% | 0.75% | 0.36 | |
| 12/23/2020 | $182.55 | $177.00 | 3.09% | 0.14% | -0.74% | -0.68% | 3.77% | 1.81 | * |
| 12/24/2020 | $180.20 | $182.55 | -1.30% | 0.23% | 0.50% | 0.46% | -1.76% | -0.85 | |
| 12/28/2020 | $175.55 | $180.20 | -2.61% | 0.38% | 1.27% | 1.20% | -3.81% | -1.83 | * |
| 12/29/2020 | $172.24 | $175.55 | -1.90% | -0.37% | -0.63% | -0.69% | -1.22% | -0.59 | |
| 12/30/2020 | $172.38 | $172.24 | 0.08% | 0.33% | -0.24% | -0.18% | 0.26% | 0.13 | |
| 12/31/2020 | $169.89 | $172.38 | -1.46% | 0.36% | 0.11% | 0.14% | -1.60% | -0.77 | |
| 1/4/2021 | $166.37 | $169.89 | -2.09% | -1.32% | -1.67% | -1.84% | -0.26% | -0.12 | |
| 1/5/2021 | $166.72 | $166.37 | 0.21% | 0.90% | 0.97% | 1.03% | -0.82% | -0.39 | |
| 1/6/2021 | $161.60 | $166.72 | -3.12% | 0.80% | -2.12% | -1.79% | -1.33% | -0.64 | |
| 1/7/2021 | $163.04 | $161.60 | 0.89% | 1.61% | 3.14% | 3.15% | -2.26% | -1.09 | |
| 1/8/2021 | $165.40 | $163.04 | 1.44% | 0.47% | 0.75% | 0.74% | 0.70% | 0.34 | |
| 1/11/2021 | $166.51 | $165.40 | 0.67% | -0.57% | -1.23% | -1.27% | 1.94% | 0.93 | |
| 1/12/2021 | $167.01 | $166.51 | 0.30% | 0.42% | -0.19% | -0.12% | 0.42% | 0.20 | |
| 1/13/2021 | $170.65 | $167.01 | 2.16% | 0.09% | 0.61% | 0.53% | 1.62% | 0.78 | |
| 1/14/2021 | $170.95 | $170.65 | 0.18% | 0.00% | -0.52% | -0.51% | 0.69% | 0.33 | |
| 1/15/2021 | $169.97 | $170.95 | -0.57% | -0.86% | -0.88% | -1.02% | 0.44% | 0.21 | |
| 1/19/2021 | $172.96 | $169.97 | 1.74% | 0.85% | 1.95% | 1.91% | -0.17% | -0.08 | |
| 1/20/2021 | $172.66 | $172.96 | -0.17% | 1.20% | 2.43% | 2.42% | -2.60% | -1.25 | |
| 1/21/2021 | $171.83 | $172.66 | -0.48% | -0.09% | 1.39% | 1.20% | -1.69% | -0.81 | |
| 1/22/2021 | $170.90 | $171.83 | -0.54% | -0.15% | 0.17% | 0.08% | -0.62% | -0.30 | |
| 1/25/2021 | $171.91 | $170.90 | 0.59% | 0.24% | 0.93% | 0.85% | -0.26% | -0.13 | |
| 1/26/2021 | $173.76 | $171.91 | 1.07% | -0.29% | 0.05% | -0.06% | 1.13% | 0.54 | |
| 1/27/2021 | $168.64 | $173.76 | -2.99% | -2.51% | -2.44% | -2.79% | -0.20% | -0.10 | |
| 1/28/2021 | $168.48 | $168.64 | -0.09% | 0.92% | 0.31% | 0.44% | -0.53% | -0.26 | |
| 1/29/2021 | $165.03 | $168.48 | -2.07% | -1.78% | -2.36% | -2.56% | 0.49% | 0.24 | |

**Sources:** CRSP and Bloomberg. Computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.

**Exhibit-13**

**Splunk Earnings Announcement Event Study Results: Extended Period**

30 January 2020 through 30 January 2021

| Date | SPLK Closing Price | SPLK Prior Day Closing Price | SPLK Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SPLK Explained Return | SPLK Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 3/5/2020 | $141.25 | $155.40 | -9.55% | -3.20% | -3.25% | -3.67% | -5.88% | -2.82 | *** |
| 5/22/2020 | $184.26 | $163.45 | 11.98% | 0.27% | 0.55% | 0.52% | 11.47% | 5.51 | *** |
| 8/27/2020 | $215.39 | $216.74 | -0.62% | 0.17% | -0.63% | -0.58% | -0.05% | -0.02 | |
| 12/3/2020 | $158.03 | $205.91 | -26.47% | 0.23% | -0.02% | -0.01% | -26.46% | -12.71 | *** |

**Sources:** CRSP and Bloomberg. Computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.