# EXHIBIT D

## TIMELY ELIGIBLE CLAIMS

**EXHIBIT D - Timely Eligible Claims**

Exhibit Summary - Total Claims: 17,444; Total Recognized Claim:  $503,654,761.33

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78836264 | $67.74 | 78857733 | $125.00 | 78868572 | $125.00 | 78781672 | $1,850.00 |
| 78836265 | $141.54 | 78857734 | $100.00 | 78868581 | $125.00 | 78781679 | $472.75 |
| 78836266 | $77.55 | 78857735 | $225.00 | 78868583 | $16,508.71 | 78781695 | $3,000.00 |
| 78836267 | $1,000.00 | 78857736 | $212.21 | 78868584 | $125.00 | 78781725 | $175.00 |
| 78836268 | $2,911.16 | 78857737 | $187.40 | 78868603 | $387.72 | 78781732 | $125.00 |
| 78836269 | $1,075.00 | 78857738 | $62.40 | 78868614 | $12,500.00 | 78781752 | $46,600.00 |
| 78836271 | $75.00 | 78857740 | $600.00 | 78868615 | $50.00 | 78781755 | $16,815.21 |
| 78836272 | $75.00 | 78857741 | $125.00 | 78868617 | $280.52 | 78781766 | $558.93 |
| 78836273 | $287.60 | 78857742 | $100.00 | 78868624 | $325.00 | 78781806 | $17,500.00 |
| 78836274 | $75.00 | 78857743 | $550.00 | 78868628 | $75.00 | 78781835 | $246,643.55 |
| 78836275 | $75.00 | 78857745 | $62.40 | 78868637 | $132.01 | 78781851 | $531,124.39 |
| 78836279 | $1,000.00 | 78857746 | $425.00 | 78868661 | $200.00 | 78781867 | $8,775.00 |
| 78836280 | $75.00 | 78857747 | $100.00 | 78868667 | $184.41 | 78781887 | $1,001.82 |
| 78836281 | $150.00 | 78857748 | $62.40 | 78868669 | $269.25 | 78781908 | $2,575.00 |
| 78836282 | $51.60 | 78857749 | $111.24 | 78868673 | $325.00 | 78781934 | $62.50 |
| 78836283 | $806.47 | 78857750 | $700.00 | 78868675 | $625.00 | 78781936 | $80,975.57 |
| 78836284 | $187.39 | 78857751 | $106.11 | 78868686 | $300.00 | 78781948 | $1,525.00 |
| 78836285 | $525.00 | 78857752 | $54.65 | 78868693 | $100.00 | 78781952 | $4,637.49 |
| 78836286 | $750.00 | 78857753 | $45.50 | 78868697 | $1,250.00 | 78781970 | $76.65 |
| 78836287 | $114.72 | 78857754 | $87.40 | 78868704 | $25.00 | 78781988 | $13,250.00 |
| 78836288 | $1,519.25 | 78857756 | $62.40 | 78868708 | $175.32 | 78781998 | $735,103.16 |
| 78836289 | $95.60 | 78857757 | $150.00 | 78868709 | $275.00 | 78782003 | $1,188,969.13 |
| 78836290 | $75.00 | 78857758 | $111.24 | 78868710 | $11,890.20 | 78782025 | $3,347,110.60 |
| 78836291 | $3,975.00 | 78857759 | $87.40 | 78868716 | $200.00 | 78782030 | $21,000.00 |
| 78836292 | $800.00 | 78857760 | $197.43 | 78868717 | $84.47 | 78782031 | $1,572,951.90 |
| 78836293 | $417.65 | 78857761 | $45.67 | 78868723 | $68.85 | 78782043 | $8,800.00 |
| 78836294 | $275.00 | 78857762 | $500.00 | 78868724 | $500.00 | 78782055 | $6,075.00 |
| 78836755 | $272,304.16 | 78857763 | $62.40 | 78868729 | $968.40 | 78782059 | $50,981.67 |
| 78836756 | $59,000.00 | 78857764 | $39.97 | 78868730 | $25,000.00 | 78782061 | $29,287.03 |
| 78836758 | $79,125.00 | 78857765 | $825.00 | 78868733 | $225.00 | 78782067 | $311,075.00 |
| 78836762 | $100.00 | 78857766 | $198.89 | 78868734 | $450.00 | 78782069 | $36,564.54 |
| 78836763 | $50.00 | 78857767 | $189.73 | 78868735 | $170.64 | 78782071 | $99,314.83 |
| 78836764 | $650.00 | 78857768 | $59.66 | 78868736 | $375.00 | 78782072 | $245,800.00 |
| 78836794 | $25.00 | 78857769 | $43.70 | 78868738 | $181.51 | 78782076 | $1,775.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78836799 | $25.00 | 78857770 | $50.00 | 78868742 | $1,750.00 | 78782078 | $4,052.24 |
| 78836862 | $50.00 | 78857771 | $275.00 | 78868749 | $25.00 | 78782081 | $4,383.00 |
| 78836863 | $650.00 | 78857772 | $121.21 | 78868755 | $75.21 | 78782083 | $8,250.00 |
| 78836885 | $25.00 | 78857773 | $300.00 | 78868768 | $2,000.00 | 78782085 | $63,560.57 |
| 78836886 | $50.00 | 78857774 | $225.00 | 78868779 | $25.00 | 78782087 | $141,789.64 |
| 78836889 | $25.00 | 78857775 | $25.00 | 78868783 | $200.00 | 78782099 | $353,778.22 |
| 78836891 | $75.00 | 78857776 | $175.00 | 78868788 | $325.00 | 78782101 | $913,533.77 |
| 78836908 | $25.00 | 78857777 | $62.40 | 78868799 | $291.38 | 78782103 | $9,150.00 |
| 78836909 | $25.00 | 78857778 | $125.00 | 78868806 | $375.00 | 78782105 | $50.00 |
| 78836927 | $225.00 | 78857779 | $361.55 | 78868814 | $175.00 | 78782112 | $125.00 |
| 78836931 | $75.00 | 78857780 | $100.00 | 78868818 | $201.73 | 78782113 | $125.00 |
| 78837002 | $445.36 | 78857781 | $175.00 | 78868822 | $100.00 | 78782115 | $250.00 |
| 78837003 | $550.00 | 78857782 | $25.00 | 78868825 | $100.00 | 78782116 | $1,855.75 |
| 78837004 | $75.00 | 78857783 | $36.72 | 78868830 | $174.66 | 78782117 | $375.00 |
| 78837005 | $423.13 | 78857784 | $25.00 | 78868847 | $109.89 | 78782119 | $401.44 |
| 78837006 | $3,777.03 | 78857785 | $160.79 | 78868858 | $575.00 | 78782121 | $1,500.00 |
| 78837007 | $493.37 | 78857789 | $500.00 | 78868859 | $156.94 | 78782132 | $646,989.50 |
| 78837011 | $575.00 | 78857790 | $111.24 | 78868877 | $445.44 | 78782133 | $34,114.28 |
| 78837013 | $256.69 | 78857791 | $131.11 | 78868887 | $375.00 | 78782134 | $12,925.00 |
| 78837014 | $350.00 | 78857792 | $36.72 | 78868891 | $4,125.00 | 78782137 | $50.00 |
| 78837015 | $75.00 | 78857793 | $106.11 | 78868892 | $150.00 | 78782138 | $200.00 |
| 78837019 | $493.37 | 78857794 | $225.00 | 78868894 | $853.72 | 78782144 | $2,800.00 |
| 78837020 | $224.01 | 78857795 | $62.40 | 78868898 | $75.00 | 78782145 | $22,175.00 |
| 78837023 | $1,900.00 | 78857796 | $75.00 | 78868906 | $5,000.00 | 78782147 | $11,500.00 |
| 78837024 | $725.00 | 78857797 | $300.00 | 78868908 | $148.51 | 78782154 | $10,665.48 |
| 78837038 | $244.10 | 78857798 | $37.40 | 78868911 | $625.00 | 78782157 | $85,000.00 |
| 78837039 | $265.00 | 78857799 | $125.00 | 78868917 | $250.00 | 78782158 | $1,250.00 |
| 78837041 | $575.00 | 78857800 | $750.00 | 78868921 | $1,275.00 | 78782160 | $1,425.00 |
| 78837044 | $975.83 | 78857801 | $43.02 | 78868928 | $114.71 | 78782162 | $1,574,755.14 |
| 78837051 | $750.00 | 78857802 | $189.56 | 78868934 | $275.00 | 78782172 | $1,313.44 |
| 78837064 | $4.33 | 78857804 | $64.68 | 78868935 | $325.00 | 78782173 | $52.27 |
| 78837065 | $116.36 | 78857805 | $179.17 | 78868936 | $599.90 | 78782175 | $1,250.00 |
| 78837083 | $50.00 | 78857806 | $300.00 | 78868953 | $675.00 | 78782176 | $175.00 |
| 78837095 | $500.00 | 78857807 | $300.00 | 78868959 | $25.00 | 78782178 | $75.00 |
| 78837097 | $12,845.70 | 78857808 | $175.00 | 78868963 | $742.55 | 78782186 | $225.00 |
| 78837102 | $425.58 | 78857809 | $200.00 | 78868972 | $2,288.36 | 78782188 | $300,392.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837107 | $250.00 | 78857810 | $749.14 | 78868977 | $374.96 | 78782191 | $72,175.00 |
| 78837111 | $21,953.00 | 78857811 | $99.81 | 78868981 | $350.00 | 78782192 | $222,500.00 |
| 78837112 | $164,965.59 | 78857812 | $169.11 | 78868986 | $100.00 | 78782193 | $1,960.65 |
| 78837113 | $150,240.00 | 78857813 | $200.00 | 78868990 | $289.82 | 78782194 | $100.00 |
| 78837114 | $9,120.07 | 78857814 | $100.00 | 78868992 | $200.00 | 78782196 | $92.28 |
| 78837115 | $1,753,388.51 | 78857815 | $125.00 | 78868998 | $325.00 | 78782197 | $2,500.00 |
| 78837116 | $206,195.59 | 78857816 | $125.00 | 78869009 | $177.04 | 78782199 | $37,500.00 |
| 78837117 | $53,927.16 | 78857817 | $250.00 | 78869017 | $250.00 | 78782200 | $875.00 |
| 78837118 | $30,445.80 | 78857818 | $215.41 | 78869018 | $297.11 | 78782201 | $100.00 |
| 78837119 | $401,692.47 | 78857819 | $13.90 | 78869023 | $875.00 | 78782202 | $809,255.17 |
| 78837120 | $15,269.64 | 78857820 | $375.00 | 78869034 | $639.33 | 78782203 | $4,545.36 |
| 78837121 | $226,703.16 | 78857821 | $148.35 | 78869046 | $575.00 | 78782205 | $2,500.00 |
| 78837125 | $2,175,346.47 | 78857822 | $3,100.00 | 78869048 | $200.00 | 78782207 | $2,500.00 |
| 78837126 | $4,861,078.01 | 78857823 | $175.00 | 78869053 | $192.29 | 78782219 | $9,262.38 |
| 78837127 | $3,234,485.23 | 78857824 | $143.45 | 78869056 | $350.00 | 78782224 | $375.00 |
| 78837128 | $5,018,490.83 | 78857825 | $36.72 | 78869064 | $250.00 | 78782228 | $500.00 |
| 78837129 | $117,751.00 | 78857826 | $43.70 | 78869067 | $154.86 | 78782229 | $3,996.05 |
| 78837130 | $1,603,309.55 | 78857827 | $35.95 | 78869074 | $547.39 | 78782231 | $236.10 |
| 78837131 | $47,801.60 | 78857828 | $100.00 | 78869085 | $1,050.00 | 78782232 | $2,750.00 |
| 78837132 | $1,846,422.68 | 78857829 | $132.05 | 78869103 | $4,191.97 | 78782233 | $1,000.00 |
| 78837133 | $994,876.26 | 78857830 | $325.00 | 78869115 | $50.00 | 78782235 | $50.00 |
| 78837135 | $50,296.05 | 78857831 | $800.00 | 78869120 | $249.96 | 78782244 | $575.00 |
| 78837142 | $38,610.54 | 78857832 | $18.70 | 78869121 | $181.51 | 78782245 | $10,951.86 |
| 78837143 | $78,424.37 | 78857833 | $350.00 | 78869122 | $132.01 | 78782246 | $112,104.25 |
| 78837146 | $210.25 | 78857834 | $125.00 | 78869129 | $175.00 | 78782249 | $32,300.00 |
| 78837149 | $344.09 | 78857835 | $136.17 | 78869130 | $450.00 | 78782251 | $381.83 |
| 78837150 | $1,536.98 | 78857836 | $485.40 | 78869131 | $445.53 | 78782254 | $223,627.75 |
| 78837152 | $2,927.38 | 78857837 | $257.05 | 78869136 | $2,500.00 | 78782257 | $3,750.00 |
| 78837153 | $742.42 | 78857838 | $225.00 | 78869145 | $150.00 | 78782259 | $42,225.00 |
| 78837154 | $150.00 | 78857839 | $148.77 | 78869148 | $700.00 | 78782260 | $124.28 |
| 78837156 | $413.40 | 78857840 | $475.00 | 78869165 | $58.08 | 78782263 | $751.42 |
| 78837157 | $1,883.23 | 78857841 | $62.40 | 78869168 | $492.18 | 78782271 | $9,985.92 |
| 78837160 | $66.61 | 78857842 | $225.00 | 78869175 | $197.73 | 78782276 | $3,125.00 |
| 78837163 | $75.00 | 78857843 | $275.00 | 78869176 | $400.00 | 78782282 | $165.47 |
| 78837164 | $25.00 | 78857844 | $111.24 | 78869177 | $99.42 | 78782285 | $1,750.00 |
| 78837165 | $75.00 | 78857845 | $43.70 | 78869178 | $350.01 | 78782287 | $500.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837168 | $15,950.00 | 78857846 | $62.40 | 78869179 | $100.00 | 78782289 | $375.00 |
| 78837183 | $25.00 | 78857847 | $81.11 | 78869201 | $25.00 | 78782290 | $175.00 |
| 78837185 | $50.00 | 78857848 | $350.00 | 78869203 | $75.00 | 78782291 | $625.00 |
| 78837186 | $1,572.73 | 78857849 | $115.84 | 78869206 | $176.69 | 78782302 | $23,041.00 |
| 78837190 | $33.57 | 78857850 | $100.00 | 78869217 | $252.25 | 78782303 | $650.00 |
| 78837191 | $1,075.00 | 78857851 | $62.40 | 78869223 | $225.00 | 78782304 | $9,900.00 |
| 78837193 | $51.78 | 78857853 | $92.08 | 78869232 | $800.00 | 78782307 | $539,773.89 |
| 78837194 | $51.44 | 78857855 | $375.00 | 78869238 | $122.43 | 78782308 | $250.00 |
| 78837195 | $357.27 | 78857857 | $550.00 | 78869239 | $1,420.26 | 78782309 | $400.00 |
| 78837198 | $2,942.55 | 78857858 | $125.00 | 78869241 | $247.51 | 78782310 | $3,766.00 |
| 78837199 | $3,697.80 | 78857859 | $350.00 | 78869243 | $165.01 | 78782311 | $11,850.00 |
| 78837200 | $806.54 | 78857860 | $25.00 | 78869244 | $360.25 | 78782314 | $281,325.83 |
| 78837201 | $2,918.27 | 78857861 | $300.00 | 78869246 | $70.99 | 78782315 | $13,500.00 |
| 78837202 | $775.60 | 78857862 | $50.00 | 78869249 | $433.86 | 78782317 | $4,781.91 |
| 78837203 | $775.00 | 78857863 | $643.87 | 78869263 | $330.02 | 78782325 | $3,325.00 |
| 78837204 | $528.66 | 78857864 | $296.52 | 78869269 | $18.13 | 78782332 | $898.13 |
| 78837208 | $250.00 | 78857865 | $274.63 | 78869270 | $1,675.00 | 78782339 | $225.00 |
| 78837210 | $136.05 | 78857867 | $102.89 | 78869271 | $412.53 | 78782340 | $375.00 |
| 78837211 | $50.36 | 78857868 | $118.70 | 78869276 | $75.00 | 78782341 | $11,776.64 |
| 78837213 | $500.00 | 78857869 | $82.16 | 78869282 | $132.01 | 78782342 | $1,595.62 |
| 78837214 | $140.85 | 78857870 | $125.00 | 78869304 | $12.85 | 78782343 | $1,368.68 |
| 78837215 | $109.55 | 78857871 | $125.00 | 78869313 | $193.10 | 78782344 | $250.00 |
| 78837217 | $1,150.00 | 78857872 | $350.00 | 78869315 | $134.63 | 78782345 | $375.00 |
| 78837223 | $275.00 | 78857873 | $100.00 | 78869316 | $231.02 | 78782346 | $375.00 |
| 78837226 | $166.22 | 78857875 | $375.00 | 78869319 | $156.47 | 78782347 | $900.00 |
| 78837230 | $25.00 | 78857876 | $875.00 | 78869322 | $100.00 | 78782348 | $455.50 |
| 78837234 | $25.00 | 78857877 | $25.00 | 78869324 | $66.28 | 78782350 | $300.00 |
| 78837236 | $150.00 | 78857878 | $41.64 | 78869325 | $200.00 | 78782358 | $75.00 |
| 78837237 | $400.00 | 78857879 | $25.00 | 78869326 | $48.88 | 78782359 | $128,489.40 |
| 78837240 | $450.00 | 78857880 | $124.81 | 78869331 | $148.51 | 78782360 | $14,845.20 |
| 78837241 | $25.00 | 78857881 | $225.00 | 78869338 | $175.00 | 78782361 | $47,500.00 |
| 78837247 | $25.00 | 78857882 | $56.11 | 78869346 | $175.00 | 78782368 | $75.00 |
| 78837249 | $75.00 | 78857883 | $25.00 | 78869358 | $100.00 | 78782370 | $31,250.00 |
| 78837250 | $75.00 | 78857884 | $81.11 | 78869367 | $68.69 | 78782372 | $233,540.73 |
| 78837260 | $197.80 | 78857885 | $200.00 | 78869371 | $1,700.00 | 78782373 | $125.00 |
| 78837271 | $100.00 | 78857886 | $650.00 | 78869372 | $50.00 | 78782374 | $218.98 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837272 | $6,100.00 | 78857887 | $125.00 | 78869378 | $25.00 | 78782382 | $684.80 |
| 78837273 | $1,750.00 | 78857888 | $100.00 | 78869379 | $150.00 | 78782383 | $25.00 |
| 78837274 | $4,975.00 | 78857889 | $275.00 | 78869380 | $250.00 | 78782385 | $1,780,599.53 |
| 78837275 | $3,750.00 | 78857890 | $62.40 | 78869381 | $121.93 | 78782386 | $51,983.14 |
| 78837276 | $725.00 | 78857891 | $525.00 | 78869382 | $17.47 | 78782387 | $1,625.00 |
| 78837277 | $600.00 | 78857892 | $125.00 | 78869398 | $160.71 | 78782388 | $62,975.00 |
| 78837278 | $50.00 | 78857894 | $375.00 | 78869400 | $170.33 | 78782395 | $375.00 |
| 78837279 | $25.00 | 78857895 | $62.40 | 78869403 | $330.75 | 78782397 | $225.00 |
| 78837280 | $25.00 | 78857896 | $375.00 | 78869409 | $67.32 | 78782398 | $1,125.00 |
| 78837281 | $25.00 | 78857897 | $200.00 | 78869410 | $490.28 | 78782399 | $375.00 |
| 78837282 | $250.00 | 78857898 | $50.00 | 78869411 | $325.00 | 78782401 | $250.00 |
| 78837283 | $25.00 | 78857899 | $37.40 | 78869412 | $250.00 | 78782402 | $175.00 |
| 78837284 | $525.00 | 78857901 | $300.00 | 78869418 | $100.00 | 78782403 | $12.89 |
| 78837286 | $75.00 | 78857902 | $56.11 | 78869424 | $26.92 | 78782404 | $246.63 |
| 78837287 | $50.00 | 78857904 | $125.00 | 78869445 | $113.67 | 78782408 | $4,300.00 |
| 78837288 | $9.46 | 78857906 | $25.00 | 78869453 | $313.52 | 78782417 | $17,625.00 |
| 78837289 | $1,078.65 | 78857907 | $187.21 | 78869468 | $231.02 | 78782418 | $4,222.63 |
| 78837291 | $218.49 | 78857908 | $166.41 | 78869469 | $425.00 | 78782420 | $33,120.92 |
| 78837306 | $1,040.92 | 78857909 | $141.46 | 78869471 | $175.00 | 78782421 | $28,073.95 |
| 78837307 | $412.53 | 78857910 | $134.17 | 78869477 | $165.01 | 78782422 | $1,475.00 |
| 78837308 | $484.88 | 78857912 | $53.40 | 78869480 | $50.00 | 78782423 | $2,500.00 |
| 78837309 | $25.00 | 78857913 | $125.00 | 78869481 | $370.24 | 78782425 | $156,825.00 |
| 78837310 | $384.26 | 78857914 | $225.00 | 78869498 | $2,825.00 | 78782426 | $75.00 |
| 78837311 | $137.77 | 78857915 | $350.00 | 78869500 | $180.13 | 78782427 | $43,750.00 |
| 78837312 | $41.56 | 78857916 | $1,875.00 | 78869508 | $5,731.15 | 78782431 | $1,906,698.51 |
| 78837314 | $16.79 | 78857917 | $100.00 | 78869513 | $47.83 | 78782432 | $271.62 |
| 78837316 | $25.00 | 78857918 | $125.00 | 78869527 | $250.00 | 78782435 | $3,125.00 |
| 78837317 | $400.00 | 78857919 | $25.00 | 78869537 | $775.00 | 78782438 | $200.00 |
| 78837319 | $475.00 | 78857920 | $125.00 | 78869542 | $293.25 | 78782444 | $1,065.32 |
| 78837321 | $175.00 | 78857921 | $62.40 | 78869544 | $1,425.00 | 78782445 | $12,518,916.62 |
| 78837323 | $5,000.00 | 78857922 | $50.00 | 78869551 | $425.00 | 78782448 | $2,500.00 |
| 78837324 | $151.20 | 78857923 | $430.91 | 78869554 | $143.30 | 78782449 | $1,746.80 |
| 78837326 | $151.44 | 78857924 | $150.00 | 78869570 | $625.00 | 78782456 | $75.00 |
| 78837331 | $84.25 | 78857925 | $475.00 | 78869574 | $75.00 | 78782458 | $3,000.00 |
| 78837333 | $1,675.00 | 78857926 | $100.00 | 78869579 | $181.51 | 78782459 | $750.00 |
| 78837336 | $25.00 | 78857927 | $100.00 | 78869580 | $155.91 | 78782460 | $8,000.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837338 | $937.59 | 78857928 | $36.72 | 78869590 | $73.06 | 78782461 | $1,125.00 |
| 78837339 | $3,296.06 | 78857930 | $125.00 | 78869605 | $25.00 | 78782462 | $1,000.00 |
| 78837340 | $239.31 | 78857931 | $107.77 | 78869607 | $102.02 | 78782463 | $131.95 |
| 78837341 | $175.00 | 78857932 | $98.35 | 78869610 | $1,500.00 | 78782472 | $150.00 |
| 78837342 | $50.00 | 78857933 | $43.70 | 78869615 | $181.02 | 78782473 | $131.57 |
| 78837343 | $46.95 | 78857934 | $50.00 | 78869617 | $315.04 | 78782479 | $14,523.64 |
| 78837344 | $125.00 | 78857935 | $650.00 | 78869626 | $2,875.00 | 78782480 | $874,721.98 |
| 78837345 | $1,250.00 | 78857937 | $300.00 | 78869635 | $25.00 | 78782483 | $6,266.00 |
| 78837347 | $25.00 | 78857938 | $50.00 | 78869638 | $132.01 | 78782484 | $7,500.00 |
| 78837348 | $25.00 | 78857940 | $150.00 | 78869643 | $597.76 | 78782485 | $898.13 |
| 78837349 | $75.00 | 78857941 | $98.89 | 78869657 | $175.00 | 78782490 | $2,961.13 |
| 78837350 | $50.00 | 78857942 | $216.35 | 78869659 | $275.00 | 78782493 | $8,125.00 |
| 78837351 | $75.00 | 78857943 | $875.00 | 78869660 | $8,899.50 | 78782496 | $7,969.77 |
| 78837352 | $25.00 | 78857944 | $112.40 | 78869661 | $4,000.00 | 78782498 | $275.00 |
| 78837354 | $25.00 | 78857945 | $125.00 | 78869672 | $371.69 | 78782501 | $1,330,150.00 |
| 78837356 | $25.00 | 78857946 | $62.40 | 78869676 | $250.00 | 78782502 | $123,000.00 |
| 78837358 | $25.00 | 78857948 | $87.40 | 78869678 | $1,443.74 | 78782506 | $170,150.00 |
| 78837359 | $100.00 | 78857949 | $550.00 | 78869683 | $475.00 | 78782511 | $947.00 |
| 78837360 | $1,650.00 | 78857950 | $25.00 | 78869684 | $325.00 | 78782516 | $125.00 |
| 78837362 | $150.00 | 78857951 | $25.00 | 78869705 | $12.85 | 78782517 | $464.40 |
| 78837364 | $25.00 | 78857952 | $155.80 | 78869718 | $575.00 | 78782520 | $175.00 |
| 78837365 | $25.00 | 78857954 | $600.00 | 78869726 | $158.36 | 78782521 | $600.00 |
| 78837374 | $25.00 | 78857955 | $82.03 | 78869728 | $30.40 | 78782522 | $75.00 |
| 78837375 | $2,500.00 | 78857956 | $111.81 | 78869730 | $50.00 | 78782530 | $75.00 |
| 78837380 | $50.00 | 78857957 | $240.77 | 78869732 | $50.00 | 78782532 | $2,182,500.00 |
| 78837381 | $2,671.25 | 78857958 | $346.28 | 78869734 | $373.10 | 78782533 | $956,410.60 |
| 78837382 | $75.00 | 78857960 | $60.31 | 78869735 | $250.00 | 78782535 | $7,850.00 |
| 78837387 | $25.00 | 78857961 | $150.00 | 78869743 | $250.00 | 78782536 | $45,742.50 |
| 78837388 | $75.00 | 78857962 | $225.00 | 78869751 | $125.00 | 78782538 | $50.00 |
| 78837389 | $25.00 | 78857964 | $222.03 | 78869771 | $450.00 | 78782541 | $31,250.00 |
| 78837390 | $25.00 | 78857965 | $2,875.00 | 78869775 | $875.00 | 78782543 | $4,008.68 |
| 78837391 | $25.00 | 78857967 | $175.00 | 78869776 | $425.00 | 78782545 | $102,150.00 |
| 78837392 | $325.00 | 78857968 | $200.00 | 78869778 | $700.00 | 78782546 | $61.17 |
| 78837394 | $50.00 | 78857969 | $144.86 | 78869780 | $5,577.06 | 78782547 | $875.00 |
| 78837396 | $25.00 | 78857970 | $212.35 | 78869785 | $2,500.00 | 78782550 | $400.00 |
| 78837398 | $50.00 | 78857971 | $87.40 | 78869789 | $149.26 | 78782553 | $56.40 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837401 | $150.00 | 78857972 | $62.40 | 78869792 | $198.01 | 78782554 | $250.00 |
| 78837404 | $25.00 | 78857974 | $375.00 | 78869797 | $132.01 | 78782556 | $750.00 |
| 78837409 | $25.00 | 78857975 | $500.00 | 78869798 | $5,000.00 | 78782557 | $348,479.66 |
| 78837411 | $50.00 | 78857976 | $175.00 | 78869809 | $550.00 | 78782562 | $2,675.00 |
| 78837412 | $525.00 | 78857977 | $62.40 | 78869823 | $157.70 | 78782565 | $516.00 |
| 78837413 | $567.27 | 78857978 | $200.00 | 78869830 | $806.23 | 78782567 | $400.78 |
| 78837416 | $172,500.00 | 78857979 | $525.00 | 78869838 | $1,250.00 | 78782569 | $165.47 |
| 78837417 | $147,500.00 | 78857980 | $25.00 | 78869839 | $75.00 | 78782571 | $915.47 |
| 78837418 | $129,767.16 | 78857982 | $35.31 | 78869840 | $148.51 | 78782572 | $22.06 |
| 78837422 | $1,975.00 | 78857983 | $62.40 | 78869842 | $144.82 | 78782573 | $1,776.89 |
| 78837423 | $25.00 | 78857984 | $50.00 | 78869853 | $900.00 | 78782574 | $1,266.30 |
| 78837425 | $425.00 | 78857985 | $1,225.00 | 78869856 | $288.19 | 78782575 | $1,982.20 |
| 78837427 | $98.93 | 78857986 | $125.00 | 78869874 | $250.00 | 78782576 | $375.00 |
| 78837434 | $450.00 | 78857987 | $106.11 | 78869879 | $475.00 | 78782577 | $50.00 |
| 78837435 | $83.93 | 78857988 | $575.00 | 78869881 | $2,500.00 | 78782579 | $375.00 |
| 78837438 | $33.57 | 78857989 | $2,138.31 | 78869887 | $25.00 | 78782587 | $47.47 |
| 78837439 | $250.00 | 78857990 | $62.40 | 78869893 | $1,075.00 | 78782589 | $1,751.60 |
| 78837442 | $67.14 | 78857991 | $62.40 | 78869895 | $75.00 | 78782591 | $27,175.00 |
| 78837445 | $300.00 | 78857992 | $62.40 | 78869911 | $214.51 | 78782592 | $52,257.96 |
| 78837446 | $857.38 | 78857993 | $147.75 | 78869925 | $372.79 | 78782593 | $2,340,000.00 |
| 78837447 | $575.00 | 78857994 | $62.40 | 78869927 | $150.38 | 78782594 | $1,282,500.00 |
| 78837451 | $50.00 | 78857995 | $520.83 | 78869930 | $775.00 | 78782595 | $25.00 |
| 78837452 | $50.00 | 78857996 | $79.34 | 78869933 | $132.01 | 78782598 | $15,700.00 |
| 78837453 | $581.02 | 78857997 | $111.81 | 78869937 | $1,700.00 | 78782600 | $12,841.20 |
| 78837455 | $350.00 | 78857998 | $525.00 | 78869938 | $120.92 | 78782601 | $130,436.88 |
| 78837456 | $325.00 | 78857999 | $60.95 | 78869943 | $193.10 | 78782602 | $8,375.00 |
| 78837457 | $2,500.00 | 78858000 | $50.00 | 78869945 | $108.08 | 78782604 | $98.83 |
| 78837458 | $22,800.00 | 78858001 | $375.00 | 78869953 | $396.03 | 78782607 | $5,550.00 |
| 78837459 | $675.00 | 78858002 | $1,402.20 | 78869960 | $175.00 | 78782612 | $225.00 |
| 78837463 | $1,625.00 | 78858003 | $37.40 | 78869965 | $112.91 | 78782614 | $68,325.00 |
| 78837464 | $300.00 | 78858004 | $89.61 | 78869977 | $200.00 | 78782615 | $490.15 |
| 78837465 | $873.61 | 78858005 | $62.40 | 78869986 | $325.00 | 78782618 | $2,424,877.51 |
| 78837468 | $50.00 | 78858007 | $56.11 | 78869988 | $132.01 | 78782620 | $63,356.38 |
| 78837470 | $2,500.00 | 78858008 | $118.51 | 78869999 | $2,853.27 | 78782621 | $1,325.00 |
| 78837471 | $475.00 | 78858009 | $37.40 | 78870004 | $50.00 | 78782623 | $1,208.65 |
| 78837477 | $68,000.00 | 78858010 | $37.40 | 78870005 | $140.85 | 78782626 | $6,077.33 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837485 | $14,825.00 | 78858011 | $97.76 | 78870006 | $25.00 | 78782627 | $375.00 |
| 78837487 | $450.00 | 78858012 | $25.00 | 78870015 | $225.00 | 78782630 | $3,333.12 |
| 78837490 | $50.00 | 78858013 | $138.69 | 78870016 | $75.00 | 78782631 | $590.40 |
| 78837491 | $1,300.00 | 78858015 | $150.00 | 78870017 | $180.72 | 78782634 | $1,393.80 |
| 78837492 | $10,025.00 | 78858016 | $130.42 | 78870021 | $112.35 | 78782635 | $1,000.00 |
| 78837493 | $112,477.84 | 78858018 | $25.00 | 78870022 | $175.00 | 78782636 | $425.00 |
| 78837494 | $57,779.99 | 78858019 | $111.24 | 78870029 | $575.00 | 78782637 | $500.00 |
| 78837495 | $83,116.14 | 78858020 | $173.14 | 78870057 | $75.00 | 78782646 | $26,692.73 |
| 78837496 | $17,513.99 | 78858021 | $75.00 | 78870091 | $175.00 | 78782647 | $529,871.16 |
| 78837497 | $112,083.98 | 78858022 | $438.14 | 78870098 | $225.00 | 78782649 | $313,054.75 |
| 78837498 | $28,419.77 | 78858023 | $200.00 | 78870100 | $50.00 | 78782650 | $12,300.00 |
| 78837500 | $34,050.00 | 78858025 | $37.40 | 78870104 | $588.54 | 78782654 | $89.14 |
| 78837501 | $7,278.58 | 78858026 | $179.80 | 78870113 | $50.00 | 78782655 | $223,627.75 |
| 78837502 | $36,371.50 | 78858027 | $25.00 | 78870114 | $75.00 | 78782660 | $30,987.51 |
| 78837503 | $650.00 | 78858028 | $125.00 | 78870115 | $148.51 | 78782670 | $125,314.92 |
| 78837504 | $22,284.55 | 78858030 | $25.00 | 78870116 | $150.00 | 78782672 | $26,176.79 |
| 78837507 | $350.00 | 78858031 | $97.60 | 78870119 | $151.13 | 78782673 | $1,250.00 |
| 78837538 | $25.00 | 78858033 | $25.00 | 78870122 | $309.92 | 78782677 | $215,735.01 |
| 78837541 | $50.00 | 78858034 | $125.00 | 78870127 | $2,500.00 | 78782682 | $115.44 |
| 78837542 | $75.00 | 78858035 | $41.64 | 78870141 | $841.56 | 78782683 | $110.31 |
| 78837544 | $50.00 | 78858036 | $100.00 | 78870144 | $165.01 | 78782686 | $750.00 |
| 78837554 | $25.00 | 78858037 | $175.00 | 78870145 | $15.57 | 78782687 | $936.47 |
| 78837561 | $50.00 | 78858038 | $150.00 | 78870146 | $750.00 | 78782688 | $1,650.00 |
| 78837569 | $100.00 | 78858039 | $550.00 | 78870150 | $341.76 | 78782690 | $250.00 |
| 78837572 | $25.00 | 78858040 | $25.00 | 78870160 | $700.00 | 78782692 | $325.00 |
| 78837573 | $25.00 | 78858043 | $43.70 | 78870162 | $573.68 | 78782693 | $625.00 |
| 78837581 | $2,500.00 | 78858044 | $275.00 | 78870164 | $217.96 | 78782708 | $1,252.25 |
| 78837587 | $369.15 | 78858045 | $250.00 | 78870166 | $1,175.00 | 78782710 | $25.00 |
| 78837588 | $250.00 | 78858046 | $700.00 | 78870172 | $422.39 | 78782711 | $2,500.00 |
| 78837669 | $234.23 | 78858047 | $52.94 | 78870186 | $530.05 | 78782712 | $1,325.00 |
| 78837671 | $641.81 | 78858048 | $500.00 | 78870187 | $1,425.00 | 78782717 | $1,000.00 |
| 78837796 | $5,430.68 | 78858049 | $825.00 | 78870190 | $725.00 | 78782720 | $140,500.00 |
| 78837802 | $25.00 | 78858050 | $10.34 | 78870198 | $125.00 | 78782726 | $125.00 |
| 78837808 | $221,525.48 | 78858051 | $129.05 | 78870214 | $800.00 | 78782733 | $1,049.19 |
| 78837809 | $156,128.42 | 78858052 | $100.00 | 78870216 | $28,475.00 | 78782734 | $27,813,439.50 |
| 78837810 | $118,433.76 | 78858053 | $300.00 | 78870219 | $98.29 | 78782741 | $375.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837811 | $520,929.51 | 78858054 | $175.00 | 78870220 | $1,250.00 | 78782744 | $12,386.04 |
| 78837812 | $266,777.98 | 78858055 | $25.00 | 78870221 | $375.00 | 78782745 | $250.00 |
| 78837814 | $150.00 | 78858056 | $92.67 | 78870225 | $1,242.86 | 78782746 | $1,250.00 |
| 78837821 | $25.00 | 78858057 | $87.40 | 78870230 | $25.00 | 78782747 | $1,287.36 |
| 78837826 | $575.00 | 78858061 | $1,100.00 | 78870234 | $205.10 | 78782748 | $900.00 |
| 78837828 | $1,425.00 | 78858062 | $112.07 | 78870245 | $23,830.00 | 78782750 | $375.00 |
| 78837831 | $1,350.00 | 78858063 | $25.00 | 78870250 | $502.98 | 78782751 | $250.00 |
| 78837833 | $50.00 | 78858064 | $150.00 | 78870260 | $183.01 | 78782760 | $3,991.00 |
| 78837836 | $375.00 | 78858065 | $925.00 | 78870264 | $50.00 | 78782762 | $17,500.00 |
| 78837837 | $263.58 | 78858066 | $25.00 | 78870271 | $550.00 | 78782763 | $262,500.00 |
| 78837838 | $1,075.00 | 78858067 | $1,062.74 | 78870274 | $36.82 | 78782766 | $500.00 |
| 78837843 | $275.00 | 78858068 | $250.00 | 78870277 | $231.02 | 78782767 | $25.00 |
| 78837845 | $25.00 | 78858069 | $125.00 | 78870279 | $165.01 | 78782768 | $250.00 |
| 78837850 | $88.44 | 78858071 | $125.00 | 78870291 | $75.00 | 78782769 | $15,500.00 |
| 78837852 | $50.00 | 78858072 | $250.00 | 78870294 | $775.00 | 78782771 | $41.93 |
| 78837853 | $81.81 | 78858073 | $150.00 | 78870305 | $157.87 | 78782773 | $109,913.80 |
| 78837857 | $25.00 | 78858075 | $625.00 | 78870306 | $225.00 | 78782780 | $215.25 |
| 78837866 | $50.00 | 78858077 | $56.11 | 78870317 | $280.52 | 78782781 | $625.00 |
| 78837868 | $25.00 | 78858078 | $60.31 | 78870326 | $75.00 | 78782782 | $125.00 |
| 78837869 | $25.00 | 78858079 | $550.00 | 78870330 | $190.20 | 78782784 | $55,034.70 |
| 78837872 | $25.00 | 78858080 | $75.00 | 78870333 | $6,650.00 | 78782787 | $33,975.00 |
| 78837873 | $25.00 | 78858081 | $492.78 | 78870353 | $18.77 | 78782789 | $1,107,375.00 |
| 78837874 | $25.00 | 78858082 | $75.00 | 78870357 | $202.81 | 78782797 | $220.62 |
| 78837876 | $50.00 | 78858083 | $275.00 | 78870362 | $111.02 | 78782801 | $3,625.21 |
| 78837878 | $1,775.00 | 78858084 | $450.00 | 78870367 | $125.00 | 78782802 | $12,500.00 |
| 78837889 | $25.00 | 78858085 | $875.00 | 78870369 | $825.00 | 78782806 | $875.00 |
| 78837892 | $175.00 | 78858086 | $157.53 | 78870371 | $1,350.00 | 78782815 | $29.28 |
| 78837894 | $50.00 | 78858087 | $450.00 | 78870373 | $900.00 | 78782817 | $6,142.25 |
| 78837900 | $25.00 | 78858088 | $1,625.00 | 78870377 | $225.00 | 78782819 | $50,362.62 |
| 78837903 | $222.50 | 78858089 | $1,000.00 | 78870379 | $36.03 | 78782822 | $21,139.58 |
| 78837907 | $200.00 | 78858090 | $75.00 | 78870390 | $204.09 | 78782823 | $50.00 |
| 78837914 | $75.00 | 78858091 | $275.00 | 78870393 | $3,633.95 | 78782825 | $50.00 |
| 78837915 | $25.00 | 78858092 | $25.00 | 78870396 | $850.00 | 78782826 | $212,500.00 |
| 78837920 | $100.00 | 78858093 | $400.00 | 78870397 | $29.38 | 78782829 | $145,249.97 |
| 78837924 | $25.00 | 78858094 | $125.00 | 78870401 | $297.02 | 78782830 | $3,740.84 |
| 78837930 | $25.00 | 78858095 | $149.94 | 78870407 | $274.58 | 78782831 | $552.24 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78837931 | $25.00 | 78858097 | $375.00 | 78870432 | $2,500.00 | 78782840 | $175.00 |
| 78837936 | $25.00 | 78858098 | $101.32 | 78870433 | $625.00 | 78782842 | $48,176.12 |
| 78837937 | $100.00 | 78858099 | $150.00 | 78870445 | $106.16 | 78782848 | $131,739.46 |
| 78837940 | $25.00 | 78858100 | $117.08 | 78870448 | $2,500.00 | 78782850 | $875.00 |
| 78837942 | $175.00 | 78858101 | $62.40 | 78870451 | $115.51 | 78782852 | $625.00 |
| 78837948 | $75.00 | 78858102 | $125.00 | 78870453 | $6,350.00 | 78782854 | $225.00 |
| 78837949 | $100.00 | 78858104 | $400.00 | 78870456 | $1,000.00 | 78782859 | $375.00 |
| 78837952 | $25.00 | 78858105 | $225.00 | 78870457 | $2,641.60 | 78782860 | $750.00 |
| 78837955 | $225.00 | 78858107 | $56.11 | 78870458 | $500.00 | 78782861 | $246.63 |
| 78837957 | $81.85 | 78858108 | $125.00 | 78870460 | $325.00 | 78782875 | $465.47 |
| 78837961 | $275.00 | 78858109 | $300.00 | 78870470 | $12,500.00 | 78782876 | $28,750.00 |
| 78837962 | $100.00 | 78858110 | $125.00 | 78870474 | $50.00 | 78782877 | $75,000.00 |
| 78837964 | $1,600.00 | 78858112 | $252.71 | 78870494 | $275.00 | 78782880 | $13,500.00 |
| 78837965 | $1,825.00 | 78858113 | $62.40 | 78870496 | $1,242.86 | 78782888 | $69,100.00 |
| 78837966 | $25.00 | 78858114 | $1,400.00 | 78870498 | $764.46 | 78782889 | $609.49 |
| 78837971 | $150.00 | 78858115 | $225.00 | 78870500 | $1,250.00 | 78782892 | $17,210.04 |
| 78837975 | $25.00 | 78858116 | $150.00 | 78870519 | $1,350.00 | 78782893 | $4,625.00 |
| 78837977 | $25.00 | 78858117 | $50.00 | 78870528 | $1,010.18 | 78782894 | $9,461.83 |
| 78837978 | $375.00 | 78858118 | $125.00 | 78870532 | $775.55 | 78782895 | $775.00 |
| 78837979 | $230.77 | 78858119 | $225.00 | 78870539 | $247.52 | 78782896 | $1,250.00 |
| 78837985 | $25.00 | 78858120 | $875.00 | 78870548 | $4,249.47 | 78782899 | $500.00 |
| 78837994 | $125.00 | 78858121 | $325.00 | 78870568 | $242.68 | 78782902 | $563,431.76 |
| 78838000 | $125.00 | 78858123 | $121.53 | 78870571 | $250.00 | 78782906 | $5,630.90 |
| 78838002 | $75.00 | 78858124 | $125.00 | 78870572 | $181.71 | 78782913 | $125.00 |
| 78838003 | $50.00 | 78858125 | $500.00 | 78870580 | $400.00 | 78782914 | $430.30 |
| 78838006 | $100.00 | 78858126 | $125.00 | 78870583 | $50.00 | 78782915 | $44.12 |
| 78838011 | $11,630.00 | 78858128 | $117.45 | 78870590 | $518.69 | 78782917 | $1,963.09 |
| 78838012 | $2,500.00 | 78858130 | $225.00 | 78870593 | $99.01 | 78782918 | $500.00 |
| 78838013 | $250.00 | 78858131 | $87.40 | 78870596 | $2,750.00 | 78782919 | $1,500.00 |
| 78838014 | $500.00 | 78858133 | $105.42 | 78870611 | $125.00 | 78782920 | $300.00 |
| 78838025 | $694.83 | 78858134 | $150.00 | 78870614 | $100.00 | 78782921 | $1,125.00 |
| 78838030 | $25.00 | 78858136 | $596.02 | 78870620 | $6,000.00 | 78782922 | $500.00 |
| 78838031 | $50.00 | 78858137 | $164.45 | 78870621 | $89.55 | 78782930 | $75.00 |
| 78838032 | $142.60 | 78858138 | $105.42 | 78870623 | $196.36 | 78782934 | $198,989.30 |
| 78838033 | $25.00 | 78858139 | $125.00 | 78870628 | $300.00 | 78782938 | $75.00 |
| 78838035 | $25.00 | 78858140 | $150.00 | 78870634 | $1,227.61 | 78782941 | $11,250.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838037 | $25.00 | 78858141 | $100.00 | 78870636 | $244.55 | 78782943 | $500.00 |
| 78838038 | $250.00 | 78858142 | $100.00 | 78870653 | $99.66 | 78782946 | $15,902.31 |
| 78838039 | $150.00 | 78858144 | $197.94 | 78870656 | $100.00 | 78782949 | $3,125.00 |
| 78838040 | $25.00 | 78858145 | $98.35 | 78870662 | $250.00 | 78782951 | $120.47 |
| 78838041 | $25.00 | 78858146 | $129.05 | 78870663 | $75.00 | 78782953 | $2,000.00 |
| 78838042 | $25.00 | 78858147 | $123.77 | 78870668 | $225.00 | 78782954 | $75.00 |
| 78838044 | $25.00 | 78858148 | $225.00 | 78870684 | $275.00 | 78782955 | $125.00 |
| 78838045 | $48.81 | 78858150 | $93.62 | 78870696 | $110.16 | 78782956 | $192,625.00 |
| 78838046 | $200.00 | 78858151 | $61.72 | 78870702 | $50.00 | 78782957 | $33,975.00 |
| 78838050 | $225.00 | 78858152 | $25.00 | 78870709 | $311.38 | 78782958 | $30,166.52 |
| 78838051 | $50.00 | 78858153 | $275.00 | 78870715 | $215.59 | 78782963 | $1,875.00 |
| 78838056 | $25.00 | 78858154 | $133.96 | 78870721 | $138.93 | 78782964 | $221.20 |
| 78838058 | $400.00 | 78858155 | $28.69 | 78870732 | $99.01 | 78782972 | $750.00 |
| 78838064 | $275.00 | 78858156 | $225.00 | 78870740 | $325.00 | 78782973 | $1,000.00 |
| 78838065 | $100.00 | 78858157 | $175.00 | 78870742 | $191.95 | 78782974 | $2,000.00 |
| 78838066 | $100.00 | 78858158 | $50.00 | 78870750 | $125.20 | 78782976 | $350.00 |
| 78838067 | $550.00 | 78858159 | $57.80 | 78870754 | $50.00 | 78782977 | $150.00 |
| 78838068 | $50.00 | 78858160 | $48.75 | 78870760 | $2,586.52 | 78782978 | $287.15 |
| 78838071 | $401.32 | 78858161 | $525.00 | 78870762 | $100.00 | 78782979 | $1,375.00 |
| 78838074 | $25.00 | 78858162 | $150.00 | 78870765 | $250.00 | 78782988 | $250.00 |
| 78838077 | $50.00 | 78858163 | $125.00 | 78870770 | $375.00 | 78782991 | $4,175.00 |
| 78838080 | $75.00 | 78858164 | $25.00 | 78870771 | $289.12 | 78782992 | $53,370.98 |
| 78838083 | $1,875.00 | 78858166 | $339.20 | 78870777 | $231.02 | 78821936 | $76,496.92 |
| 78838101 | $577.85 | 78858167 | $111.11 | 78870784 | $75.00 | 78821937 | $62,107.82 |
| 78838107 | $75.00 | 78858168 | $121.53 | 78870785 | $275.00 | 78821939 | $23,605.90 |
| 78838109 | $150.00 | 78858169 | $100.00 | 78870789 | $200.00 | 78821940 | $13,200.00 |
| 78838111 | $125.00 | 78858170 | $121.40 | 78870796 | $150.00 | 78821941 | $79,925.00 |
| 78838115 | $25.00 | 78858171 | $111.24 | 78870810 | $640.77 | 78821942 | $55,609.97 |
| 78838122 | $75.00 | 78858172 | $774.26 | 78870813 | $50.00 | 78821943 | $325.00 |
| 78838125 | $75.00 | 78858173 | $101.57 | 78870815 | $61.50 | 78821944 | $1,005,000.00 |
| 78838128 | $400.00 | 78858174 | $200.00 | 78870817 | $225.00 | 78821945 | $732,587.66 |
| 78838129 | $75.00 | 78858175 | $325.00 | 78870818 | $250.00 | 78821946 | $318,475.00 |
| 78838132 | $150.00 | 78858176 | $125.00 | 78870828 | $225.00 | 78821947 | $5,225.00 |
| 78838137 | $525.00 | 78858177 | $3,779.13 | 78870835 | $2,025.03 | 78821948 | $9,725.00 |
| 78838138 | $450.00 | 78858178 | $129.74 | 78870839 | $132.01 | 78821949 | $2,925.00 |
| 78838145 | $358,158.97 | 78858179 | $62.40 | 78870844 | $225.00 | 78821953 | $825.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838147 | $46,255.83 | 78858180 | $275.00 | 78870847 | $275.00 | 78821954 | $4,352.80 |
| 78838148 | $41,067.15 | 78858181 | $143.91 | 78870853 | $25.00 | 78821957 | $4,625.00 |
| 78838149 | $20,090.88 | 78858182 | $95.34 | 78870864 | $854.50 | 78821958 | $2,375.00 |
| 78838150 | $693,764.70 | 78858183 | $150.00 | 78870866 | $460.80 | 78821959 | $5,125.00 |
| 78838151 | $60,312.85 | 78858184 | $817.79 | 78870871 | $158.54 | 78821960 | $625.00 |
| 78838152 | $17,516.74 | 78858185 | $162.40 | 78870873 | $1,250.00 | 78821961 | $4,000.00 |
| 78838153 | $3,363,806.58 | 78858186 | $124.81 | 78870889 | $250.00 | 78821962 | $2,500.00 |
| 78838154 | $3,019,889.32 | 78858187 | $106.11 | 78870899 | $2,550.00 | 78821963 | $3,250.00 |
| 78838160 | $1,575.00 | 78858188 | $87.40 | 78870903 | $134.63 | 78821964 | $400.00 |
| 78838164 | $353.27 | 78858189 | $700.00 | 78870906 | $75.00 | 78821965 | $3,050.00 |
| 78838172 | $25.00 | 78858190 | $191.40 | 78870911 | $75.00 | 78821966 | $350.00 |
| 78838177 | $5,000.00 | 78858191 | $125.00 | 78870913 | $436.35 | 78821968 | $1,750.00 |
| 78838183 | $100.00 | 78858192 | $125.00 | 78870917 | $448.04 | 78821969 | $1,750.00 |
| 78838194 | $357.45 | 78858193 | $170.26 | 78870922 | $148.51 | 78821970 | $800.00 |
| 78838195 | $250.00 | 78858194 | $139.66 | 78870937 | $264.01 | 78821971 | $525.00 |
| 78838196 | $79,925.00 | 78858195 | $28.15 | 78870940 | $249.70 | 78821972 | $250.00 |
| 78838199 | $556,875.59 | 78858196 | $25.00 | 78870943 | $91.22 | 78821973 | $700.00 |
| 78838224 | $225.00 | 78858197 | $1,121.12 | 78870948 | $250.00 | 78821974 | $400.00 |
| 78838225 | $334.80 | 78858199 | $100.00 | 78870951 | $275.00 | 78821975 | $1,125.00 |
| 78838226 | $169.60 | 78858200 | $26.43 | 78870952 | $198.43 | 78821976 | $175.00 |
| 78838228 | $850.00 | 78858201 | $100.00 | 78870954 | $72.05 | 78821977 | $4,875.00 |
| 78838229 | $75.00 | 78858202 | $87.40 | 78870955 | $497.32 | 78821978 | $1,425.00 |
| 78838233 | $250.00 | 78858203 | $675.00 | 78870963 | $100.00 | 78821979 | $2,075.00 |
| 78838238 | $250.00 | 78858204 | $102.90 | 78870970 | $18.13 | 78821980 | $275.00 |
| 78838240 | $325.00 | 78858205 | $43.70 | 78870972 | $64.37 | 78821981 | $6,250.00 |
| 78838245 | $250.00 | 78858206 | $125.00 | 78870981 | $102.42 | 78821982 | $1,500.00 |
| 78838246 | $250.00 | 78858207 | $125.00 | 78870985 | $150.00 | 78821983 | $1,625.00 |
| 78838249 | $475.00 | 78858208 | $100.00 | 78870987 | $425.00 | 78821984 | $1,375.00 |
| 78838252 | $169.60 | 78858209 | $827.35 | 78870988 | $74.70 | 78821986 | $125.00 |
| 78838255 | $150.00 | 78858210 | $36.72 | 78870990 | $75.00 | 78821987 | $2,375.00 |
| 78838257 | $250.00 | 78858211 | $475.00 | 78870995 | $225.00 | 78821988 | $1,500.00 |
| 78838261 | $250.00 | 78858212 | $62.40 | 78870998 | $2,475.00 | 78821989 | $750.00 |
| 78838263 | $584.80 | 78858213 | $25.00 | 78871012 | $50.00 | 78821990 | $625.00 |
| 78838266 | $269.60 | 78858214 | $92.67 | 78871019 | $166.38 | 78821991 | $525.00 |
| 78838268 | $924.00 | 78858215 | $62.40 | 78871020 | $355.63 | 78821992 | $2,875.00 |
| 78838270 | $50.00 | 78858216 | $106.11 | 78871033 | $225.97 | 78821993 | $2,500.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838272 | $50.00 | 78858217 | $575.00 | 78871039 | $482.55 | 78821994 | $2,875.00 |
| 78838273 | $50.00 | 78858218 | $450.00 | 78871040 | $338.97 | 78821995 | $500.00 |
| 78838274 | $126.64 | 78858219 | $25.00 | 78871043 | $925.00 | 78821996 | $875.00 |
| 78838282 | $350.00 | 78858220 | $126.00 | 78871050 | $287.81 | 78821997 | $375.00 |
| 78838289 | $5,000.00 | 78858222 | $121.40 | 78871052 | $2,525.00 | 78821998 | $100.00 |
| 78838290 | $1,275.00 | 78858223 | $167.85 | 78871054 | $150.00 | 78821999 | $850.00 |
| 78838294 | $246.96 | 78858224 | $225.00 | 78871058 | $175.00 | 78822000 | $1,875.00 |
| 78838295 | $7,500.00 | 78858226 | $1,637.38 | 78871072 | $500.00 | 78822002 | $750.00 |
| 78838296 | $125.00 | 78858227 | $175.00 | 78871077 | $265.02 | 78822003 | $500.00 |
| 78838306 | $2,025.00 | 78858229 | $150.00 | 78871095 | $1,650.49 | 78822004 | $125.00 |
| 78838310 | $84.80 | 78858230 | $567.69 | 78871098 | $766.57 | 78822005 | $75.00 |
| 78838311 | $250.00 | 78858231 | $175.00 | 78871108 | $362.27 | 78822006 | $450.00 |
| 78838317 | $500.00 | 78858233 | $1,250.00 | 78871110 | $75.00 | 78822007 | $875.00 |
| 78838318 | $239.31 | 78858234 | $475.00 | 78871114 | $425.00 | 78822008 | $1,825.00 |
| 78838319 | $1,925.00 | 78858235 | $131.75 | 78871116 | $239.85 | 78822009 | $75.00 |
| 78838320 | $311.84 | 78858236 | $25.00 | 78871118 | $1,465.54 | 78822010 | $1,626.04 |
| 78838321 | $51.68 | 78858237 | $75.00 | 78871122 | $275.00 | 78822012 | $1,989.90 |
| 78838322 | $254.40 | 78858238 | $125.00 | 78871127 | $125.00 | 78822013 | $112,500.00 |
| 78838331 | $350.00 | 78858239 | $250.00 | 78871132 | $105.60 | 78822014 | $20,000.00 |
| 78838332 | $525.00 | 78858240 | $50.00 | 78871133 | $1,625.00 | 78822015 | $24,245.71 |
| 78838333 | $250.00 | 78858241 | $125.00 | 78871135 | $1,250.00 | 78822016 | $525.00 |
| 78838335 | $63,439.80 | 78858242 | $2,159.99 | 78871144 | $2,500.00 | 78822017 | $13,500.00 |
| 78838342 | $193.25 | 78858243 | $500.00 | 78871146 | $175.00 | 78822018 | $500.00 |
| 78838357 | $419.60 | 78858244 | $148.51 | 78871149 | $181.51 | 78822019 | $2,975.00 |
| 78838361 | $25.00 | 78858246 | $117.67 | 78871158 | $200.00 | 78822020 | $875.00 |
| 78838362 | $625.00 | 78858247 | $62.40 | 78871160 | $425.00 | 78822021 | $325.00 |
| 78838372 | $8,100.00 | 78858248 | $124.81 | 78871164 | $75.00 | 78822022 | $250.00 |
| 78838381 | $150.00 | 78858250 | $100.00 | 78871182 | $793.35 | 78822023 | $875.00 |
| 78838384 | $508.60 | 78858251 | $150.00 | 78871195 | $20.62 | 78822024 | $3,750.00 |
| 78838390 | $2,300.00 | 78858252 | $298.57 | 78871197 | $50.00 | 78822025 | $125.00 |
| 78838391 | $250.00 | 78858254 | $150.00 | 78871200 | $875.00 | 78822026 | $750.00 |
| 78838392 | $46.64 | 78858255 | $175.57 | 78871201 | $329.72 | 78822027 | $1,375.00 |
| 78838397 | $625.00 | 78858256 | $50.00 | 78871205 | $1,875.00 | 78822028 | $750.00 |
| 78838400 | $625.00 | 78858257 | $89.97 | 78871206 | $991.88 | 78822029 | $250.00 |
| 78838408 | $1,009.35 | 78858258 | $750.00 | 78871209 | $50.00 | 78822030 | $75.00 |
| 78838409 | $4,375.00 | 78858260 | $43.70 | 78871210 | $1,050.00 | 78822031 | $1,375.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838419 | $75.00 | 78858261 | $174.73 | 78871222 | $175.00 | 78822032 | $1,500.00 |
| 78838422 | $1,158.52 | 78858262 | $25.00 | 78871225 | $332.24 | 78822033 | $875.00 |
| 78838430 | $473.50 | 78858263 | $16.35 | 78871229 | $44.14 | 78822034 | $375.00 |
| 78838431 | $50.00 | 78858265 | $146.31 | 78871231 | $301.23 | 78822035 | $1,250.00 |
| 78838432 | $92.79 | 78858266 | $900.00 | 78871233 | $100.00 | 78822036 | $1,250.00 |
| 78838433 | $71.96 | 78858267 | $175.00 | 78871240 | $225.00 | 78822037 | $500.00 |
| 78838434 | $22.74 | 78858268 | $62.40 | 78871247 | $130.80 | 78822038 | $1,000.00 |
| 78838435 | $10.02 | 78858269 | $125.00 | 78871248 | $150.00 | 78822039 | $250.00 |
| 78838437 | $21.83 | 78858270 | $622.03 | 78871269 | $160.92 | 78822040 | $2,125.00 |
| 78838438 | $150.00 | 78858271 | $300.00 | 78871273 | $150.00 | 78822041 | $1,125.00 |
| 78838448 | $100.00 | 78858273 | $550.00 | 78871278 | $425.00 | 78822042 | $375.00 |
| 78838458 | $52,225.00 | 78858274 | $42.67 | 78871279 | $25.00 | 78822043 | $750.00 |
| 78838468 | $151,345.00 | 78858275 | $25.00 | 78871284 | $275.00 | 78822044 | $750.00 |
| 78838475 | $19,699.45 | 78858276 | $287.29 | 78871299 | $174.51 | 78822045 | $125.00 |
| 78838487 | $180,000.00 | 78858277 | $86.97 | 78871313 | $600.00 | 78822046 | $107,500.00 |
| 78838488 | $351,500.00 | 78858278 | $125.00 | 78871314 | $175.00 | 78822047 | $6,100.00 |
| 78838489 | $175,250.00 | 78858279 | $43.02 | 78871321 | $5,716.88 | 78822048 | $56,566.39 |
| 78838490 | $31,250.00 | 78858280 | $42.67 | 78871322 | $225.00 | 78822049 | $130,000.00 |
| 78838492 | $7,500.00 | 78858281 | $282.03 | 78871336 | $625.00 | 78822051 | $727,050.00 |
| 78838496 | $26,058.08 | 78858282 | $300.00 | 78871350 | $1,250.00 | 78822053 | $14,025.00 |
| 78838521 | $5,010.20 | 78858283 | $95.67 | 78871356 | $555.15 | 78822055 | $2,125.00 |
| 78838522 | $11,379.09 | 78858284 | $600.00 | 78871359 | $425.00 | 78822056 | $1,500.00 |
| 78838529 | $850.00 | 78858285 | $175.00 | 78871361 | $149.85 | 78822057 | $125.00 |
| 78838539 | $13,294.23 | 78858286 | $80.42 | 78871365 | $233.37 | 78822058 | $375.00 |
| 78838559 | $903,914.24 | 78858287 | $300.00 | 78871366 | $100.00 | 78822059 | $1,375.00 |
| 78838564 | $1,977,250.00 | 78858291 | $25.00 | 78871368 | $78.28 | 78822060 | $1,000.00 |
| 78838571 | $775.00 | 78858292 | $275.00 | 78871369 | $275.00 | 78822061 | $375.00 |
| 78838572 | $64,272.82 | 78858293 | $275.00 | 78871370 | $200.00 | 78822062 | $3,750.00 |
| 78838576 | $14,800.00 | 78858294 | $125.00 | 78871371 | $48.28 | 78822063 | $3,125.00 |
| 78838577 | $7,925.00 | 78858295 | $64.37 | 78871373 | $100.00 | 78822064 | $12,611.55 |
| 78838578 | $275.00 | 78858296 | $495.75 | 78871409 | $2,550.00 | 78822065 | $4,474.44 |
| 78838581 | $300.00 | 78858297 | $25.00 | 78871429 | $200.00 | 78822066 | $1,000.00 |
| 78838582 | $3,050.00 | 78858298 | $62.40 | 78871430 | $213.34 | 78822067 | $6,250.00 |
| 78838583 | $250.00 | 78858299 | $450.00 | 78871439 | $200.00 | 78822068 | $1,308.38 |
| 78838584 | $875.00 | 78858301 | $1,300.00 | 78871445 | $180.70 | 78822069 | $3,287.12 |
| 78838586 | $525.00 | 78858302 | $50.00 | 78871451 | $1,875.00 | 78822070 | $4,125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838588 | $1,450.00 | 78858303 | $450.00 | 78871455 | $318.60 | 78822071 | $1,125.00 |
| 78838591 | $1,800.00 | 78858304 | $100.00 | 78871457 | $261.45 | 78822072 | $625.00 |
| 78838594 | $275.00 | 78858305 | $87.40 | 78871468 | $650.00 | 78822073 | $6,000.00 |
| 78838595 | $225.00 | 78858306 | $150.00 | 78871472 | $21.17 | 78822074 | $625.00 |
| 78838596 | $425.00 | 78858307 | $25.00 | 78871488 | $150.00 | 78822075 | $6,711.69 |
| 78838603 | $675.00 | 78858308 | $525.00 | 78871495 | $148.51 | 78822076 | $5,704.94 |
| 78838604 | $425.00 | 78858309 | $586.43 | 78871504 | $275.00 | 78822077 | $16,219.92 |
| 78838605 | $900.00 | 78858311 | $350.00 | 78871509 | $265.02 | 78822078 | $475.00 |
| 78838606 | $1,225.00 | 78858312 | $180.29 | 78871515 | $225.00 | 78822079 | $3,052.88 |
| 78838609 | $1,300.00 | 78858313 | $200.00 | 78871525 | $179.99 | 78822080 | $2,774.54 |
| 78838610 | $375.00 | 78858314 | $325.00 | 78871533 | $100.00 | 78822081 | $1,681.54 |
| 78838612 | $975.00 | 78858315 | $138.84 | 78871534 | $50.00 | 78822082 | $4,625.00 |
| 78838616 | $33.57 | 78858316 | $350.00 | 78871558 | $400.00 | 78822083 | $1,375.00 |
| 78838617 | $2,875.00 | 78858317 | $1,150.00 | 78871562 | $50.00 | 78822084 | $5,000.00 |
| 78838618 | $675.00 | 78858318 | $669.43 | 78871564 | $181.71 | 78822085 | $948.90 |
| 78838620 | $4,100.00 | 78858319 | $600.00 | 78871566 | $225.00 | 78822086 | $948.90 |
| 78838621 | $525.00 | 78858320 | $125.00 | 78871570 | $1,088.48 | 78822087 | $1,265.20 |
| 78838626 | $952.00 | 78858321 | $304.60 | 78871571 | $181.02 | 78822088 | $1,750.00 |
| 78838643 | $1,475.00 | 78858323 | $2,250.00 | 78871573 | $525.00 | 78822089 | $250.00 |
| 78838654 | $50.00 | 78858324 | $675.00 | 78871587 | $150.00 | 78822090 | $1,924.94 |
| 78838655 | $7,500.00 | 78858325 | $25.00 | 78871594 | $175.00 | 78822091 | $3,287.12 |
| 78838657 | $3,475.00 | 78858326 | $175.00 | 78871596 | $250.00 | 78822092 | $1,500.00 |
| 78838658 | $7,500.00 | 78858328 | $375.00 | 78871603 | $1,906.14 | 78822093 | $219.21 |
| 78838659 | $7,500.00 | 78858330 | $86.81 | 78871605 | $275.00 | 78822094 | $1,831.25 |
| 78838662 | $33.57 | 78858331 | $50.00 | 78871609 | $625.00 | 78822095 | $53,297.07 |
| 78838664 | $125.00 | 78858332 | $25.00 | 78871611 | $211.74 | 78822096 | $975.00 |
| 78838665 | $1,383,831.68 | 78858333 | $175.00 | 78871617 | $115.51 | 78822097 | $7,800.00 |
| 78838666 | $175.00 | 78858334 | $488.96 | 78871623 | $202.91 | 78822098 | $102,538.83 |
| 78838667 | $325.00 | 78858335 | $89.37 | 78871638 | $125.00 | 78822100 | $16,792.00 |
| 78838668 | $75.00 | 78858336 | $225.00 | 78871639 | $200.00 | 78822101 | $247,500.00 |
| 78838669 | $414.50 | 78858337 | $250.00 | 78871647 | $1,076.44 | 78822102 | $12,062.17 |
| 78838671 | $250.00 | 78858338 | $200.00 | 78871652 | $1,918.45 | 78822103 | $81,867.00 |
| 78838677 | $450.00 | 78858339 | $75.00 | 78871677 | $475.00 | 78822104 | $70,000.00 |
| 78838678 | $46.95 | 78858340 | $1,250.00 | 78871678 | $4,525.00 | 78822105 | $24,658.00 |
| 78838679 | $300.00 | 78858341 | $125.00 | 78871680 | $250.00 | 78822106 | $60,916.00 |
| 78838680 | $300.00 | 78858342 | $122.88 | 78871682 | $75.00 | 78822107 | $11,377.88 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838681 | $140.85 | 78858343 | $117.25 | 78871684 | $125.40 | 78822108 | $101,656.00 |
| 78838682 | $300.00 | 78858344 | $115.99 | 78871685 | $1,150.00 | 78822109 | $110,670.00 |
| 78838684 | $16.24 | 78858345 | $325.00 | 78871692 | $126.49 | 78822110 | $208,490.00 |
| 78838687 | $584.30 | 78858346 | $85.35 | 78871711 | $554.43 | 78822111 | $287,500.00 |
| 78838688 | $725.00 | 78858347 | $89.58 | 78871712 | $150.00 | 78822114 | $23,692.00 |
| 78838694 | $1,095,926.86 | 78858348 | $88.12 | 78871715 | $50.00 | 78822115 | $7,500.00 |
| 78838696 | $400.00 | 78858349 | $25.00 | 78871719 | $175.00 | 78822116 | $122,719.98 |
| 78838699 | $1,250.00 | 78858350 | $6,125.00 | 78871725 | $77.39 | 78822117 | $267,500.00 |
| 78838701 | $650.00 | 78858351 | $86.97 | 78871728 | $625.00 | 78822118 | $2,775.00 |
| 78838705 | $197,871.55 | 78858352 | $25.00 | 78871732 | $129.23 | 78822119 | $27,641.88 |
| 78838706 | $18,525.00 | 78858353 | $150.00 | 78871737 | $250.57 | 78822120 | $514,586.08 |
| 78838709 | $772.49 | 78858354 | $110.33 | 78871738 | $474.79 | 78822121 | $150.00 |
| 78838710 | $23,487.86 | 78858355 | $200.00 | 78871739 | $84.48 | 78822122 | $32,494.84 |
| 78838711 | $89.40 | 78858357 | $145.43 | 78871775 | $776.00 | 78822123 | $19,762.73 |
| 78838712 | $5,275.00 | 78858359 | $350.00 | 78871776 | $625.00 | 78822124 | $9,480.37 |
| 78838713 | $4,250.00 | 78858360 | $87.40 | 78871781 | $275.00 | 78822126 | $1,252,016.88 |
| 78838714 | $2,223,750.00 | 78858361 | $25.00 | 78871782 | $250.00 | 78822128 | $142,589.00 |
| 78838715 | $18,958.10 | 78858362 | $36.72 | 78871785 | $521.82 | 78822129 | $8,908.56 |
| 78838716 | $851,425.00 | 78858363 | $950.00 | 78871787 | $306.09 | 78822130 | $310,250.00 |
| 78838717 | $1,392,273.40 | 78858364 | $136.82 | 78871808 | $416.60 | 78822132 | $114,719.19 |
| 78838718 | $575.00 | 78858368 | $100.00 | 78871809 | $946.80 | 78822133 | $24,664.90 |
| 78838721 | $675.00 | 78858369 | $60.35 | 78871812 | $225.00 | 78822134 | $21,180.53 |
| 78838722 | $250.00 | 78858370 | $125.00 | 78871814 | $115.51 | 78822135 | $42,500.00 |
| 78838723 | $275.00 | 78858372 | $62.37 | 78871816 | $461.32 | 78822136 | $77,500.00 |
| 78838731 | $94,784.82 | 78858373 | $106.11 | 78871817 | $100.00 | 78822138 | $664,170.00 |
| 78838732 | $33,644.57 | 78858374 | $53.52 | 78871836 | $21.23 | 78822139 | $2,375,370.60 |
| 78838737 | $284,500.00 | 78858378 | $100.00 | 78871839 | $249.02 | 78822140 | $9,550.00 |
| 78838738 | $68,075.00 | 78858379 | $354.60 | 78871841 | $1,534.14 | 78822141 | $4,990,329.80 |
| 78838739 | $80,056.38 | 78858380 | $225.00 | 78871846 | $223.38 | 78822142 | $2,432.61 |
| 78838740 | $82,921.69 | 78858382 | $50.00 | 78871849 | $175.00 | 78822143 | $11,093.19 |
| 78838741 | $439,827.30 | 78858383 | $56.11 | 78871851 | $229.01 | 78822145 | $25,410.90 |
| 78838742 | $710,360.92 | 78858384 | $25.00 | 78871857 | $6,250.00 | 78822146 | $83,645.70 |
| 78838743 | $3,043.55 | 78858385 | $418.40 | 78871872 | $75.00 | 78822147 | $3,500.00 |
| 78838744 | $37,844.97 | 78858386 | $125.00 | 78871878 | $150.00 | 78822148 | $193,500.00 |
| 78838745 | $65,125.96 | 78858387 | $550.00 | 78871909 | $5,500.00 | 78822149 | $1,651,452.24 |
| 78838746 | $203,625.00 | 78858388 | $147.94 | 78871918 | $375.00 | 78822150 | $540,664.64 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838747 | $43,675.00 | 78858390 | $225.00 | 78871920 | $47.59 | 78822151 | $53,668.00 |
| 78838748 | $16,116.63 | 78858391 | $25.00 | 78871926 | $25.00 | 78822152 | $4,666.83 |
| 78838749 | $265,891.08 | 78858392 | $62.40 | 78871933 | $200.00 | 78822153 | $64,148.60 |
| 78838750 | $14,571.36 | 78858393 | $200.00 | 78871938 | $100.00 | 78822154 | $28,400.24 |
| 78838751 | $12,500.00 | 78858394 | $200.00 | 78871940 | $148.51 | 78822155 | $100.00 |
| 78838752 | $5,062,985.73 | 78858395 | $81.11 | 78871942 | $950.00 | 78822156 | $82.08 |
| 78838753 | $53,875.00 | 78858396 | $150.00 | 78871948 | $99.01 | 78822158 | $125.00 |
| 78838754 | $71,506.27 | 78858397 | $342.25 | 78871958 | $1,429.59 | 78822159 | $125.00 |
| 78838755 | $2,075.00 | 78858398 | $125.00 | 78871960 | $200.00 | 78822160 | $11,047.60 |
| 78838756 | $3,138.24 | 78858399 | $100.00 | 78871973 | $175.00 | 78822161 | $70,285.60 |
| 78838757 | $12,579.54 | 78858400 | $43.70 | 78871976 | $181.02 | 78822162 | $184,386.17 |
| 78838758 | $1,148.30 | 78858401 | $125.00 | 78871977 | $53.00 | 78822163 | $8,491.15 |
| 78838759 | $49,225.00 | 78858402 | $75.00 | 78871981 | $175.00 | 78822164 | $42,580.22 |
| 78838760 | $10,591.76 | 78858405 | $121.21 | 78871983 | $225.00 | 78822165 | $47,925.00 |
| 78838761 | $39,450.00 | 78858406 | $150.00 | 78871989 | $50.00 | 78822166 | $196,541.27 |
| 78838762 | $3,138.88 | 78858407 | $62.40 | 78871990 | $1,867.02 | 78822167 | $16,847.00 |
| 78838764 | $607.78 | 78858409 | $60.95 | 78871997 | $136.17 | 78822168 | $106,188.71 |
| 78838765 | $460.83 | 78858410 | $125.00 | 78872008 | $81.90 | 78822169 | $82,191.16 |
| 78838766 | $377.36 | 78858411 | $130.79 | 78872011 | $59.01 | 78822170 | $8,254.36 |
| 78838770 | $4,980.00 | 78858412 | $100.00 | 78872012 | $250.00 | 78822171 | $7,850.00 |
| 78838771 | $2,250.00 | 78858413 | $125.00 | 78872013 | $50.00 | 78822172 | $14,545.88 |
| 78838775 | $250.00 | 78858414 | $200.00 | 78872014 | $175.00 | 78822173 | $395,984.79 |
| 78838788 | $375.00 | 78858415 | $300.00 | 78872015 | $47.81 | 78822174 | $922.00 |
| 78838789 | $300.00 | 78858416 | $107.76 | 78872016 | $75.00 | 78822175 | $472.50 |
| 78838791 | $250.00 | 78858417 | $111.24 | 78872020 | $649.11 | 78822176 | $1,607.16 |
| 78838793 | $125.00 | 78858418 | $37.40 | 78872022 | $59.01 | 78822177 | $5,354.84 |
| 78838805 | $900.00 | 78858419 | $625.00 | 78872024 | $75.00 | 78822178 | $45,000.00 |
| 78838806 | $900.00 | 78858420 | $81.11 | 78872025 | $214.89 | 78822179 | $4,325.00 |
| 78838807 | $275.00 | 78858421 | $45.67 | 78872026 | $50.00 | 78822180 | $165,000.00 |
| 78838813 | $1,250.00 | 78858422 | $475.00 | 78872029 | $50.00 | 78822181 | $3,875.00 |
| 78838819 | $517.00 | 78858423 | $265.55 | 78872030 | $125.00 | 78822182 | $5,700.00 |
| 78838824 | $36.16 | 78858424 | $625.00 | 78872031 | $22.81 | 78822183 | $20,500.00 |
| 78838825 | $325.00 | 78858425 | $60.35 | 78872033 | $25.00 | 78822184 | $2,502.64 |
| 78838827 | $90.90 | 78858426 | $100.00 | 78872037 | $25.00 | 78822185 | $3,650.00 |
| 78838832 | $625.00 | 78858427 | $93.25 | 78872038 | $175.00 | 78822186 | $8,950.00 |
| 78838839 | $1,094.92 | 78858428 | $106.11 | 78872039 | $98.70 | 78822188 | $23,050.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838840 | $72.96 | 78858429 | $125.00 | 78872040 | $25.00 | 78822189 | $145,191.65 |
| 78838850 | $21.86 | 78858430 | $200.00 | 78872041 | $175.00 | 78822191 | $492,950.00 |
| 78838858 | $50.00 | 78858431 | $200.00 | 78872050 | $207.02 | 78822192 | $65,357.79 |
| 78838865 | $104.58 | 78858433 | $225.00 | 78872051 | $125.00 | 78822193 | $47,925.00 |
| 78838866 | $148.78 | 78858434 | $481.66 | 78872055 | $225.00 | 78822194 | $16,221.40 |
| 78838875 | $449.70 | 78858435 | $125.00 | 78872061 | $25.00 | 78822195 | $2,550.00 |
| 78838876 | $875.00 | 78858436 | $175.71 | 78872062 | $311.68 | 78822197 | $122,280.90 |
| 78838881 | $25.00 | 78858437 | $107.64 | 78872063 | $45.62 | 78822198 | $666,006.46 |
| 78838883 | $150.00 | 78858438 | $91.46 | 78872064 | $75.00 | 78822199 | $2,427.43 |
| 78838884 | $1,500.00 | 78858439 | $36.72 | 78872065 | $125.00 | 78822200 | $639,025.00 |
| 78838885 | $1,525.00 | 78858441 | $106.11 | 78872066 | $50.00 | 78822201 | $950.00 |
| 78838888 | $125.00 | 78858443 | $225.00 | 78872067 | $25.00 | 78822205 | $457,625.00 |
| 78838889 | $600.00 | 78858444 | $525.00 | 78872068 | $93.46 | 78822206 | $50,000.00 |
| 78838891 | $1,075.00 | 78858445 | $125.00 | 78872071 | $98.35 | 78822207 | $56,465.52 |
| 78838892 | $650.00 | 78858446 | $135.90 | 78872073 | $100.00 | 78822208 | $18,300.00 |
| 78838893 | $100.00 | 78858447 | $175.00 | 78872075 | $450.38 | 78822209 | $412,343.74 |
| 78838894 | $700.00 | 78858449 | $175.71 | 78872076 | $200.00 | 78822210 | $31,937.60 |
| 78838895 | $625.00 | 78858450 | $625.00 | 78872077 | $323.82 | 78822211 | $29,876.04 |
| 78838896 | $150.00 | 78858451 | $98.35 | 78872082 | $40.78 | 78822212 | $775.00 |
| 78838910 | $262.77 | 78858453 | $106.05 | 78872085 | $50.00 | 78822213 | $16,224.90 |
| 78838918 | $1,426.98 | 78858454 | $250.00 | 78872086 | $25.00 | 78822214 | $7,722.51 |
| 78838929 | $41,702.05 | 78858455 | $125.00 | 78872090 | $25.00 | 78822215 | $50.00 |
| 78838931 | $30,000.00 | 78858456 | $136.24 | 78872091 | $266.94 | 78822217 | $500.00 |
| 78838932 | $2,053.37 | 78858457 | $224.03 | 78872093 | $95.22 | 78822218 | $407.47 |
| 78838933 | $44,413.72 | 78858460 | $100.00 | 78872095 | $100.00 | 78822219 | $1,100.00 |
| 78838936 | $32,220.36 | 78858461 | $200.00 | 78872102 | $22.81 | 78822220 | $643.92 |
| 78838945 | $175.00 | 78858463 | $118.70 | 78872103 | $1,402.10 | 78822221 | $175.00 |
| 78838946 | $75.00 | 78858465 | $1,525.00 | 78872104 | $100.00 | 78822223 | $196.38 |
| 78838954 | $350.00 | 78858466 | $81.11 | 78872109 | $125.00 | 78822229 | $146.96 |
| 78838955 | $1,625.00 | 78858467 | $225.00 | 78872110 | $360.54 | 78822234 | $12,500.00 |
| 78838961 | $775.00 | 78858468 | $400.00 | 78872111 | $175.00 | 78822235 | $107.84 |
| 78838963 | $662,046.20 | 78858469 | $25.00 | 78872114 | $45.62 | 78822236 | $644,185.13 |
| 78838964 | $96,176.02 | 78858470 | $300.00 | 78872115 | $125.00 | 78822237 | $19,624.29 |
| 78838982 | $152,500.00 | 78858471 | $87.40 | 78872116 | $95.62 | 78822238 | $29,822.00 |
| 78838993 | $35,822.70 | 78858472 | $1,175.00 | 78872117 | $100.00 | 78822239 | $17,500.00 |
| 78838994 | $44,775.00 | 78858473 | $43.02 | 78872118 | $75.00 | 78822240 | $74,700.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78838995 | $743,977.00 | 78858474 | $225.00 | 78872119 | $125.00 | 78822241 | $497,500.00 |
| 78838996 | $1,525.00 | 78858476 | $150.00 | 78872121 | $100.00 | 78822243 | $9,100.00 |
| 78838998 | $18,650.00 | 78858477 | $216.78 | 78872122 | $75.00 | 78822244 | $29,172.10 |
| 78839008 | $1,225.00 | 78858478 | $450.00 | 78872123 | $125.00 | 78822245 | $325.00 |
| 78839010 | $825.00 | 78858479 | $88.60 | 78872126 | $150.00 | 78822246 | $260,000.00 |
| 78839017 | $250.00 | 78858480 | $500.00 | 78872127 | $39.34 | 78822247 | $417,430.45 |
| 78839021 | $31.47 | 78858481 | $50.00 | 78872129 | $50.00 | 78822248 | $274,933.15 |
| 78839030 | $2,280.47 | 78858482 | $250.00 | 78872130 | $45.62 | 78822249 | $106,957.80 |
| 78839034 | $134,772.68 | 78858484 | $111.24 | 78872132 | $44.74 | 78822250 | $39,625.00 |
| 78839035 | $225.00 | 78858485 | $225.00 | 78872133 | $75.00 | 78822251 | $9,600.00 |
| 78839042 | $358.59 | 78858486 | $106.11 | 78872135 | $50.00 | 78822252 | $11,400.00 |
| 78839059 | $5.33 | 78858488 | $100.00 | 78872137 | $120.62 | 78822253 | $581,675.00 |
| 78839062 | $1,750.00 | 78858489 | $175.60 | 78872138 | $75.00 | 78822255 | $53,875.00 |
| 78839063 | $2,398.66 | 78858490 | $125.00 | 78872143 | $13.83 | 78822256 | $9,902.31 |
| 78839064 | $33.57 | 78858492 | $150.00 | 78872144 | $142.28 | 78822257 | $3,908,408.00 |
| 78839065 | $33.57 | 78858494 | $122.16 | 78872145 | $150.00 | 78822258 | $1,856,025.00 |
| 78839067 | $50.00 | 78858495 | $150.00 | 78872146 | $150.00 | 78822259 | $680,185.61 |
| 78839068 | $250.00 | 78858496 | $150.00 | 78872147 | $33.08 | 78822260 | $158,694.99 |
| 78839076 | $15,012.73 | 78858497 | $165.55 | 78872148 | $75.00 | 78822261 | $153,500.00 |
| 78839079 | $1,655.22 | 78858498 | $125.00 | 78872150 | $50.00 | 78822262 | $71,564.52 |
| 78839080 | $17,027.87 | 78858499 | $325.00 | 78872159 | $45.62 | 78822263 | $8,175.00 |
| 78839081 | $1,414.30 | 78858500 | $43.02 | 78872160 | $50.00 | 279076377 | $11,275.00 |
| 78839082 | $15,630.06 | 78858501 | $37.40 | 78872164 | $125.00 | 279076378 | $50.00 |
| 78839085 | $12,444.61 | 78858503 | $60.35 | 78872165 | $25.00 | 279076382 | $375.00 |
| 78839088 | $2,875.00 | 78858504 | $275.00 | 78872166 | $250.00 | 279076384 | $1,875.00 |
| 78839093 | $4,225.00 | 78858505 | $176.49 | 78872168 | $78.68 | 279076385 | $74.90 |
| 78839094 | $13,497.84 | 78858506 | $133.72 | 78872169 | $30.90 | 279076388 | $1,183.89 |
| 78839095 | $9,775.00 | 78858507 | $275.00 | 78872172 | $325.00 | 279076389 | $1,183.89 |
| 78839096 | $5,675.00 | 78858508 | $84.21 | 78872174 | $325.00 | 279076392 | $25.00 |
| 78839098 | $5,275.00 | 78858509 | $111.24 | 78872176 | $78.68 | 279076395 | $1,000.00 |
| 78839099 | $22,125.00 | 78858510 | $500.00 | 78872178 | $25.00 | 279076396 | $450.00 |
| 78839103 | $352.49 | 78858511 | $37.40 | 78872179 | $75.00 | 279076398 | $975.85 |
| 78839105 | $133.70 | 78858513 | $34.85 | 78872180 | $39.34 | 279076401 | $625.00 |
| 78839120 | $350.00 | 78858514 | $525.00 | 78872181 | $125.00 | 279076403 | $200.00 |
| 78839121 | $1,200.00 | 78858515 | $75.00 | 78872184 | $47.81 | 280500550 | $475.00 |
| 78839124 | $200.00 | 78858516 | $200.00 | 78872186 | $75.00 | 280500551 | $475.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839125 | $75.00 | 78858518 | $91.54 | 78872188 | $25.00 | 280500557 | $2,500.00 |
| 78839128 | $25.00 | 78858519 | $100.00 | 78872193 | $50.00 | 280500560 | $25.00 |
| 78839131 | $1,512.42 | 78858521 | $37.40 | 78872194 | $75.00 | 280500562 | $40,000.00 |
| 78839133 | $84.25 | 78858522 | $115.89 | 78872195 | $22.13 | 280500563 | $926.04 |
| 78839134 | $164.02 | 78858523 | $19.88 | 78872196 | $209.72 | 280500566 | $100.00 |
| 78839135 | $164.02 | 78858524 | $225.00 | 78872198 | $175.00 | 280500568 | $1,750.00 |
| 78839138 | $50.00 | 78858525 | $100.00 | 78872199 | $175.00 | 280500570 | $250.00 |
| 78839139 | $125.00 | 78858526 | $112.40 | 78872201 | $261.98 | 280500573 | $7,500.00 |
| 78839140 | $50.00 | 78858527 | $250.00 | 78872202 | $50.00 | 280500575 | $1,035.75 |
| 78839141 | $175.00 | 78858528 | $325.00 | 78872209 | $200.00 | 280500576 | $225.00 |
| 78839142 | $100.00 | 78858529 | $125.00 | 78872211 | $97.81 | 280500577 | $500.00 |
| 78839143 | $50.00 | 78858530 | $89.37 | 78872216 | $59.01 | 280500578 | $588.90 |
| 78839144 | $568.65 | 78858531 | $75.00 | 78872219 | $400.00 | 280500580 | $30,462.00 |
| 78839145 | $1,735.54 | 78858533 | $1,716.46 | 78872220 | $89.48 | 280500581 | $538.86 |
| 78839146 | $1,822.50 | 78858534 | $1,501.74 | 78872223 | $25.00 | 280500582 | $1,273.10 |
| 78839147 | $375.00 | 78858535 | $125.00 | 78872227 | $25.00 | 280500583 | $449.05 |
| 78839149 | $4,950.00 | 78858536 | $125.00 | 78872228 | $59.01 | 280500584 | $150.00 |
| 78839150 | $325.00 | 78858537 | $300.00 | 78872229 | $14.98 | 280500700 | $41.36 |
| 78839151 | $275.00 | 78858538 | $50.00 | 78872233 | $175.00 | 280500701 | $207.19 |
| 78839154 | $240.69 | 78858539 | $400.00 | 78872237 | $43.60 | 280500703 | $175.00 |
| 78839156 | $25.00 | 78858540 | $300.00 | 78872239 | $350.00 | 78777799 | $725.00 |
| 78839160 | $135,550.00 | 78858541 | $2,000.00 | 78872241 | $150.00 | 78777806 | $20,375.00 |
| 78839170 | $1,250.00 | 78858542 | $150.00 | 78872242 | $124.80 | 78777807 | $25.00 |
| 78839174 | $965.00 | 78858543 | $905.61 | 78872244 | $75.00 | 78777811 | $130.24 |
| 78839175 | $204.90 | 78858544 | $125.00 | 78872245 | $25.00 | 78777813 | $400.00 |
| 78839187 | $68.73 | 78858545 | $74.45 | 78872247 | $50.00 | 78777814 | $6,000.00 |
| 78839189 | $103.75 | 78858546 | $314.48 | 78872248 | $179.80 | 78777815 | $250.00 |
| 78839190 | $67,500.00 | 78858547 | $94.10 | 78872249 | $1,000.00 | 78777820 | $16,031.43 |
| 78839191 | $545.62 | 78858548 | $100.00 | 78872250 | $500.00 | 78777822 | $1,250.00 |
| 78839192 | $174.60 | 78858549 | $3,125.00 | 78872251 | $50.00 | 78777824 | $3,777.80 |
| 78839193 | $1,800.00 | 78858550 | $400.00 | 78872252 | $125.00 | 78777825 | $10,686.08 |
| 78839197 | $23.76 | 78858551 | $111.11 | 78872254 | $25.00 | 78777828 | $149,572.52 |
| 78839198 | $500.00 | 78858552 | $175.00 | 78872255 | $100.00 | 78777830 | $200.00 |
| 78839200 | $525.00 | 78858554 | $87.40 | 78872258 | $1,237.53 | 78777837 | $625.00 |
| 78839203 | $100.00 | 78858555 | $375.00 | 78872259 | $25.00 | 78777839 | $3,750.00 |
| 78839206 | $700.00 | 78858557 | $37.40 | 78872263 | $75.00 | 78777840 | $172.18 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839210 | $92.68 | 78858558 | $194.94 | 78872264 | $125.00 | 78777843 | $575.00 |
| 78839214 | $201.60 | 78858559 | $1,397.65 | 78872266 | $125.00 | 78777847 | $1,000.00 |
| 78839216 | $436.41 | 78858561 | $61.03 | 78872271 | $75.00 | 78777848 | $553,261.18 |
| 78839217 | $285.35 | 78858562 | $648.28 | 78872273 | $200.00 | 78777850 | $250.00 |
| 78839220 | $75.00 | 78858563 | $574.26 | 78872275 | $25.00 | 78777852 | $1,384.42 |
| 78839221 | $360.36 | 78858564 | $300.00 | 78872277 | $25.00 | 78777853 | $186,674.78 |
| 78839222 | $256.70 | 78858565 | $150.00 | 78872279 | $45.62 | 78777855 | $118,700.00 |
| 78839223 | $142.68 | 78858566 | $144.01 | 78872280 | $45.39 | 78777857 | $76,172.51 |
| 78839225 | $625.00 | 78858567 | $84.25 | 78872282 | $50.00 | 78777859 | $9,775.00 |
| 78839226 | $224.95 | 78858568 | $115.78 | 78872283 | $75.00 | 78777868 | $2,972.74 |
| 78839227 | $100.80 | 78858569 | $175.00 | 78872284 | $59.01 | 78777869 | $275.00 |
| 78839230 | $75.00 | 78858570 | $42.67 | 78872285 | $53.94 | 78777877 | $209,900.00 |
| 78839233 | $374.38 | 78858571 | $50.00 | 78872287 | $59.01 | 78777879 | $650.00 |
| 78839234 | $114.02 | 78858572 | $150.00 | 78872288 | $209.90 | 78777881 | $250.00 |
| 78839238 | $634.74 | 78858573 | $125.00 | 78872289 | $275.00 | 78777882 | $46,959.85 |
| 78839239 | $83.93 | 78858574 | $111.18 | 78872290 | $175.00 | 78777884 | $3,973,768.62 |
| 78839240 | $100.00 | 78858575 | $125.00 | 78872291 | $125.00 | 78777886 | $1,325,312.20 |
| 78839243 | $724.16 | 78858578 | $150.00 | 78872293 | $425.00 | 78777887 | $94,690.48 |
| 78839244 | $25.00 | 78858579 | $150.00 | 78872294 | $136.86 | 78777888 | $3,500.00 |
| 78839246 | $2,069.66 | 78858580 | $525.00 | 78872295 | $50.00 | 78777889 | $8,230.32 |
| 78839248 | $300.00 | 78858581 | $42.77 | 78872300 | $75.00 | 78777890 | $323,296.53 |
| 78839258 | $231.30 | 78858582 | $125.00 | 78872301 | $100.00 | 78777891 | $667.38 |
| 78839269 | $125.00 | 78858583 | $1,125.00 | 78872303 | $72.81 | 78777892 | $3,200.00 |
| 78839271 | $23,600.00 | 78858584 | $37.40 | 78872304 | $21.97 | 78777896 | $250.00 |
| 78839272 | $1,175.00 | 78858585 | $150.00 | 78872306 | $500.00 | 78777898 | $184.77 |
| 78839275 | $5,835.96 | 78858586 | $50.00 | 78872307 | $75.00 | 78777899 | $375.00 |
| 78839284 | $597.36 | 78858587 | $62.40 | 78872308 | $175.00 | 78777902 | $1,304.69 |
| 78839285 | $673.82 | 78858589 | $40.50 | 78872309 | $125.00 | 78777903 | $5,906.75 |
| 78839286 | $871.70 | 78858590 | $249.81 | 78872316 | $25.00 | 78777908 | $26,550.00 |
| 78839289 | $450.00 | 78858591 | $275.00 | 78872317 | $125.00 | 78777909 | $6,625.00 |
| 78839296 | $250.00 | 78858592 | $81.11 | 78872320 | $46.35 | 78777917 | $146,547.37 |
| 78839300 | $1,000.00 | 78858594 | $258.30 | 78872322 | $150.00 | 78777928 | $4,103.74 |
| 78839317 | $222.42 | 78858595 | $200.00 | 78872325 | $25.00 | 78777929 | $172.18 |
| 78839318 | $125.00 | 78858596 | $1,232.97 | 78872329 | $88.80 | 78777930 | $150.00 |
| 78839323 | $500.00 | 78858597 | $150.00 | 78872330 | $50.00 | 78777932 | $746.84 |
| 78839324 | $2,500.00 | 78858598 | $110.81 | 78872333 | $45.62 | 78777936 | $10,000.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839329 | $625.00 | 78858599 | $500.00 | 78872336 | $59.01 | 78777937 | $567,500.00 |
| 78839331 | $350.00 | 78858600 | $86.81 | 78872339 | $40.78 | 78777938 | $1,904,092.20 |
| 78839333 | $250.00 | 78858601 | $125.00 | 78872343 | $177.03 | 78777939 | $271.04 |
| 78839335 | $25.00 | 78858602 | $100.00 | 78872344 | $25.00 | 78777942 | $8,154.29 |
| 78839340 | $142.68 | 78858603 | $875.00 | 78872345 | $100.00 | 78777944 | $154,393.44 |
| 78839346 | $229.26 | 78858605 | $9.22 | 78872346 | $191.24 | 78777946 | $300,410.70 |
| 78839348 | $375.00 | 78858606 | $235.35 | 78872347 | $200.00 | 78777950 | $625.00 |
| 78839349 | $375.00 | 78858607 | $22.38 | 78872348 | $98.35 | 78777957 | $425.00 |
| 78839350 | $375.00 | 78858608 | $153.91 | 78872349 | $78.68 | 78777958 | $250.00 |
| 78839360 | $824.70 | 78858609 | $400.00 | 78872354 | $50.00 | 78777960 | $146.93 |
| 78839366 | $5,611.20 | 78858610 | $300.00 | 78872357 | $196.70 | 78777961 | $375.00 |
| 78839368 | $67.84 | 78858611 | $68.70 | 78872358 | $125.00 | 78777962 | $575.00 |
| 78839372 | $498.80 | 78858612 | $92.97 | 78872360 | $500.00 | 78777963 | $375.00 |
| 78839373 | $5,400.00 | 78858613 | $106.11 | 78872361 | $25.00 | 78777968 | $180,000.00 |
| 78839375 | $5,285.60 | 78858614 | $150.00 | 78872363 | $100.00 | 78777970 | $1,604.50 |
| 78839376 | $11,500.00 | 78858615 | $175.00 | 78872369 | $50.00 | 78777971 | $11,544.87 |
| 78839382 | $2,092.00 | 78858617 | $175.00 | 78872381 | $125.00 | 78777974 | $217,500.00 |
| 78839404 | $5,000.00 | 78858619 | $75.00 | 78872382 | $200.00 | 78777976 | $679,176.27 |
| 78839410 | $2,308.14 | 78858620 | $125.00 | 78872383 | $50.00 | 78777977 | $307.65 |
| 78839412 | $75.00 | 78858621 | $150.00 | 78872384 | $50.00 | 78777978 | $3,037.24 |
| 78839416 | $2,158.25 | 78858623 | $225.00 | 78872386 | $143.84 | 78777979 | $1,225.00 |
| 78839418 | $370.18 | 78858624 | $375.00 | 78872387 | $45.62 | 78777984 | $188.91 |
| 78839423 | $2,625.00 | 78858626 | $50.00 | 78872390 | $25.00 | 78777985 | $600.00 |
| 78839430 | $750.00 | 78858627 | $50.00 | 78872391 | $95.62 | 78777992 | $174.58 |
| 78839433 | $82,982.00 | 78858629 | $125.00 | 78872392 | $114.05 | 78777993 | $308.28 |
| 78839438 | $4,850.00 | 78858631 | $875.00 | 78872394 | $101.95 | 78777996 | $657.30 |
| 78839439 | $292.53 | 78858632 | $100.00 | 78872395 | $45.62 | 78777998 | $214,250.00 |
| 78839450 | $1,779.60 | 78858633 | $96.06 | 78872396 | $125.00 | 78778000 | $175.00 |
| 78839457 | $140,115.69 | 78858635 | $404.38 | 78872397 | $450.00 | 78778004 | $5,048,766.14 |
| 78839459 | $69,060.00 | 78858636 | $62.40 | 78872401 | $50.00 | 78778006 | $198,175.00 |
| 78839460 | $103,208.64 | 78858638 | $150.00 | 78872402 | $22.81 | 78778007 | $5,839.70 |
| 78839461 | $67,750.00 | 78858642 | $235.00 | 78872403 | $125.00 | 78778008 | $625.00 |
| 78839464 | $9,825.00 | 78858643 | $24.63 | 78872404 | $50.00 | 78778013 | $2,105.44 |
| 78839465 | $17,525.00 | 78858644 | $89.34 | 78872405 | $25.42 | 78778015 | $850.00 |
| 78839466 | $1,640.01 | 78858645 | $925.00 | 78872406 | $50.00 | 78778019 | $141,881.48 |
| 78839474 | $3.50 | 78858646 | $50.00 | 78872408 | $134.82 | 78778021 | $375.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839475 | $127.10 | 78858647 | $450.00 | 78872409 | $39.31 | 78778025 | $99,375.00 |
| 78839481 | $12,114.75 | 78858648 | $175.00 | 78872410 | $100.00 | 78778027 | $9,809.03 |
| 78839486 | $29,167.20 | 78858651 | $81.11 | 78872411 | $325.00 | 78778031 | $4,886.96 |
| 78839489 | $775.00 | 78858652 | $550.00 | 78872413 | $2,650.00 | 78778032 | $4,623.67 |
| 78839494 | $562,500.00 | 78858653 | $150.00 | 78872415 | $150.00 | 78778033 | $280,926.79 |
| 78839495 | $600.00 | 78858655 | $225.00 | 78872417 | $100.00 | 78778036 | $209,607.88 |
| 78839496 | $290.33 | 78858657 | $87.40 | 78872418 | $125.00 | 78778038 | $11,750.00 |
| 78839498 | $2,000.00 | 78858658 | $25.00 | 78872422 | $104.95 | 78778043 | $5,000.00 |
| 78839500 | $100.00 | 78858659 | $98.35 | 78872426 | $57.55 | 78778048 | $266.88 |
| 78839506 | $100.00 | 78858661 | $750.00 | 78872431 | $75.00 | 78778049 | $662.94 |
| 78839507 | $25.00 | 78858662 | $125.00 | 78872433 | $115.08 | 78778051 | $296.30 |
| 78839513 | $150.00 | 78858663 | $50.00 | 78872436 | $300.00 | 78778052 | $613.83 |
| 78839518 | $75.00 | 78858664 | $175.00 | 78872437 | $91.24 | 78778056 | $676,053.40 |
| 78839519 | $612.59 | 78858665 | $75.00 | 78872440 | $25.00 | 78778057 | $102,839.88 |
| 78839521 | $725.00 | 78858666 | $171.28 | 78872441 | $100.00 | 78778062 | $26,000.11 |
| 78839523 | $325.00 | 78858667 | $50.00 | 78872442 | $175.00 | 78778064 | $15,180.83 |
| 78839524 | $225.00 | 78858668 | $43.70 | 78872443 | $59.01 | 78778065 | $1,219.16 |
| 78839525 | $33.57 | 78858669 | $150.00 | 78872444 | $25.00 | 78778067 | $3,850.00 |
| 78839526 | $193.02 | 78858670 | $52.55 | 78872446 | $75.00 | 78778068 | $1,450.00 |
| 78839527 | $304.94 | 78858671 | $100.00 | 78872449 | $62.42 | 78778069 | $4,817.30 |
| 78839528 | $124.37 | 78858672 | $233.03 | 78872450 | $125.00 | 78778071 | $675.00 |
| 78839529 | $333.22 | 78858673 | $75.00 | 78872451 | $59.01 | 78778074 | $746.11 |
| 78839530 | $50.00 | 78858674 | $425.00 | 78872452 | $125.00 | 78778076 | $775.00 |
| 78839531 | $164.02 | 78858675 | $43.70 | 78872453 | $319.34 | 78778078 | $172.18 |
| 78839532 | $325.00 | 78858676 | $62.40 | 78872454 | $50.00 | 78778079 | $3,098.27 |
| 78839534 | $210.36 | 78858677 | $100.00 | 78872455 | $125.00 | 78778080 | $473.72 |
| 78839535 | $725.00 | 78858678 | $62.40 | 78872456 | $25.00 | 78778086 | $171,386.62 |
| 78839536 | $231.70 | 78858680 | $100.00 | 78872458 | $175.00 | 78778087 | $325.00 |
| 78839538 | $96.08 | 78858681 | $87.40 | 78872459 | $50.00 | 78778090 | $261.66 |
| 78839540 | $200.00 | 78858682 | $175.00 | 78872460 | $50.00 | 78778091 | $482.77 |
| 78839542 | $175.00 | 78858683 | $150.00 | 78872461 | $275.00 | 78778095 | $66,420.98 |
| 78839544 | $75.00 | 78858685 | $144.42 | 78872463 | $25.00 | 78778104 | $1,800.00 |
| 78839545 | $125.00 | 78858686 | $150.00 | 78872464 | $175.00 | 78778110 | $400.00 |
| 78839547 | $200.00 | 78858688 | $125.00 | 78872465 | $292.70 | 78778111 | $500.00 |
| 78839549 | $725.00 | 78858690 | $100.00 | 78872468 | $25.00 | 78778115 | $280,332.40 |
| 78839551 | $175.00 | 78858692 | $225.00 | 78872469 | $125.00 | 78778119 | $106,675.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839552 | $250.00 | 78858693 | $578.49 | 78872471 | $106.16 | 78778121 | $26,425.00 |
| 78839560 | $425.00 | 78858694 | $171.81 | 78872476 | $150.00 | 78778124 | $12,077.00 |
| 78839561 | $474.33 | 78858695 | $150.00 | 78872478 | $75.00 | 78778125 | $50,973.84 |
| 78839563 | $120.60 | 78858696 | $225.00 | 78872481 | $123.28 | 78778126 | $1,617.00 |
| 78839565 | $300.00 | 78858698 | $197.94 | 78872485 | $100.00 | 78778127 | $250.00 |
| 78839566 | $58.10 | 78858699 | $125.00 | 78872487 | $25.00 | 78778130 | $950.00 |
| 78839571 | $50.00 | 78858700 | $111.24 | 78872488 | $100.00 | 78778132 | $1,050.00 |
| 78839577 | $325.00 | 78858701 | $125.00 | 78872489 | $45.39 | 78778134 | $232.54 |
| 78839578 | $175.00 | 78858703 | $105.15 | 78872491 | $50.00 | 78778137 | $450.00 |
| 78839584 | $100.00 | 78858704 | $445.89 | 78872492 | $89.48 | 78778140 | $75.00 |
| 78839585 | $275.00 | 78858705 | $151.32 | 78872493 | $150.00 | 78778146 | $4,125.00 |
| 78839586 | $300.00 | 78858706 | $175.00 | 78872497 | $13.29 | 78778147 | $120,154.95 |
| 78839587 | $5,425.00 | 78858707 | $125.00 | 78872499 | $44.74 | 78778150 | $20,479.54 |
| 78839588 | $425.00 | 78858708 | $25.00 | 78872503 | $50.00 | 78778152 | $316,900.00 |
| 78839597 | $39,059.94 | 78858709 | $25.00 | 78872505 | $269.96 | 78778153 | $49,430.43 |
| 78839599 | $125.00 | 78858710 | $125.00 | 78872506 | $25.00 | 78778155 | $483,511.78 |
| 78839613 | $212,500.00 | 78858711 | $150.00 | 78872507 | $25.00 | 78778156 | $14,950.00 |
| 78839614 | $100.00 | 78858712 | $1,425.00 | 78872508 | $650.00 | 78778162 | $1,400.00 |
| 78839618 | $1,291.69 | 78858713 | $25.00 | 78872509 | $75.00 | 78778166 | $475.00 |
| 78839619 | $3,400.00 | 78858716 | $225.00 | 78872510 | $200.00 | 78778167 | $775.00 |
| 78839620 | $740.82 | 78858717 | $375.00 | 78872514 | $100.00 | 78778168 | $3,392.17 |
| 78839621 | $2,003.12 | 78858718 | $450.00 | 78872515 | $50.00 | 78778169 | $1,000.00 |
| 78839622 | $325.89 | 78858719 | $84.35 | 78872516 | $25.00 | 78778170 | $100.00 |
| 78839624 | $136,874.44 | 78858720 | $68.02 | 78872517 | $75.00 | 78778171 | $1,175.00 |
| 78839628 | $2,500.00 | 78858721 | $113.48 | 78872519 | $125.00 | 78778173 | $211,950.00 |
| 78839630 | $375.00 | 78858722 | $225.00 | 78872520 | $150.00 | 78778174 | $37,195.72 |
| 78839631 | $273,877.00 | 78858724 | $62.40 | 78872521 | $375.00 | 78778175 | $150,000.00 |
| 78839632 | $377,208.59 | 78858725 | $107.77 | 78872522 | $200.00 | 78778176 | $325.00 |
| 78839633 | $2,312.31 | 78858726 | $225.00 | 78872523 | $47.36 | 78778179 | $225.00 |
| 78839634 | $125.00 | 78858727 | $43.70 | 78872524 | $17.75 | 78778180 | $313,500.00 |
| 78839636 | $500.00 | 78858729 | $150.00 | 78872525 | $14.78 | 78778186 | $671.94 |
| 78839638 | $250.00 | 78858730 | $131.11 | 78872527 | $50.00 | 78778193 | $526.43 |
| 78839642 | $7,208,875.00 | 78858731 | $129.67 | 78872529 | $50.00 | 78778195 | $25.00 |
| 78839652 | $25.00 | 78858732 | $775.00 | 78872537 | $137.02 | 78778196 | $725.00 |
| 78839653 | $2,113.20 | 78858733 | $205.91 | 78872541 | $541.98 | 78778197 | $477.18 |
| 78839658 | $379.55 | 78858735 | $100.00 | 78872542 | $50.00 | 78778199 | $400.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839660 | $250.00 | 78858736 | $577.73 | 78872543 | $50.00 | 78778200 | $1,631.00 |
| 78839662 | $3,975.00 | 78858737 | $550.00 | 78872544 | $22.81 | 78778204 | $817,225.00 |
| 78839665 | $5,000.00 | 78858738 | $975.00 | 78872547 | $75.00 | 78778208 | $73.70 |
| 78839668 | $575.00 | 78858741 | $320.83 | 78872549 | $25.00 | 78778209 | $287,031.64 |
| 78839670 | $390.35 | 78858742 | $155.69 | 78872550 | $68.43 | 78778210 | $44,600.00 |
| 78839671 | $200.00 | 78858743 | $250.00 | 78872552 | $75.00 | 78778212 | $253,175.04 |
| 78839672 | $13.71 | 78858744 | $200.00 | 78872554 | $50.00 | 78778213 | $703,992.48 |
| 78839675 | $125.00 | 78858745 | $100.00 | 78872555 | $45.62 | 78778214 | $33,399.90 |
| 78839676 | $500.00 | 78858746 | $675.00 | 78872556 | $25.00 | 78778215 | $1,750.00 |
| 78839679 | $160,665.94 | 78858747 | $61.72 | 78872557 | $75.00 | 78778216 | $2,050.00 |
| 78839680 | $50.00 | 78858748 | $25.00 | 78872558 | $68.43 | 78778221 | $4,575.00 |
| 78839683 | $325.00 | 78858749 | $250.00 | 78872560 | $100.00 | 78778223 | $838.45 |
| 78839687 | $1,350.00 | 78858751 | $125.00 | 78872561 | $15.41 | 78778226 | $575.00 |
| 78839688 | $32.61 | 78858752 | $125.00 | 78872562 | $61.17 | 78778227 | $10,262.71 |
| 78839695 | $391.97 | 78858753 | $300.00 | 78872564 | $50.00 | 78778229 | $75.00 |
| 78839696 | $225.00 | 78858754 | $37.40 | 78872567 | $50.00 | 78778230 | $1,013.72 |
| 78839697 | $225.00 | 78858755 | $125.00 | 78872569 | $125.00 | 78778233 | $16,250.00 |
| 78839699 | $2,726.00 | 78858756 | $1,772.88 | 78872571 | $186.85 | 78778234 | $282,775.00 |
| 78839707 | $181.72 | 78858757 | $106.11 | 78872572 | $90.45 | 78778236 | $425.00 |
| 78839708 | $814.48 | 78858758 | $37.40 | 78872575 | $125.00 | 78778239 | $172,131.52 |
| 78839709 | $570.72 | 78858759 | $413.84 | 78872576 | $250.00 | 78778241 | $11,205,867.36 |
| 78839712 | $484.64 | 78858761 | $25.00 | 78872577 | $139.52 | 78778242 | $82,582.36 |
| 78839720 | $250.00 | 78858762 | $100.00 | 78872578 | $25.00 | 78778244 | $5,269.16 |
| 78839721 | $519.92 | 78858763 | $37.40 | 78872583 | $100.00 | 78778245 | $10,435.70 |
| 78839732 | $475.00 | 78858764 | $200.00 | 78872586 | $125.00 | 78778246 | $11,230.19 |
| 78839739 | $928.75 | 78858765 | $125.00 | 78872587 | $150.00 | 78778253 | $736.34 |
| 78839748 | $9.10 | 78858766 | $111.24 | 78872594 | $125.00 | 78778254 | $3,100.00 |
| 78839774 | $62.49 | 78858767 | $275.00 | 78872596 | $1,925.00 | 78778259 | $50.00 |
| 78839776 | $1.26 | 78858768 | $400.00 | 78872598 | $122.50 | 78778260 | $500.00 |
| 78839777 | $0.13 | 78858770 | $111.24 | 78872599 | $91.24 | 78778264 | $77,500.00 |
| 78839791 | $600.00 | 78858771 | $649.87 | 78872602 | $68.43 | 78778269 | $12,544.53 |
| 78839795 | $50.00 | 78858772 | $124.81 | 78872604 | $75.00 | 78778271 | $1,425,284.66 |
| 78839796 | $50.00 | 78858773 | $400.00 | 78872605 | $50.00 | 78778272 | $4,372.97 |
| 78839797 | $200.00 | 78858774 | $62.40 | 78872606 | $125.15 | 78778273 | $55,000.00 |
| 78839798 | $400.00 | 78858775 | $62.40 | 78872609 | $25.00 | 78778274 | $154,935.38 |
| 78839799 | $139.92 | 78858776 | $111.24 | 78872610 | $44.74 | 78821815 | $500.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839800 | $424.42 | 78858777 | $100.00 | 78872611 | $59.01 | 78821820 | $821.94 |
| 78839801 | $50.00 | 78858778 | $150.00 | 78872613 | $125.00 | 78821824 | $38,647.14 |
| 78839802 | $125.35 | 78858779 | $175.00 | 78872615 | $50.00 | 78821825 | $1,087.30 |
| 78839803 | $225.00 | 78858780 | $25.00 | 78872616 | $100.00 | 78821830 | $1,500.00 |
| 78839804 | $91.40 | 78858781 | $250.00 | 78872618 | $175.00 | 78821832 | $10,598.83 |
| 78839805 | $125.00 | 78858782 | $400.00 | 78872619 | $25.00 | 78821833 | $6,828.51 |
| 78839806 | $214.16 | 78858783 | $62.40 | 78872622 | $25.00 | 78821834 | $1,126.68 |
| 78839807 | $316.44 | 78858784 | $2,500.00 | 78872623 | $75.00 | 78821835 | $10,000.00 |
| 78839809 | $25.00 | 78858785 | $275.00 | 78872624 | $50.00 | 78821836 | $350.00 |
| 78839810 | $150.00 | 78858786 | $429.11 | 78872625 | $150.00 | 78821837 | $825.00 |
| 78839811 | $1,624.37 | 78858787 | $100.00 | 78872627 | $125.00 | 78821838 | $275.00 |
| 78839812 | $350.00 | 78858788 | $43.70 | 78872628 | $25.00 | 78821843 | $250.00 |
| 78839813 | $25.00 | 78858789 | $225.00 | 78872631 | $43.92 | 78821844 | $13,733.34 |
| 78839814 | $825.00 | 78858790 | $25.00 | 78872632 | $50.00 | 78821848 | $460.20 |
| 78839816 | $566.41 | 78858792 | $175.00 | 78872637 | $100.00 | 78821853 | $59,488.18 |
| 78839818 | $25.00 | 78858793 | $50.00 | 78872638 | $125.00 | 78821862 | $225.00 |
| 78839819 | $1,799.74 | 78858794 | $200.00 | 78872641 | $50.00 | 78821863 | $550.00 |
| 78839821 | $11,601.21 | 78858795 | $300.00 | 78872642 | $75.00 | 78821876 | $1,460.13 |
| 78839822 | $7,170.22 | 78858797 | $1,000.00 | 78872649 | $650.00 | 78821877 | $75.00 |
| 78839823 | $1,429.88 | 78858798 | $115.41 | 78872650 | $50.00 | 78821884 | $539.57 |
| 78839824 | $167,875.00 | 78858799 | $61.72 | 78872656 | $75.00 | 78821890 | $300.00 |
| 78839835 | $2,267.20 | 78858802 | $100.00 | 78872657 | $248.35 | 78821891 | $725.00 |
| 78839839 | $750.00 | 78858803 | $125.00 | 78872658 | $100.00 | 78821892 | $300.00 |
| 78839841 | $222.80 | 78858804 | $36.72 | 78872659 | $120.62 | 78821902 | $50.00 |
| 78839843 | $111.83 | 78858805 | $176.81 | 78872660 | $59.01 | 78821916 | $1,403.80 |
| 78839844 | $1,720.10 | 78858806 | $1,319.88 | 78872661 | $138.55 | 78821933 | $6,137.72 |
| 78839852 | $150.00 | 78858807 | $5,050.00 | 78872662 | $50.00 | 78821934 | $6,275.00 |
| 78839855 | $16.79 | 78858808 | $110.33 | 78872664 | $145.88 | 279076356 | $5,000.00 |
| 78839860 | $225.00 | 78858809 | $81.11 | 78872666 | $375.00 | 279076360 | $75.00 |
| 78839866 | $250.00 | 78858810 | $41.64 | 78872668 | $72.81 | 279076363 | $150.00 |
| 78839869 | $100.00 | 78858811 | $43.70 | 78872672 | $125.00 | 279076365 | $8.52 |
| 78839871 | $200.00 | 78858812 | $150.00 | 78872673 | $447.40 | 279076369 | $2.55 |
| 78839872 | $225.00 | 78858813 | $172.03 | 78872675 | $50.00 | 279076373 | $25.00 |
| 78839873 | $1,875.00 | 78858814 | $100.00 | 78872676 | $44.74 | 279076374 | $3,750.00 |
| 78839874 | $250.00 | 78858815 | $65.93 | 78872679 | $335.84 | 279076375 | $200.00 |
| 78839875 | $48.92 | 78858816 | $111.24 | 78872680 | $75.00 | 280500520 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839877 | $775.00 | 78858817 | $275.00 | 78872682 | $350.00 | 280500521 | $683.52 |
| 78839886 | $650.00 | 78858818 | $668.53 | 78872683 | $25.00 | 280500522 | $1,043.53 |
| 78839887 | $375.00 | 78858819 | $142.13 | 78872686 | $75.00 | 280500525 | $100.00 |
| 78839888 | $1,150.00 | 78858820 | $549.00 | 78872687 | $125.00 | 280500528 | $75.00 |
| 78839889 | $1,075.00 | 78858821 | $225.00 | 78872688 | $75.00 | 280500529 | $153.88 |
| 78839891 | $550.00 | 78858823 | $87.40 | 78872691 | $61.17 | 280500531 | $25.00 |
| 78839892 | $50.00 | 78858824 | $175.00 | 78872694 | $75.00 | 280500533 | $583.34 |
| 78839894 | $504.80 | 78858825 | $123.89 | 78872699 | $150.00 | 280500534 | $12.39 |
| 78839896 | $300.00 | 78858827 | $131.11 | 78872700 | $125.00 | 280500536 | $2,575.00 |
| 78839898 | $300.00 | 78858828 | $106.11 | 78872701 | $550.00 | 280500537 | $500.00 |
| 78839899 | $700.00 | 78858829 | $112.40 | 78872702 | $125.00 | 280500539 | $200.00 |
| 78839900 | $375.00 | 78858830 | $3,000.00 | 78872703 | $75.00 | 280500545 | $76.38 |
| 78839902 | $275.00 | 78858831 | $125.00 | 78872704 | $537.69 | 280500546 | $76.38 |
| 78839918 | $150.00 | 78858833 | $325.00 | 78872705 | $125.00 | 78822265 | $25.00 |
| 78839924 | $300.00 | 78858834 | $100.00 | 78872706 | $75.00 | 78822266 | $75.00 |
| 78839928 | $925.00 | 78858835 | $175.00 | 78872709 | $153.15 | 78822267 | $172.32 |
| 78839929 | $625.00 | 78858836 | $75.00 | 78872710 | $50.00 | 78822268 | $50.00 |
| 78839930 | $525.00 | 78858837 | $250.00 | 78872711 | $50.00 | 78822269 | $150.00 |
| 78839931 | $250.00 | 78858838 | $50.00 | 78872712 | $98.35 | 78822270 | $375.00 |
| 78839932 | $2,850.00 | 78858839 | $37.40 | 78872715 | $300.00 | 78822271 | $475.00 |
| 78839933 | $1,121.99 | 78858840 | $87.40 | 78872716 | $425.00 | 78822272 | $580.38 |
| 78839936 | $1,396.40 | 78858844 | $100.00 | 78872717 | $226.95 | 78822273 | $75.00 |
| 78839939 | $725.00 | 78858846 | $25.00 | 78872718 | $75.00 | 78822274 | $75.00 |
| 78839949 | $475.00 | 78858848 | $125.00 | 78872719 | $188.71 | 78822275 | $175.00 |
| 78839962 | $58.20 | 78858849 | $168.70 | 78872722 | $100.00 | 78822276 | $150.00 |
| 78839966 | $19,618.94 | 78858850 | $125.00 | 78872723 | $75.00 | 78822277 | $50.00 |
| 78839967 | $23,575.16 | 78858851 | $42.67 | 78872724 | $195.36 | 78822278 | $50.00 |
| 78839969 | $175.00 | 78858852 | $48.15 | 78872726 | $91.24 | 78822279 | $75.00 |
| 78839970 | $125.00 | 78858853 | $125.00 | 78872727 | $20.99 | 78822280 | $50.00 |
| 78839971 | $250.00 | 78858854 | $1,100.00 | 78872728 | $68.43 | 78822281 | $100.00 |
| 78839973 | $225.00 | 78858855 | $375.00 | 78872729 | $25.00 | 78822282 | $87.30 |
| 78839974 | $83.93 | 78858856 | $150.00 | 78872730 | $120.62 | 78822283 | $175.00 |
| 78839982 | $200.00 | 78858857 | $125.00 | 78872732 | $75.00 | 78822284 | $39.31 |
| 78839983 | $463.59 | 78858858 | $75.00 | 78872735 | $39.34 | 78822286 | $100.00 |
| 78839986 | $7,250.00 | 78858860 | $2,500.00 | 78872736 | $196.96 | 78822287 | $125.00 |
| 78839991 | $500.00 | 78858861 | $136.45 | 78872737 | $169.61 | 78822290 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78839993 | $419.60 | 78858862 | $43.70 | 78872739 | $25.00 | 78822291 | $350.00 |
| 78839995 | $250.00 | 78858863 | $37.40 | 78872742 | $125.00 | 78822292 | $100.00 |
| 78840002 | $300.00 | 78858864 | $25.00 | 78872750 | $100.00 | 78822293 | $175.00 |
| 78840007 | $156.50 | 78858865 | $125.00 | 78872751 | $59.01 | 78822294 | $200.00 |
| 78840009 | $250.00 | 78858866 | $25.00 | 78872757 | $1,250.00 | 78822295 | $75.00 |
| 78840013 | $25.00 | 78858867 | $150.00 | 78872760 | $45.62 | 78822297 | $125.00 |
| 78840014 | $25.00 | 78858868 | $25.00 | 78872762 | $125.00 | 78822298 | $125.00 |
| 78840016 | $625.00 | 78858869 | $300.00 | 78872764 | $114.05 | 78822299 | $125.00 |
| 78840018 | $25.00 | 78858870 | $225.00 | 78872769 | $175.00 | 78822300 | $25.00 |
| 78840020 | $140.85 | 78858871 | $111.24 | 78872771 | $59.01 | 78822301 | $200.00 |
| 78840026 | $650.00 | 78858872 | $325.00 | 78872772 | $118.02 | 78822302 | $175.00 |
| 78840028 | $625.00 | 78858874 | $175.00 | 78872774 | $68.43 | 78822303 | $200.00 |
| 78840029 | $1,000.00 | 78858875 | $20.68 | 78872775 | $78.68 | 78822304 | $50.00 |
| 78840030 | $150.00 | 78858876 | $175.00 | 78872776 | $25.00 | 78822305 | $175.00 |
| 78840033 | $250.00 | 78858878 | $225.00 | 78872777 | $50.00 | 78822306 | $75.00 |
| 78840034 | $250.00 | 78858879 | $43.70 | 78872778 | $45.62 | 78822307 | $350.00 |
| 78840036 | $5,861.66 | 78858880 | $100.00 | 78872780 | $111.85 | 78822308 | $150.00 |
| 78840068 | $50.00 | 78858883 | $138.28 | 78872783 | $100.00 | 78822309 | $100.00 |
| 78840072 | $633.00 | 78858884 | $175.00 | 78872784 | $22.81 | 78822310 | $25.00 |
| 78840073 | $50.00 | 78858885 | $150.00 | 78872789 | $75.00 | 78822311 | $50.00 |
| 78840077 | $49,199.22 | 78858886 | $125.00 | 78872790 | $575.00 | 78822313 | $75.00 |
| 78840078 | $77,525.00 | 78858887 | $112.40 | 78872793 | $25.00 | 78822314 | $300.00 |
| 78840079 | $17,874.47 | 78858888 | $975.00 | 78872796 | $68.43 | 78822315 | $75.00 |
| 78840080 | $15,450.00 | 78858889 | $75.00 | 78872800 | $75.00 | 78822316 | $125.00 |
| 78840081 | $24,570.94 | 78858890 | $43.70 | 78872803 | $100.00 | 78822317 | $125.00 |
| 78840082 | $46,825.00 | 78858891 | $125.00 | 78872804 | $50.00 | 78822318 | $200.00 |
| 78840083 | $31.30 | 78858892 | $62.40 | 78872812 | $22.81 | 78822319 | $150.00 |
| 78840084 | $875.00 | 78858893 | $67.71 | 78872814 | $175.00 | 78822320 | $125.00 |
| 78840085 | $100.00 | 78858895 | $25.00 | 78872816 | $25.00 | 78822321 | $25.00 |
| 78840087 | $175.00 | 78858897 | $125.00 | 78872817 | $200.00 | 78822322 | $125.00 |
| 78840090 | $33.57 | 78858898 | $175.00 | 78872821 | $150.00 | 78822323 | $50.00 |
| 78840092 | $197.68 | 78858899 | $300.00 | 78872825 | $100.00 | 78822324 | $75.00 |
| 78840093 | $25.00 | 78858900 | $700.00 | 78872827 | $372.76 | 78822327 | $240.33 |
| 78840094 | $250.00 | 78858901 | $125.00 | 78872833 | $25.00 | 78822328 | $125.00 |
| 78840097 | $250.00 | 78858903 | $200.00 | 78872834 | $34.53 | 78822329 | $75.00 |
| 78840098 | $175.00 | 78858904 | $300.00 | 78872835 | $434.38 | 78822330 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78840102 | $1,000.00 | 78858908 | $617.41 | 78872836 | $25.00 | 78822331 | $775.00 |
| 78840103 | $375.00 | 78858910 | $500.00 | 78872841 | $100.00 | 78822332 | $200.00 |
| 78840104 | $275.00 | 78858911 | $125.00 | 78872843 | $125.00 | 78822333 | $200.00 |
| 78840109 | $15.31 | 78858912 | $150.00 | 78872844 | $153.72 | 78822334 | $150.00 |
| 78840110 | $32.61 | 78858913 | $297.32 | 78872862 | $128,949.48 | 78822335 | $75.00 |
| 78840111 | $23.77 | 78858914 | $143.70 | 78872863 | $39,335.26 | 78822336 | $50.00 |
| 78840115 | $66,293.12 | 78858915 | $775.00 | 78872864 | $30,292.71 | 78822337 | $50.00 |
| 78840116 | $32,775.00 | 78858916 | $834.39 | 78872865 | $9,607.31 | 78822338 | $100.00 |
| 78840117 | $905,803.62 | 78858917 | $150.00 | 78872866 | $34,276.67 | 78822339 | $106.16 |
| 78840119 | $1,775.00 | 78858919 | $123.89 | 78872867 | $318,633.14 | 78822340 | $150.00 |
| 78840120 | $1,775.00 | 78858920 | $135.33 | 78872868 | $25,611.72 | 78822341 | $75.00 |
| 78840124 | $75.00 | 78858921 | $81.11 | 78872869 | $573,884.95 | 78822342 | $65.35 |
| 78840125 | $275.00 | 78858922 | $150.00 | 78872870 | $19,617.27 | 78822343 | $150.00 |
| 78840126 | $200.00 | 78858923 | $244.58 | 78872875 | $2,500.00 | 78822344 | $135.68 |
| 78840127 | $100.00 | 78858924 | $275.00 | 78872876 | $3,596.00 | 78822345 | $100.00 |
| 78840129 | $75.00 | 78858925 | $225.00 | 78872877 | $212,969.81 | 78822346 | $525.00 |
| 78840130 | $150.00 | 78858926 | $137.40 | 78872878 | $12,225.00 | 78822347 | $75.00 |
| 78840131 | $25.00 | 78858927 | $100.00 | 78872879 | $6,550.00 | 78822348 | $300.00 |
| 78840132 | $775.00 | 78858928 | $150.00 | 78940269 | $331,225.00 | 78822349 | $100.00 |
| 78840133 | $775.00 | 78858929 | $74.97 | 78940270 | $6,807.12 | 78822350 | $100.00 |
| 78840134 | $100.00 | 78858930 | $62.40 | 78940273 | $1,625.00 | 78822351 | $125.00 |
| 78840136 | $25.00 | 78858931 | $234.83 | 78940274 | $875.00 | 78822352 | $75.00 |
| 78840138 | $1,850.00 | 78858932 | $75.00 | 78940275 | $450.00 | 78822353 | $100.00 |
| 78840139 | $200.00 | 78858933 | $132.43 | 78940276 | $8,975.00 | 78822354 | $100.00 |
| 78840141 | $3,000.00 | 78858935 | $150.00 | 78940277 | $2,348.36 | 78822355 | $50.00 |
| 78840143 | $50.36 | 78858936 | $125.00 | 78940278 | $8,250.00 | 78822356 | $100.00 |
| 78840144 | $75.00 | 78858937 | $125.00 | 78940279 | $9,693.56 | 78822357 | $25.00 |
| 78840145 | $250.00 | 78858938 | $125.00 | 78940280 | $3,000.00 | 78822358 | $50.00 |
| 78840150 | $225.00 | 78858939 | $175.00 | 78940281 | $39,825.00 | 78822359 | $50.00 |
| 78840153 | $263.66 | 78858940 | $111.24 | 78940283 | $954.83 | 78822360 | $175.00 |
| 78840158 | $25.00 | 78858941 | $125.00 | 78940299 | $3,007.62 | 78822361 | $331.10 |
| 78840159 | $250.00 | 78858942 | $107.64 | 78940302 | $15,000.00 | 78822362 | $225.00 |
| 78840160 | $5,000.00 | 78858943 | $18.70 | 78940303 | $20,000.00 | 78822363 | $191.30 |
| 78840162 | $25.00 | 78858944 | $29.60 | 78940304 | $30,475.00 | 78822364 | $325.00 |
| 78840165 | $300.00 | 78858945 | $75.00 | 78940844 | $3,934.00 | 78822365 | $75.00 |
| 78840166 | $419.60 | 78858946 | $632.69 | 78940845 | $17,817.89 | 78822366 | $71.03 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78840167 | $500.00 | 78858947 | $1,250.00 | 78940848 | $124,500.00 | 78822367 | $150.00 |
| 78840168 | $225.00 | 78858948 | $54.65 | 78940851 | $40,267.68 | 78822368 | $61.72 |
| 78840180 | $75.00 | 78858949 | $50.00 | 78940854 | $3,925.00 | 78822369 | $175.00 |
| 78840184 | $75.00 | 78858950 | $200.00 | 78940855 | $13,000.00 | 78822371 | $75.00 |
| 78840186 | $50.00 | 78858951 | $197.75 | 78940856 | $7,500.00 | 78822372 | $50.00 |
| 78840187 | $250.00 | 78858953 | $75.00 | 78940862 | $25,000.00 | 78822376 | $150.00 |
| 78840189 | $1,325.00 | 78858955 | $100.00 | 78940908 | $32,275.00 | 78822379 | $100.00 |
| 78840191 | $25.00 | 78858956 | $175.00 | 78940909 | $8,568.74 | 78822380 | $175.00 |
| 78840192 | $574.55 | 78858957 | $60.35 | 78940910 | $43,075.00 | 78822381 | $25.00 |
| 78840197 | $775.00 | 78858958 | $25.00 | 78940911 | $8,625.00 | 78822382 | $200.00 |
| 78840202 | $125.00 | 78858959 | $150.00 | 78940912 | $222,705.40 | 78822383 | $50.00 |
| 78840203 | $350.00 | 78858960 | $37.40 | 78940916 | $573,741.36 | 78822384 | $242.32 |
| 78840207 | $475.00 | 78858961 | $175.00 | 78940922 | $17,552.28 | 78822385 | $50.00 |
| 78840214 | $150.00 | 78858962 | $1,400.00 | 78940923 | $131,605.34 | 78822386 | $100.00 |
| 78840215 | $2,000.00 | 78858964 | $1,500.00 | 78940924 | $18,904.87 | 78822387 | $235.38 |
| 78840218 | $175.00 | 78858965 | $134.20 | 78940926 | $4,950.00 | 78822388 | $300.00 |
| 78840222 | $150.00 | 78858966 | $50.00 | 78940928 | $31,283.20 | 78822390 | $50.00 |
| 78840224 | $122,750.00 | 78858967 | $194.48 | 78940932 | $53,254.76 | 78822392 | $50.00 |
| 78840225 | $9,900.00 | 78858968 | $600.00 | 78940935 | $4,508.40 | 78822393 | $50.00 |
| 78840226 | $4,175.00 | 78858969 | $100.00 | 78940936 | $147,357.55 | 78822395 | $82.24 |
| 78840229 | $300.00 | 78858970 | $50.00 | 78940937 | $71,600.00 | 78822396 | $107.25 |
| 78840231 | $1,000.00 | 78858971 | $43.70 | 79007024 | $27,597.96 | 78822397 | $25.00 |
| 78840233 | $7,425.00 | 78858972 | $114.65 | 79007025 | $24,200.00 | 78822398 | $25.00 |
| 78840235 | $175.00 | 78858973 | $175.00 | 79007027 | $102,566.07 | 78822399 | $175.00 |
| 78840242 | $150.00 | 78858974 | $175.00 | 79007028 | $40,600.00 | 78822400 | $50.00 |
| 78840251 | $1,250.00 | 78858975 | $250.00 | 79199589 | $38.77 | 78822401 | $175.00 |
| 78840255 | $250.00 | 78858976 | $175.00 | 79199592 | $25.00 | 78822402 | $75.00 |
| 78840261 | $292.10 | 78858977 | $49.20 | 79199612 | $50.00 | 78822403 | $175.00 |
| 78840263 | $118.58 | 78858978 | $56.28 | 79199616 | $75.00 | 78822404 | $50.00 |
| 78840266 | $1,275.00 | 78858979 | $675.00 | 79199622 | $25.00 | 78822405 | $125.00 |
| 78840277 | $3,740.39 | 78858982 | $62.40 | 79199623 | $225.00 | 78822406 | $25.00 |
| 78840284 | $2,500.00 | 78858983 | $149.81 | 79199626 | $75.00 | 78822407 | $250.00 |
| 78840295 | $250.00 | 78858984 | $225.00 | 79199628 | $25.00 | 78822408 | $50.00 |
| 78840304 | $250.00 | 78858985 | $63.04 | 79199629 | $150.00 | 78822409 | $25.00 |
| 78840316 | $37,500.00 | 78858987 | $107.77 | 79199670 | $200.00 | 78822410 | $75.00 |
| 78840317 | $425.00 | 78858988 | $2,100.00 | 79199671 | $100.00 | 78822411 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840322 | $5,315.59 | 78858989 | $125.00 | 79199679 | $20.57 | 78822412 | $322.75 |
| 78840326 | $150.00 | 78858990 | $140.88 | 79199700 | $14.16 | 78822413 | $25.00 |
| 78840341 | $1,500.00 | 78858991 | $60.35 | 79199726 | $15.96 | 78822414 | $150.00 |
| 78840350 | $625.00 | 78858992 | $125.00 | 79199744 | $99.11 | 78822415 | $125.00 |
| 78840379 | $350.00 | 78858993 | $43.70 | 79199762 | $300.00 | 78822416 | $225.00 |
| 78840393 | $75.00 | 78858994 | $275.00 | 79199769 | $525.00 | 78822417 | $25.00 |
| 78840395 | $350.00 | 78858995 | $175.00 | 79199776 | $75.00 | 78822418 | $75.00 |
| 78840398 | $1,598.46 | 78858996 | $150.00 | 79199794 | $50.00 | 78822419 | $200.00 |
| 78840400 | $100.00 | 78858997 | $150.00 | 79199795 | $25.00 | 78822420 | $100.00 |
| 78840402 | $461.96 | 78858998 | $91.41 | 79199803 | $50.00 | 78822421 | $625.00 |
| 78840419 | $150.00 | 78858999 | $150.00 | 79199804 | $75.00 | 78822423 | $200.00 |
| 78840425 | $125.00 | 78859000 | $36.72 | 79199805 | $125.00 | 78822424 | $75.00 |
| 78840429 | $875.00 | 78859001 | $275.00 | 79199807 | $50.00 | 78822425 | $25.00 |
| 78840436 | $87.89 | 78859002 | $122.94 | 79199810 | $67.80 | 78822426 | $50.00 |
| 78840443 | $125.00 | 78859003 | $70.67 | 79199811 | $25.00 | 78822427 | $250.00 |
| 78840453 | $2,500.00 | 78859004 | $875.00 | 79199813 | $50.00 | 78822428 | $50.00 |
| 78840455 | $1,750.00 | 78859005 | $1,958.69 | 79199814 | $50.00 | 78822429 | $175.00 |
| 78840459 | $632.12 | 78859006 | $375.00 | 79199829 | $446.88 | 78822430 | $75.00 |
| 78840474 | $60.78 | 78859007 | $200.00 | 79199865 | $20.05 | 78822431 | $150.00 |
| 78840479 | $2,500.00 | 78859008 | $118.04 | 79199866 | $50.00 | 78822432 | $53.62 |
| 78840490 | $207.78 | 78859009 | $182.64 | 79199878 | $18.77 | 78822433 | $50.00 |
| 78840493 | $775.00 | 78859010 | $37.40 | 79199908 | $2,300.00 | 78822434 | $50.00 |
| 78840496 | $1,900.00 | 78859011 | $62.40 | 79199949 | $471.52 | 78822435 | $50.00 |
| 78840498 | $250.00 | 78859012 | $125.00 | 79199962 | $350.00 | 78822436 | $225.00 |
| 78840501 | $5,225.00 | 78859013 | $62.40 | 79199982 | $23.02 | 78822437 | $150.00 |
| 78840502 | $363.00 | 78859014 | $350.00 | 79199988 | $125.00 | 78822438 | $125.00 |
| 78840503 | $1,250.00 | 78859015 | $81.11 | 79199989 | $45.60 | 78822440 | $106.10 |
| 78840507 | $174.00 | 78859016 | $62.69 | 79199992 | $550.00 | 78822441 | $525.00 |
| 78840511 | $250.00 | 78859017 | $3,750.00 | 79199993 | $62.26 | 78822442 | $472.72 |
| 78840525 | $5.00 | 78859018 | $325.00 | 79199994 | $150.00 | 78822443 | $200.00 |
| 78840530 | $68.88 | 78859019 | $62.40 | 79199995 | $46.92 | 78822444 | $468.01 |
| 78840557 | $200.00 | 78859020 | $373.29 | 79199998 | $1,100.00 | 78822445 | $100.00 |
| 78840562 | $64.19 | 78859022 | $50.00 | 79199999 | $25.00 | 78822446 | $350.00 |
| 78840569 | $6,037.56 | 78859023 | $125.00 | 79200000 | $100.00 | 78822447 | $215.80 |
| 78840576 | $41.99 | 78859024 | $450.00 | 79200039 | $95.80 | 78822448 | $1,393.50 |
| 78840586 | $1,087.84 | 78859025 | $25.00 | 79200047 | $75.07 | 78822449 | $4,180.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78840587 | $100.00 | 78859026 | $125.00 | 79200063 | $675.71 | 78822450 | $386.60 |
| 78840596 | $125.00 | 78859027 | $87.40 | 79200065 | $335.75 | 78822451 | $386.60 |
| 78840597 | $75.00 | 78859029 | $129.65 | 79200070 | $718.74 | 78822452 | $464.50 |
| 78840601 | $250.00 | 78859030 | $62.40 | 79200106 | $15.96 | 78822453 | $479.50 |
| 78840602 | $250.00 | 78859032 | $60.50 | 79200113 | $47.88 | 78822454 | $464.50 |
| 78840629 | $65.52 | 78859033 | $50.00 | 79200141 | $18,250.00 | 78822455 | $1,468.50 |
| 78840633 | $74.64 | 78859035 | $125.00 | 79200147 | $46.32 | 78822456 | $3,716.00 |
| 78840634 | $100.00 | 78859036 | $25.00 | 79200153 | $50.00 | 78822457 | $323.70 |
| 78840639 | $1,000.00 | 78859037 | $500.00 | 79200154 | $150.00 | 78822458 | $107.90 |
| 78840640 | $100.00 | 78859038 | $43.70 | 79200158 | $50.00 | 78822459 | $323.70 |
| 78840642 | $200.00 | 78859039 | $4,660.28 | 79200173 | $50.00 | 78822460 | $758.20 |
| 78840643 | $100.00 | 78859040 | $100.00 | 79200174 | $50.00 | 78822461 | $1,468.50 |
| 78840645 | $75.00 | 78859041 | $35.31 | 79200175 | $75.00 | 78822462 | $278.70 |
| 78840647 | $475.00 | 78859043 | $175.00 | 79200176 | $75.00 | 78822463 | $929.00 |
| 78840653 | $250.00 | 78859044 | $118.70 | 79200178 | $25.00 | 78822464 | $215.80 |
| 78840654 | $1,250.00 | 78859045 | $281.61 | 79200198 | $85.75 | 78822465 | $1,618.50 |
| 78840655 | $218.00 | 78859046 | $86.72 | 79200228 | $100.00 | 78822466 | $1,468.50 |
| 78840660 | $250.00 | 78859047 | $67.67 | 79200247 | $8.30 | 78822467 | $755.30 |
| 78840661 | $250,129.03 | 78859048 | $43.70 | 79200264 | $20.07 | 78822468 | $185.80 |
| 78840662 | $26,643.33 | 78859049 | $37.40 | 79200276 | $16.64 | 78822469 | $743.20 |
| 78840663 | $3,456,026.72 | 78859050 | $125.00 | 79200281 | $25.00 | 78822470 | $2,694.10 |
| 78840664 | $290,683.61 | 78859051 | $125.00 | 79200291 | $164.55 | 78822471 | $107.90 |
| 78840665 | $34,102.55 | 78859052 | $75.00 | 79200310 | $50.00 | 78822472 | $1,252.70 |
| 78840666 | $106,830.54 | 78859053 | $10.34 | 79200315 | $40.96 | 78822473 | $464.50 |
| 78840667 | $15,406.72 | 78859054 | $325.00 | 79200327 | $163,750.00 | 78822474 | $92.90 |
| 78840668 | $16,816.64 | 78859055 | $150.00 | 79200340 | $50.00 | 78822475 | $185.80 |
| 78840669 | $99,726.42 | 78859056 | $250.00 | 79200347 | $75.00 | 78822476 | $1,144.80 |
| 78840670 | $26,812.87 | 78859057 | $225.00 | 79200349 | $151.81 | 78822477 | $680.30 |
| 78840675 | $3,000.00 | 78859058 | $275.00 | 79200351 | $29.36 | 78822478 | $1,672.20 |
| 78840679 | $71.01 | 78859059 | $25.00 | 79200352 | $23.02 | 78822479 | $557.40 |
| 78840688 | $900.00 | 78859060 | $742.20 | 79200353 | $100.00 | 78822480 | $386.60 |
| 78840689 | $121.29 | 78859062 | $25.00 | 79200355 | $75.00 | 78822481 | $185.80 |
| 78840696 | $125.00 | 78859063 | $271.94 | 79200357 | $75.00 | 78822482 | $278.70 |
| 78840697 | $250.00 | 78859065 | $25.00 | 79200359 | $32.24 | 78822483 | $1,144.80 |
| 78840699 | $32.61 | 78859066 | $314.48 | 79200360 | $150.00 | 78822484 | $92.90 |
| 78840702 | $325.00 | 78859067 | $2,375.00 | 79200362 | $50.00 | 78822486 | $557.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78840703 | $221.58 | 78859068 | $76.93 | 79200366 | $25.00 | 78822487 | $494.50 |
| 78840705 | $575.00 | 78859069 | $161.50 | 79200368 | $25.00 | 78822488 | $2,601.20 |
| 78840706 | $25.00 | 78859070 | $50.00 | 79200371 | $50.00 | 78822489 | $215.80 |
| 78840710 | $50.00 | 78859071 | $60.65 | 79200397 | $63.84 | 78822490 | $323.70 |
| 78840714 | $134.46 | 78859072 | $131.11 | 79200403 | $25.00 | 78822491 | $1,144.80 |
| 78840715 | $14,788.00 | 78859073 | $25.00 | 79200405 | $1,477.63 | 78822492 | $323.70 |
| 78840716 | $5,258.07 | 78859074 | $650.00 | 79200406 | $95.76 | 78822493 | $1,300.60 |
| 78840722 | $176.60 | 78859075 | $300.00 | 79200424 | $15.96 | 78822494 | $215.80 |
| 78840723 | $50.00 | 78859076 | $250.00 | 79200426 | $75.00 | 78822495 | $1,486.40 |
| 78840734 | $175.00 | 78859077 | $28.52 | 79200467 | $25.00 | 78822496 | $185.80 |
| 78840735 | $25.00 | 78859078 | $300.00 | 79200484 | $646.29 | 78822497 | $464.50 |
| 78840748 | $19,825.00 | 78859079 | $49.45 | 79200488 | $150.00 | 78822498 | $323.70 |
| 78840751 | $4,129.09 | 78859082 | $75.00 | 79200501 | $450.00 | 78822499 | $215.80 |
| 78840752 | $35.32 | 78859083 | $350.00 | 79200506 | $50.00 | 78822500 | $215.80 |
| 78840753 | $35.32 | 78859084 | $175.00 | 79200508 | $50.00 | 78822501 | $464.50 |
| 78840754 | $317,071.09 | 78859086 | $131.38 | 79200513 | $3,750.00 | 78822502 | $680.30 |
| 78840758 | $10,687.60 | 78859087 | $775.00 | 79200518 | $25.00 | 78822504 | $557.40 |
| 78840759 | $80,890.40 | 78859088 | $127.66 | 79200545 | $125.00 | 78822505 | $185.80 |
| 78840760 | $30,025.00 | 78859089 | $87.40 | 79200547 | $50.00 | 78822506 | $215.80 |
| 78840766 | $223.81 | 78859090 | $400.00 | 79200548 | $50.00 | 78822507 | $5,724.00 |
| 78840773 | $75.00 | 78859091 | $45.60 | 79200549 | $50.00 | 78822508 | $1,933.00 |
| 78840780 | $145.00 | 78859092 | $100.00 | 79200554 | $200.00 | 78822509 | $680.30 |
| 78840781 | $100.00 | 78859093 | $25.00 | 79200555 | $125.00 | 78822510 | $572.40 |
| 78840782 | $150.00 | 78859096 | $225.00 | 79200629 | $65.04 | 78822511 | $278.70 |
| 78840784 | $234.47 | 78859097 | $214.21 | 79200631 | $20.57 | 78822512 | $1,933.00 |
| 78840785 | $218.52 | 78859100 | $1,196.66 | 79200671 | $18.77 | 78822513 | $755.30 |
| 78840786 | $234.47 | 78859101 | $150.00 | 79200686 | $21.25 | 78822514 | $215.80 |
| 78840787 | $238.76 | 78859102 | $95.67 | 79200687 | $95.82 | 78822515 | $494.50 |
| 78840788 | $234.47 | 78859103 | $950.00 | 79200712 | $94.19 | 78822516 | $2,397.50 |
| 78840791 | $750.00 | 78859104 | $102.90 | 79200726 | $91.91 | 78822517 | $215.80 |
| 78840793 | $84.00 | 78859105 | $100.00 | 79200730 | $75.00 | 78822518 | $539.50 |
| 78840798 | $33.57 | 78859106 | $25.00 | 79200732 | $200.00 | 78822519 | $107.90 |
| 78840799 | $1,600.00 | 78859108 | $300.00 | 79200733 | $50.00 | 78822520 | $680.30 |
| 78840801 | $150.00 | 78859109 | $124.81 | 79200734 | $50.00 | 78822521 | $1,933.00 |
| 78840802 | $100.00 | 78859110 | $150.00 | 79200735 | $94.98 | 78822522 | $323.70 |
| 78840804 | $25.00 | 78859111 | $275.00 | 79200736 | $48.95 | 78822523 | $494.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78840805 | $100.00 | 78859112 | $25.00 | 79200737 | $25.00 | 78822524 | $1,468.50 |
| 78840806 | $100.00 | 78859113 | $62.40 | 79200738 | $25.00 | 78822525 | $107.90 |
| 78840807 | $1,050.00 | 78859114 | $36.72 | 79200739 | $50.00 | 78822526 | $1,144.80 |
| 78840809 | $150.00 | 78859115 | $37.40 | 79200741 | $200.00 | 78822527 | $323.70 |
| 78840810 | $275.00 | 78859116 | $125.00 | 79200764 | $25.00 | 78822528 | $323.70 |
| 78840811 | $100.00 | 78859118 | $225.00 | 79200780 | $386.19 | 78822529 | $1,079.00 |
| 78840813 | $50.00 | 78859120 | $297.16 | 79200783 | $300.00 | 78822530 | $107.90 |
| 78840814 | $700.00 | 78859121 | $175.00 | 79200796 | $25.00 | 78822531 | $323.70 |
| 78840815 | $100.00 | 78859123 | $81.11 | 79200841 | $47.88 | 78822532 | $1,486.40 |
| 78840816 | $50.00 | 78859124 | $150.00 | 79200842 | $169.63 | 78822533 | $278.70 |
| 78840819 | $475.00 | 78859125 | $150.00 | 79200863 | $97.44 | 78822534 | $929.00 |
| 78840820 | $308.80 | 78859126 | $400.00 | 79200896 | $25.00 | 78822535 | $1,468.50 |
| 78840821 | $525.00 | 78859128 | $2,500.00 | 79200908 | $23.02 | 78822536 | $386.60 |
| 78840822 | $463.21 | 78859129 | $125.00 | 79200911 | $116.48 | 78822537 | $1,144.80 |
| 78840823 | $75.00 | 78859130 | $148.51 | 79200916 | $608.98 | 78822538 | $464.50 |
| 78840825 | $3,888.17 | 78859131 | $93.70 | 79200918 | $125.00 | 78822539 | $185.80 |
| 78840827 | $200.00 | 78859132 | $105.42 | 79200920 | $175.00 | 78822540 | $743.20 |
| 78840828 | $200.00 | 78859133 | $105.71 | 79200921 | $50.00 | 78822541 | $464.50 |
| 78840829 | $700.00 | 78859134 | $925.00 | 79200922 | $100.00 | 78822542 | $1,079.00 |
| 78840830 | $400.00 | 78859135 | $111.11 | 79200926 | $50.00 | 78822543 | $323.70 |
| 78840831 | $750.00 | 78859136 | $43.53 | 79200927 | $25.00 | 78822544 | $323.70 |
| 78840834 | $275.00 | 78859137 | $268.51 | 79200946 | $3.43 | 78822545 | $2,322.50 |
| 78840837 | $275.00 | 78859138 | $43.70 | 79200970 | $63.84 | 78822546 | $386.60 |
| 78840838 | $7.62 | 78859139 | $84.67 | 79200971 | $25.42 | 78822547 | $1,144.80 |
| 78840840 | $2,425.00 | 78859140 | $175.00 | 79200973 | $31.92 | 78822548 | $2,158.00 |
| 78840841 | $12,500.00 | 78859141 | $25.00 | 79200990 | $20.57 | 78822549 | $974.00 |
| 78840844 | $225.00 | 78859142 | $175.00 | 79200998 | $502.70 | 78822550 | $929.00 |
| 78840845 | $250.00 | 78859143 | $106.11 | 79201007 | $25.00 | 78822551 | $107.90 |
| 78840848 | $100.00 | 78859144 | $225.00 | 79201011 | $10.60 | 78822552 | $386.60 |
| 78840860 | $1,851.02 | 78859146 | $205.40 | 79201041 | $25.00 | 78822553 | $557.40 |
| 78840881 | $525.00 | 78859148 | $60.35 | 79201057 | $20.57 | 78822554 | $1,468.50 |
| 78840883 | $150.00 | 78859150 | $5,510.14 | 79201066 | $25.00 | 78822555 | $185.80 |
| 78840886 | $375.00 | 78859151 | $335.84 | 79201078 | $14.16 | 78822556 | $572.40 |
| 78840887 | $500.00 | 78859152 | $125.00 | 79201092 | $75.00 | 78822557 | $293.70 |
| 78840888 | $107.47 | 78859153 | $121.53 | 79201093 | $25.00 | 78822558 | $107.90 |
| 78840890 | $33.57 | 78859155 | $25.00 | 79201098 | $175.00 | 78822559 | $278.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78840892 | $96.45 | 78859156 | $0.65 | 79201100 | $275.00 | 78822560 | $278.70 |
| 78840898 | $114.02 | 78859158 | $43.70 | 79201101 | $114.44 | 78822561 | $464.50 |
| 78840899 | $2,275.00 | 78859159 | $150.00 | 79201102 | $50.00 | 78822562 | $215.80 |
| 78840900 | $299.38 | 78859160 | $600.00 | 79201103 | $100.00 | 78822563 | $572.40 |
| 78840902 | $450.00 | 78859161 | $175.00 | 79201106 | $250.00 | 78822564 | $1,300.60 |
| 78840904 | $575.00 | 78859162 | $75.00 | 79201107 | $50.00 | 78822565 | $1,079.00 |
| 78840907 | $1,068.37 | 78859163 | $150.00 | 79201108 | $50.85 | 78822566 | $386.60 |
| 78840908 | $246.74 | 78859165 | $150.00 | 79201110 | $100.00 | 78822567 | $974.00 |
| 78840909 | $249.33 | 78859167 | $50.00 | 79201111 | $75.00 | 78822568 | $107.90 |
| 78840911 | $375.00 | 78859168 | $56.11 | 79201112 | $25.00 | 78822569 | $464.50 |
| 78840912 | $1,859.00 | 78859169 | $100.00 | 79201113 | $19.53 | 78822570 | $680.30 |
| 78840914 | $75.00 | 78859170 | $81.11 | 79201132 | $191.52 | 78822571 | $215.80 |
| 78840915 | $150.00 | 78859171 | $25.00 | 79201178 | $19.53 | 78822572 | $323.70 |
| 78840917 | $550.00 | 78859172 | $147.01 | 79201207 | $19,750.00 | 78822573 | $2,397.50 |
| 78840918 | $1,025.00 | 78859173 | $25.00 | 79201240 | $28.32 | 78822574 | $482.90 |
| 78840920 | $325.00 | 78859174 | $100.00 | 79201244 | $25.00 | 78822575 | $4,159.70 |
| 78840921 | $1,400.00 | 78859175 | $50.00 | 79201260 | $50.00 | 78822576 | $680.30 |
| 78840922 | $225.00 | 78859176 | $175.00 | 79201282 | $250.00 | 78822577 | $464.50 |
| 78840923 | $200.00 | 78859177 | $66.64 | 79201285 | $75.00 | 78822578 | $323.70 |
| 78840924 | $400.00 | 78859178 | $175.00 | 79201287 | $100.00 | 78822579 | $2,158.00 |
| 78840925 | $400.00 | 78859179 | $195.22 | 79201288 | $50.00 | 78822580 | $215.80 |
| 78840926 | $525.00 | 78859180 | $25.00 | 79201289 | $50.00 | 78822581 | $539.50 |
| 78840927 | $9,225.00 | 78859182 | $144.93 | 79201290 | $50.00 | 78822582 | $866.10 |
| 78840948 | $100.00 | 78859183 | $43.02 | 79201291 | $25.00 | 78822583 | $2,181.70 |
| 78840951 | $300.00 | 78859184 | $150.00 | 79201292 | $175.00 | 78822584 | $3,237.00 |
| 78840952 | $250.00 | 78859185 | $62.40 | 79201296 | $175.00 | 78822585 | $788.20 |
| 78840953 | $425.00 | 78859186 | $230.43 | 79201345 | $89.10 | 78822586 | $3,251.50 |
| 78840954 | $125.00 | 78859187 | $275.00 | 79201372 | $25.00 | 78822587 | $743.20 |
| 78840956 | $325.00 | 78859189 | $38.09 | 79201408 | $16.64 | 78822589 | $464.50 |
| 78840959 | $225.00 | 78859190 | $150.00 | 79201419 | $100.00 | 78822590 | $92.90 |
| 78840960 | $500.00 | 78859191 | $25.00 | 79201463 | $75.00 | 78822591 | $650.30 |
| 78840961 | $300.00 | 78859193 | $81.11 | 79201466 | $91.12 | 78822592 | $1,933.00 |
| 78840962 | $225.00 | 78859194 | $106.11 | 79201472 | $100.00 | 78822594 | $1,858.00 |
| 78840963 | $175.00 | 78859196 | $300.00 | 79201473 | $75.00 | 78822595 | $185.80 |
| 78840964 | $250.00 | 78859197 | $450.00 | 79201474 | $25.00 | 78822596 | $215.80 |
| 78840965 | $7,300.00 | 78859198 | $98.35 | 79201476 | $203.10 | 78822597 | $464.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840967 | $2,325.00 | 78859199 | $555.49 | 79201477 | $13.75 | 78822598 | $1,144.80 |
| 78840970 | $250.00 | 78859200 | $66.64 | 79201478 | $75.00 | 78822599 | $215.80 |
| 78840971 | $400.00 | 78859201 | $175.00 | 79201480 | $50.00 | 78822600 | $3,310.00 |
| 78840972 | $225.00 | 78859202 | $110.61 | 79201481 | $75.00 | 78822601 | $1,079.00 |
| 78840974 | $2,971.40 | 78859203 | $325.00 | 79201516 | $47.88 | 78822602 | $386.60 |
| 78840975 | $175.00 | 78859204 | $175.00 | 79201519 | $25.00 | 78822603 | $323.70 |
| 78840976 | $325.00 | 78859205 | $175.00 | 79201536 | $31.92 | 78822604 | $323.70 |
| 78840978 | $175.00 | 78859206 | $629.60 | 79201554 | $50.00 | 78822605 | $215.80 |
| 78840980 | $250.00 | 78859207 | $62.40 | 79201558 | $21.63 | 78822606 | $929.00 |
| 78840981 | $175.00 | 78859208 | $225.00 | 79201564 | $25.00 | 78822607 | $464.50 |
| 78840982 | $475.00 | 78859210 | $12.69 | 79201574 | $42.48 | 78822608 | $323.70 |
| 78840984 | $650.00 | 78859211 | $200.00 | 79201586 | $25.00 | 78822609 | $1,114.80 |
| 78840986 | $325.00 | 78859212 | $1,300.00 | 79201614 | $538.50 | 78822610 | $2,043.80 |
| 78840987 | $1,050.58 | 78859213 | $92.67 | 79201618 | $14.16 | 78822611 | $215.80 |
| 78840988 | $150.00 | 78859214 | $50.00 | 79201621 | $25.00 | 78822612 | $572.40 |
| 78840989 | $425.00 | 78859215 | $25.00 | 79201638 | $14.16 | 78822613 | $200.80 |
| 78840993 | $368.15 | 78859216 | $36.24 | 79201655 | $24.61 | 78822614 | $293.70 |
| 78840995 | $7,925.00 | 78859217 | $39.45 | 79201656 | $23.24 | 78822615 | $293.70 |
| 78840996 | $200.00 | 78859218 | $307.01 | 79201657 | $49.22 | 78822616 | $1,144.80 |
| 78840997 | $400.00 | 78859220 | $396.00 | 79201660 | $25.00 | 78822617 | $1,858.00 |
| 78840998 | $7,850.00 | 78859221 | $766.46 | 79201661 | $25.00 | 78822618 | $4,950.80 |
| 78841004 | $41,520.15 | 78859222 | $36.72 | 79201662 | $275.00 | 78822619 | $680.30 |
| 78841005 | $4,799.48 | 78859224 | $88.12 | 79201664 | $75.00 | 78822620 | $200.80 |
| 78841006 | $692.67 | 78859225 | $500.00 | 79201665 | $50.00 | 78822621 | $1,393.50 |
| 78841007 | $4,380.89 | 78859226 | $112.40 | 79201674 | $68.77 | 78822622 | $464.50 |
| 78841012 | $300.00 | 78859227 | $275.00 | 79201678 | $2.77 | 78822624 | $572.40 |
| 78841013 | $325.00 | 78859228 | $91.19 | 79201689 | $75.00 | 78822625 | $386.60 |
| 78841014 | $500.00 | 78859229 | $198.62 | 79201704 | $25.00 | 78822626 | $836.10 |
| 78841015 | $575.00 | 78859230 | $66.64 | 79201712 | $375.00 | 78822627 | $278.70 |
| 78841016 | $150.00 | 78859231 | $43.02 | 79201717 | $15.96 | 78822628 | $371.60 |
| 78841017 | $425.00 | 78859234 | $50.00 | 79201724 | $191.52 | 78822629 | $107.90 |
| 78841024 | $1,252.51 | 78859235 | $50.00 | 79201753 | $98.75 | 78822630 | $929.00 |
| 78841027 | $71.22 | 78859237 | $125.00 | 79201764 | $99.11 | 78822631 | $200.80 |
| 78841028 | $4,050.00 | 78859238 | $117.37 | 79201791 | $25.00 | 78822632 | $278.70 |
| 78841033 | $350.00 | 78859239 | $150.00 | 79201803 | $25.00 | 78822633 | $215.80 |
| 78841034 | $420.72 | 78859241 | $50.00 | 79201809 | $125,181.02 | 78822634 | $2,329.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841038 | $100.00 | 78859242 | $325.00 | 79201822 | $25.00 | 78822636 | $215.80 |
| 78841039 | $50.00 | 78859243 | $350.00 | 79201824 | $50.00 | 78822637 | $107.90 |
| 78841040 | $25.00 | 78859244 | $250.00 | 79201834 | $25.00 | 78822638 | $200.80 |
| 78841041 | $25.00 | 78859245 | $62.40 | 79201837 | $88.50 | 78822639 | $215.80 |
| 78841042 | $150.00 | 78859246 | $25.00 | 79201839 | $15.96 | 78822640 | $1,021.90 |
| 78841044 | $50.00 | 78859248 | $25.00 | 79201841 | $138.95 | 78822641 | $743.20 |
| 78841045 | $50.00 | 78859249 | $81.38 | 79201842 | $125.00 | 78822642 | $572.40 |
| 78841046 | $50.00 | 78859251 | $25.00 | 79201847 | $25.00 | 78822643 | $107.90 |
| 78841047 | $25.00 | 78859252 | $75.00 | 79201848 | $92.44 | 78822644 | $650.30 |
| 78841057 | $475.00 | 78859255 | $7,500.00 | 79201849 | $50.00 | 78822645 | $929.00 |
| 78841058 | $675.00 | 78859256 | $175.00 | 79201852 | $50.00 | 78822646 | $1,393.50 |
| 78841061 | $250.00 | 78859257 | $1,000.00 | 79201853 | $150.00 | 78822647 | $200.80 |
| 78841074 | $75.00 | 78859259 | $25.00 | 79201872 | $187.68 | 78822648 | $215.80 |
| 78841080 | $125.00 | 78859260 | $360.37 | 79201897 | $125.00 | 78822649 | $680.30 |
| 78841082 | $369.05 | 78859261 | $87.40 | 79201903 | $1,506.76 | 78822650 | $278.70 |
| 78841083 | $500.00 | 78859263 | $225.00 | 79201954 | $14.16 | 78822651 | $743.20 |
| 78841085 | $750.00 | 78859264 | $41.54 | 79201975 | $50.00 | 78822652 | $278.70 |
| 78841086 | $250.00 | 78859265 | $700.00 | 79201976 | $279.44 | 78822653 | $185.80 |
| 78841087 | $2,000.00 | 78859266 | $175.00 | 79202001 | $250.00 | 78822654 | $743.20 |
| 78841091 | $181.68 | 78859267 | $307.97 | 79202006 | $150.00 | 78822655 | $107.90 |
| 78841092 | $142.51 | 78859268 | $124.81 | 79202016 | $25.00 | 78822656 | $107.90 |
| 78841094 | $314.22 | 78859269 | $925.00 | 79202022 | $125.00 | 78822657 | $185.80 |
| 78841112 | $48.50 | 78859270 | $132.78 | 79202024 | $25.00 | 78822658 | $1,858.00 |
| 78841113 | $86.36 | 78859272 | $111.24 | 79202025 | $41.14 | 78822660 | $929.00 |
| 78841115 | $85.69 | 78859273 | $149.81 | 79202026 | $37.54 | 78822661 | $232.90 |
| 78841116 | $1,000.00 | 78859274 | $400.00 | 79202029 | $50.00 | 78822662 | $293.70 |
| 78841117 | $250.00 | 78859275 | $150.00 | 79202034 | $25.00 | 78822663 | $92.90 |
| 78841121 | $250.00 | 78859276 | $421.52 | 79202035 | $100.00 | 78822664 | $215.80 |
| 78841122 | $339.20 | 78859277 | $200.00 | 79202037 | $50.00 | 78822665 | $4,645.00 |
| 78841127 | $250.00 | 78859278 | $196.71 | 79202041 | $177.75 | 78822666 | $107.90 |
| 78841130 | $200.00 | 78859279 | $1,650.00 | 79202058 | $3,688.73 | 78822667 | $7,896.50 |
| 78841131 | $500.00 | 78859280 | $85.31 | 79202065 | $275.14 | 78822668 | $755.30 |
| 78841132 | $400.00 | 78859281 | $67.67 | 79202075 | $25.00 | 78822669 | $200.80 |
| 78841136 | $29.72 | 78859282 | $157.02 | 79202079 | $25.00 | 78822670 | $1,252.70 |
| 78841152 | $800.00 | 78859284 | $164.71 | 79202085 | $14.16 | 78822671 | $107.90 |
| 78841157 | $600.00 | 78859286 | $125.00 | 79202098 | $15.96 | 78822672 | $1,207.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841160 | $278.04 | 78859287 | $109.56 | 79202161 | $260.81 | 78822673 | $929.00 |
| 78841161 | $220.85 | 78859288 | $122.51 | 79202178 | $430.92 | 78822674 | $107.90 |
| 78841162 | $752.42 | 78859289 | $150.00 | 79202184 | $18.77 | 78822675 | $323.70 |
| 78841164 | $822.57 | 78859290 | $217.17 | 79202186 | $75.00 | 78822676 | $107.90 |
| 78841165 | $250.00 | 78859291 | $573.94 | 79202211 | $82.28 | 78822677 | $539.50 |
| 78841169 | $125.00 | 78859292 | $87.40 | 79202213 | $50.00 | 78822678 | $2,787.00 |
| 78841170 | $166.65 | 78859293 | $75.00 | 79202215 | $25.00 | 78822679 | $1,765.10 |
| 78841172 | $274.64 | 78859294 | $375.00 | 79202216 | $175.00 | 78822680 | $836.10 |
| 78841173 | $268.79 | 78859295 | $56.11 | 79202217 | $25.00 | 78822681 | $323.70 |
| 78841174 | $1,225.00 | 78859296 | $37.40 | 79202218 | $805.35 | 78822682 | $92.90 |
| 78841175 | $2,175.00 | 78859298 | $102.96 | 79202219 | $100.00 | 78822683 | $4,316.00 |
| 78841176 | $300.00 | 78859299 | $125.00 | 79202220 | $50.00 | 78822684 | $2,787.00 |
| 78841178 | $750.00 | 78859300 | $134.86 | 79202221 | $50.00 | 78822685 | $1,079.00 |
| 78841185 | $250.00 | 78859301 | $1,094.64 | 79202244 | $431.95 | 78822686 | $1,144.80 |
| 78841186 | $250.00 | 78859302 | $441.35 | 79202252 | $43.32 | 78822687 | $464.50 |
| 78841187 | $500.00 | 78859303 | $633.12 | 79202275 | $381.67 | 78822688 | $1,079.00 |
| 78841188 | $500.00 | 78859304 | $444.80 | 79202292 | $5.30 | 78822689 | $2,397.50 |
| 78841189 | $2,500.00 | 78859305 | $25.00 | 79202299 | $15.96 | 78822690 | $788.20 |
| 78841197 | $1,225.00 | 78859307 | $211.05 | 79202324 | $25.00 | 78822691 | $1,144.80 |
| 78841199 | $21,019.95 | 78859308 | $125.00 | 79202329 | $121,387.92 | 78822692 | $680.30 |
| 78841201 | $78,806.92 | 78859309 | $102.03 | 79202347 | $25.00 | 78822693 | $215.80 |
| 78841202 | $783.51 | 78859310 | $175.00 | 79202359 | $249.60 | 78822694 | $386.60 |
| 78841203 | $298,680.10 | 78859311 | $175.00 | 79202375 | $127.68 | 78822695 | $215.80 |
| 78841204 | $6,100.82 | 78859312 | $150.40 | 79202389 | $23.02 | 78822696 | $107.90 |
| 78841205 | $295,407.04 | 78859313 | $150.00 | 79202398 | $125.00 | 78822697 | $974.00 |
| 78841206 | $123,208.71 | 78859314 | $225.00 | 79202399 | $25.00 | 78822698 | $464.50 |
| 78841207 | $11,126,416.57 | 78859315 | $45.67 | 79202401 | $325.00 | 78822699 | $386.60 |
| 78841208 | $265,252.44 | 78859317 | $62.40 | 79202408 | $75.00 | 78822700 | $2,322.50 |
| 78841209 | $479,821.93 | 78859318 | $125.00 | 79202409 | $75.00 | 78822702 | $185.80 |
| 78841210 | $890,305.18 | 78859319 | $109.40 | 79202419 | $25.00 | 78822703 | $107.90 |
| 78841211 | $5,007,553.43 | 78859320 | $147.15 | 79202442 | $25.00 | 78822704 | $572.40 |
| 78841212 | $1,183,791.00 | 78859321 | $900.00 | 79202455 | $5.30 | 78822705 | $929.00 |
| 78841213 | $33,129.32 | 78859322 | $218.53 | 79202456 | $28.32 | 78822706 | $680.30 |
| 78841214 | $2,829,108.74 | 78859323 | $175.00 | 79202474 | $50.00 | 78822707 | $539.50 |
| 78841215 | $180,566.75 | 78859325 | $86.01 | 79202504 | $103.59 | 78822708 | $1,858.00 |
| 78841216 | $9,993.17 | 78859326 | $125.00 | 79202529 | $25.00 | 78822709 | $3,158.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841217 | $82,395.48 | 78859327 | $125.00 | 79202538 | $181.89 | 78822710 | $107.90 |
| 78841218 | $270,320.44 | 78859329 | $50.00 | 279076777 | $200.00 | 78822711 | $107.90 |
| 78841219 | $8,466.72 | 78859330 | $18.70 | 279076778 | $18,750.00 | 78822712 | $1,789.50 |
| 78841220 | $4,726.31 | 78859331 | $93.25 | 279076780 | $6,250.00 | 78822713 | $557.40 |
| 78841221 | $3,195.06 | 78859332 | $100.00 | 279076781 | $5,000.00 | 78822714 | $185.80 |
| 78841222 | $2,063,244.50 | 78859333 | $550.00 | 279076782 | $46,527.33 | 78822715 | $1,858.00 |
| 78841223 | $111,845.83 | 78859334 | $50.00 | 279076785 | $7,604.76 | 78822716 | $698.70 |
| 78841224 | $778,795.16 | 78859335 | $111.24 | 279076786 | $2,400,000.00 | 78822717 | $1,144.80 |
| 78841225 | $17,413.68 | 78859336 | $125.00 | 279076787 | $24,769.34 | 78822718 | $92.90 |
| 78841226 | $19,975.88 | 78859338 | $25.00 | 279076788 | $250.00 | 78822719 | $278.70 |
| 78841227 | $5,842.73 | 78859339 | $275.00 | 279076789 | $625.00 | 78822720 | $1,185.80 |
| 78841228 | $89,915.40 | 78859341 | $200.00 | 279076791 | $75.00 | 78822721 | $107.90 |
| 78841229 | $83,741.48 | 78859342 | $45.67 | 279076792 | $50.00 | 78822722 | $107.90 |
| 78841230 | $10,100.75 | 78859344 | $250.00 | 279076793 | $2,500.00 | 78822723 | $922.95 |
| 78841236 | $164.02 | 78859345 | $41.61 | 279076801 | $175.00 | 78822724 | $371.60 |
| 78841239 | $350.00 | 78859346 | $175.00 | 279076805 | $850.00 | 78822725 | $278.70 |
| 78841247 | $873.32 | 78859347 | $200.00 | 279076808 | $4,105.66 | 78822727 | $539.50 |
| 78841248 | $130.57 | 78859348 | $325.00 | 279076812 | $1,075.00 | 78822728 | $1,933.00 |
| 78841252 | $13,825.00 | 78859349 | $875.00 | 279076813 | $1,635.55 | 78822729 | $1,765.10 |
| 78841258 | $594.75 | 78859350 | $749.36 | 279076815 | $2,125.00 | 78822730 | $539.50 |
| 78841264 | $43.68 | 78859351 | $475.00 | 279076816 | $1,200.00 | 78822731 | $4,645.00 |
| 78841267 | $1,932,805.00 | 78859352 | $25.00 | 279076817 | $639.46 | 78822732 | $386.60 |
| 78841272 | $380,000.00 | 78859355 | $111.19 | 279076819 | $850.00 | 78822733 | $92.90 |
| 78841276 | $8,798.90 | 78859357 | $98.71 | 279076820 | $2,475.00 | 78822734 | $929.00 |
| 78841280 | $50.00 | 78859359 | $418.40 | 279076821 | $4,938.83 | 78822735 | $464.50 |
| 78841281 | $21.42 | 78859360 | $425.00 | 279076822 | $1,128.11 | 78822736 | $974.00 |
| 78841285 | $425.00 | 78859361 | $175.00 | 279076824 | $1,174.88 | 78822737 | $107.90 |
| 78841286 | $600.00 | 78859362 | $62.40 | 279076825 | $7,444.51 | 78822738 | $464.50 |
| 78841287 | $600.00 | 78859363 | $164.58 | 279076827 | $2,556.03 | 78822739 | $1,252.70 |
| 78841288 | $46,525.00 | 78859364 | $75.00 | 279076833 | $2,096.30 | 78822740 | $557.40 |
| 78841289 | $1,150.00 | 78859365 | $37.40 | 279076834 | $302.11 | 78822741 | $1,021.90 |
| 78841290 | $3,575.00 | 78859366 | $148.14 | 279076835 | $3,950.00 | 78822742 | $557.40 |
| 78841291 | $4,625.00 | 78859367 | $54.84 | 279076836 | $1,426.32 | 78822743 | $755.30 |
| 78841292 | $258.98 | 78859368 | $575.00 | 279076837 | $750.00 | 78822744 | $107.90 |
| 78841297 | $200.00 | 78859369 | $350.00 | 279076838 | $550.00 | 78822745 | $323.70 |
| 78841300 | $150.00 | 78859370 | $37.40 | 279076839 | $4,938.19 | 78822746 | $386.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841301 | $450.00 | 78859371 | $75.00 | 279076841 | $4,191.85 | 78822748 | $107.90 |
| 78841314 | $115.50 | 78859373 | $875.00 | 279076842 | $1,430.22 | 78822749 | $1,144.80 |
| 78841316 | $675.00 | 78859374 | $117.67 | 279076844 | $500.00 | 78822750 | $386.60 |
| 78841318 | $400.00 | 78859378 | $225.00 | 279076846 | $1,035.70 | 78822751 | $185.80 |
| 78841321 | $75.00 | 78859379 | $80.14 | 279076849 | $2,900.00 | 78822752 | $1,468.50 |
| 78841322 | $25.00 | 78859380 | $75.00 | 279076851 | $1,750.00 | 78822753 | $2,322.50 |
| 78841325 | $50.00 | 78859381 | $575.00 | 279076852 | $4,187.87 | 78822754 | $215.80 |
| 78841327 | $385.34 | 78859382 | $212.21 | 279076853 | $625.00 | 78822755 | $1,079.00 |
| 78841329 | $25.00 | 78859383 | $125.00 | 279076854 | $500.00 | 78822756 | $185.80 |
| 78841331 | $62.60 | 78859384 | $100.00 | 279076856 | $40.40 | 78822757 | $6,803.00 |
| 78841332 | $125.00 | 78859385 | $221.01 | 279076858 | $3,321.86 | 78822758 | $6,803.00 |
| 78841333 | $225.00 | 78859386 | $575.00 | 279076861 | $3,791.00 | 78822759 | $1,933.00 |
| 78841337 | $75.00 | 78859387 | $95.67 | 279076863 | $13.48 | 78822760 | $650.30 |
| 78841338 | $125.00 | 78859388 | $25.00 | 279076865 | $3,750.00 | 78822762 | $539.50 |
| 78841339 | $3,934.00 | 78859389 | $36.72 | 279076872 | $1,250.00 | 78822763 | $323.70 |
| 78841341 | $697.60 | 78859391 | $725.00 | 279076891 | $650.00 | 78822764 | $230.10 |
| 78841349 | $50.00 | 78859392 | $563.85 | 279076896 | $50.00 | 78822765 | $278.70 |
| 78841352 | $2,575.00 | 78859393 | $81.06 | 280500874 | $64,875.00 | 78822766 | $1,079.00 |
| 78841355 | $75,000.00 | 78859394 | $100.00 | 280500886 | $181.50 | 78822767 | $215.80 |
| 78841358 | $16,078.90 | 78859395 | $222.94 | 280500890 | $1,158.72 | 78822768 | $215.80 |
| 78841395 | $4,483.25 | 78859396 | $1,100.00 | 280500891 | $3,753.25 | 78822769 | $278.70 |
| 78841396 | $8,750.00 | 78859397 | $830.24 | 280500897 | $100.00 | 78822770 | $323.70 |
| 78841398 | $94,462.31 | 78859398 | $242.25 | 280500898 | $25.00 | 78822771 | $1,214.75 |
| 78841419 | $1,625.00 | 78859399 | $685.48 | 280500902 | $867.11 | 78822773 | $92.90 |
| 78841431 | $225.00 | 78859400 | $25.00 | 280500910 | $300.00 | 78822774 | $92.90 |
| 78841432 | $905.22 | 78859401 | $271.20 | 280500911 | $200.00 | 78822775 | $5,724.00 |
| 78841439 | $979.43 | 78859402 | $50.00 | 280500923 | $225.00 | 78822776 | $371.60 |
| 78841441 | $338.84 | 78859404 | $475.00 | 280500924 | $200.00 | 78822777 | $323.70 |
| 78841446 | $190,425.00 | 78859405 | $43.02 | 280500925 | $775.00 | 78822778 | $107.90 |
| 78841453 | $33,350.92 | 78859406 | $18.70 | 280500928 | $125.00 | 78822779 | $215.80 |
| 78841465 | $19,041.81 | 78859407 | $128.33 | 280500934 | $325.00 | 78822780 | $107.90 |
| 78841466 | $17,195.81 | 78859408 | $229.09 | 280500935 | $525.00 | 78822781 | $2,937.00 |
| 78841467 | $3,794.39 | 78859409 | $301.69 | 280500938 | $575.00 | 78822782 | $185.80 |
| 78841468 | $2,020.49 | 78859410 | $139.78 | 280500952 | $1,108.49 | 78822783 | $2,937.00 |
| 78841471 | $1,900.00 | 78859411 | $325.00 | 280500955 | $1,036.60 | 78822784 | $464.50 |
| 78841479 | $6,300.00 | 78859412 | $150.00 | 280500961 | $21,050.00 | 78822785 | $650.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841481 | $201.76 | 78859414 | $300.00 | 280500963 | $2,074.75 | 78822786 | $539.50 |
| 78841490 | $408.88 | 78859415 | $37.40 | 78844254 | $17,725.00 | 78822787 | $1,765.10 |
| 78841491 | $1,250.00 | 78859416 | $25.00 | 78844258 | $25.00 | 78822788 | $278.70 |
| 78841500 | $1,231.30 | 78859417 | $65.93 | 78844270 | $225.00 | 78822789 | $680.30 |
| 78841501 | $798.88 | 78859418 | $119.24 | 78844274 | $119.93 | 78822790 | $1,618.50 |
| 78841520 | $75.00 | 78859419 | $25.00 | 78844302 | $125.00 | 78822791 | $680.30 |
| 78841521 | $429.50 | 78859420 | $89.70 | 78844306 | $25.00 | 78822792 | $1,704.00 |
| 78841527 | $500.00 | 78859421 | $456.82 | 78844311 | $125.00 | 78822793 | $107.90 |
| 78841538 | $250.00 | 78859422 | $25.00 | 78844312 | $125.00 | 78822794 | $3,716.00 |
| 78841542 | $800.00 | 78859424 | $25.00 | 78844333 | $122.08 | 78822795 | $572.40 |
| 78841543 | $828.66 | 78859425 | $68.70 | 78844340 | $25.00 | 78822796 | $278.70 |
| 78841546 | $450.00 | 78859426 | $216.59 | 78844346 | $125.00 | 78822797 | $386.60 |
| 78841550 | $150.00 | 78859427 | $150.00 | 78844351 | $125.00 | 78822798 | $464.50 |
| 78841554 | $189.98 | 78859428 | $200.00 | 78844360 | $25.00 | 78822799 | $3,326.50 |
| 78841564 | $2,756.69 | 78859429 | $525.00 | 78844369 | $500.00 | 78822801 | $250.00 |
| 78841565 | $2,756.69 | 78859430 | $150.00 | 78844379 | $300.00 | 78822802 | $1,300.60 |
| 78841566 | $4,026.91 | 78859431 | $350.00 | 78844384 | $852.40 | 78822803 | $2,158.00 |
| 78841567 | $4,563.81 | 78859432 | $125.00 | 78844389 | $125.00 | 78822804 | $278.70 |
| 78841569 | $12,054.56 | 78859433 | $98.35 | 78844397 | $230.10 | 78822806 | $215.80 |
| 78841571 | $625.00 | 78859434 | $36.72 | 78844400 | $207.90 | 78822807 | $866.10 |
| 78841572 | $4,589.70 | 78859435 | $597.57 | 78844407 | $250.00 | 78822808 | $1,933.00 |
| 78841573 | $4,589.70 | 78859436 | $87.40 | 78844408 | $196.18 | 78822809 | $929.00 |
| 78841577 | $1,268.90 | 78859437 | $125.00 | 78844421 | $75.00 | 78822810 | $278.70 |
| 78841578 | $234.22 | 78859438 | $325.00 | 78844436 | $50.00 | 78822811 | $1,144.80 |
| 78841579 | $250.04 | 78859439 | $110.33 | 78844443 | $11.68 | 78822812 | $3,326.50 |
| 78841580 | $2,500.00 | 78859440 | $62.40 | 78844450 | $375.00 | 78822813 | $479.50 |
| 78841583 | $348.92 | 78859442 | $92.67 | 78844451 | $256.36 | 78822814 | $215.80 |
| 78841584 | $125.00 | 78859443 | $93.85 | 78844453 | $958.52 | 78822815 | $539.50 |
| 78841587 | $1,230.31 | 78859444 | $86.81 | 78844455 | $111.85 | 78822816 | $464.50 |
| 78841588 | $193.52 | 78859447 | $175.00 | 78844456 | $100.00 | 78822817 | $215.80 |
| 78841589 | $150.00 | 78859448 | $350.00 | 78844457 | $219.51 | 78822818 | $572.40 |
| 78841591 | $77.66 | 78859449 | $35.34 | 78844460 | $334.10 | 78822819 | $2,043.80 |
| 78841592 | $100.00 | 78859452 | $126.65 | 78844461 | $250.00 | 78822820 | $1,858.00 |
| 78841593 | $625.00 | 78859453 | $62.40 | 78844471 | $13,097.07 | 78822821 | $323.70 |
| 78841595 | $410.04 | 78859454 | $65.15 | 78844472 | $775.00 | 78822822 | $557.40 |
| 78841598 | $117.20 | 78859455 | $117.06 | 78844497 | $69.58 | 78822823 | $7,153.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78841602 | $171.49 | 78859456 | $650.00 | 78844519 | $225.00 | 78822824 | $929.00 |
| 78841603 | $109.13 | 78859457 | $87.40 | 78844520 | $175.00 | 78822825 | $3,065.70 |
| 78841604 | $486.20 | 78859458 | $114.58 | 78844521 | $300.00 | 78822826 | $278.70 |
| 78841605 | $702.12 | 78859459 | $167.67 | 78844522 | $125.00 | 78822827 | $650.30 |
| 78841606 | $181.72 | 78859460 | $75.00 | 78844525 | $75.00 | 78822828 | $929.00 |
| 78841607 | $525.00 | 78859462 | $396.59 | 78844527 | $75.00 | 78822829 | $464.50 |
| 78841609 | $443.74 | 78859463 | $100.00 | 78844538 | $50.00 | 78822830 | $278.70 |
| 78841610 | $250.00 | 78859464 | $225.00 | 78844539 | $149.96 | 78822831 | $107.90 |
| 78841611 | $107.19 | 78859465 | $350.00 | 78844540 | $25.00 | 78822832 | $323.70 |
| 78841612 | $225.00 | 78859466 | $100.00 | 78844541 | $25.00 | 78822833 | $539.50 |
| 78841613 | $1,050.00 | 78859467 | $116.75 | 78844549 | $50.00 | 78822834 | $278.70 |
| 78841615 | $1,425.00 | 78859468 | $25.00 | 78844552 | $125.00 | 78822835 | $386.60 |
| 78841616 | $1,200.00 | 78859469 | $125.00 | 78844554 | $250.00 | 78822836 | $1,079.00 |
| 78841618 | $68,000.00 | 78859470 | $225.00 | 78844560 | $125.00 | 78822837 | $107.90 |
| 78841619 | $217.14 | 78859471 | $3,125.00 | 78844561 | $34.60 | 78822838 | $107.90 |
| 78841620 | $248.12 | 78859472 | $352.53 | 78844562 | $25.00 | 78822840 | $215.80 |
| 78841621 | $99.63 | 78859473 | $225.00 | 78844563 | $374.20 | 78822841 | $2,397.50 |
| 78841622 | $266.59 | 78859474 | $550.00 | 78844569 | $125.00 | 78822842 | $200.80 |
| 78841623 | $294.18 | 78859475 | $175.00 | 78844571 | $58.95 | 78822844 | $4,087.60 |
| 78841624 | $825.00 | 78859476 | $129.48 | 78844575 | $75.00 | 78822845 | $9,290.00 |
| 78841625 | $2,391.86 | 78859477 | $250.00 | 78844586 | $500.00 | 78822846 | $215.80 |
| 78841626 | $175.00 | 78859478 | $62.40 | 78844587 | $125.00 | 78822847 | $542.95 |
| 78841629 | $805.46 | 78859480 | $62.40 | 78844588 | $125.00 | 78822848 | $7,500.00 |
| 78841630 | $300.00 | 78859481 | $109.30 | 78844594 | $25.00 | 78822849 | $2,787.00 |
| 78841631 | $1,275.00 | 78859482 | $200.00 | 78844597 | $625.00 | 78822850 | $929.00 |
| 78841633 | $325.00 | 78859483 | $140.93 | 78844600 | $250.00 | 78822851 | $680.30 |
| 78841634 | $250.00 | 78859484 | $125.00 | 78844602 | $41.49 | 78822852 | $464.50 |
| 78841671 | $40.52 | 78859485 | $87.40 | 78844604 | $25.00 | 78822853 | $680.30 |
| 78841683 | $30,950.00 | 78859486 | $121.53 | 78844605 | $75.60 | 78822855 | $974.00 |
| 78841687 | $795.00 | 78859487 | $50.00 | 78844608 | $25.00 | 78822856 | $200.80 |
| 78841703 | $100.80 | 78859488 | $650.00 | 78844612 | $375.00 | 78822857 | $929.00 |
| 78841706 | $360.48 | 78859489 | $62.40 | 78844613 | $25.00 | 78822858 | $215.80 |
| 78841707 | $325.00 | 78859490 | $35.31 | 78844616 | $125.00 | 78822859 | $539.50 |
| 78841708 | $513.40 | 78859491 | $125.00 | 78844617 | $250.00 | 78822860 | $200.80 |
| 78841711 | $350.00 | 78859492 | $464.82 | 78844619 | $25.00 | 78822861 | $278.70 |
| 78841716 | $25.00 | 78859493 | $36.72 | 78844624 | $125.00 | 78822862 | $929.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841718 | $78.25 | 78859494 | $1,225.00 | 78844625 | $50.00 | 78822863 | $743.20 |
| 78841721 | $692.67 | 78859495 | $6,350.00 | 78844627 | $24.25 | 78822864 | $107.90 |
| 78841726 | $5,375.00 | 78859497 | $6,450.00 | 78844630 | $125.00 | 78822865 | $215.80 |
| 78841727 | $5,425.00 | 78859498 | $62.40 | 78844631 | $43.25 | 78822866 | $974.00 |
| 78841730 | $17,513.63 | 78859501 | $121.21 | 78844636 | $217.30 | 78822867 | $92.90 |
| 78841732 | $484.20 | 78859502 | $150.00 | 78844638 | $125.00 | 78822868 | $1,858.00 |
| 78841734 | $300.00 | 78859503 | $450.00 | 78844639 | $45.00 | 78822869 | $1,858.00 |
| 78841735 | $25.00 | 78859504 | $28.52 | 78844643 | $90.00 | 78822870 | $464.50 |
| 78841736 | $25.00 | 78859505 | $150.00 | 78844649 | $25.00 | 78822871 | $1,933.00 |
| 78841737 | $100.00 | 78859506 | $150.00 | 78844650 | $125.00 | 78822872 | $278.70 |
| 78841738 | $250.40 | 78859507 | $56.95 | 78844654 | $250.00 | 78822873 | $743.20 |
| 78841748 | $74.62 | 78859508 | $150.00 | 78844655 | $125.00 | 78822874 | $539.50 |
| 78841760 | $125.00 | 78859509 | $275.00 | 78844662 | $242.54 | 78822875 | $1,300.60 |
| 78841761 | $375.00 | 78859510 | $125.00 | 78844687 | $25.00 | 78822876 | $92.90 |
| 78841766 | $99,925.00 | 78859511 | $41.64 | 78844699 | $25.00 | 78822877 | $92.90 |
| 78841768 | $0.28 | 78859512 | $83.16 | 78844701 | $50.00 | 78822878 | $107.90 |
| 78841774 | $3.88 | 78859514 | $350.00 | 78844702 | $25.00 | 78822879 | $215.80 |
| 78841775 | $390,088.78 | 78859515 | $250.00 | 78844704 | $325.00 | 78822880 | $107.90 |
| 78841776 | $16,442.04 | 78859516 | $117.88 | 78844705 | $50.00 | 78822881 | $293.70 |
| 78841777 | $3,200.00 | 78859517 | $93.70 | 78844706 | $50.00 | 78822882 | $650.30 |
| 78841778 | $15,473.85 | 78859518 | $62.40 | 78844707 | $25.00 | 78822883 | $215.80 |
| 78841779 | $375,134.30 | 78859519 | $106.11 | 78844708 | $25.00 | 78822884 | $107.90 |
| 78841780 | $9,600.00 | 78859520 | $50.00 | 78844709 | $25.00 | 78822885 | $107.90 |
| 78841781 | $86,890.78 | 78859521 | $125.00 | 78844710 | $50.00 | 78822886 | $4,645.00 |
| 78841782 | $19,308.10 | 78859522 | $243.06 | 78844712 | $100.00 | 78822887 | $107.90 |
| 78841783 | $5,696.94 | 78859523 | $125.00 | 78844714 | $100.00 | 78822888 | $92.90 |
| 78841787 | $119.99 | 78859524 | $1,825.00 | 78844717 | $161.72 | 78822889 | $572.40 |
| 78841792 | $75.00 | 78859525 | $43.70 | 78844718 | $75.00 | 78822890 | $323.70 |
| 78841794 | $75.00 | 78859526 | $25.00 | 78844720 | $25.00 | 78822891 | $92.90 |
| 78841796 | $344.30 | 78859527 | $87.40 | 78844721 | $200.00 | 78822892 | $2,158.00 |
| 78841798 | $50.00 | 78859528 | $143.51 | 78844722 | $1,745.99 | 78822893 | $929.00 |
| 78841801 | $350.00 | 78859530 | $250.00 | 78844724 | $25.00 | 78822895 | $107.90 |
| 78841802 | $1,275.00 | 78859531 | $175.00 | 78844726 | $75.00 | 78822896 | $185.80 |
| 78841803 | $31.30 | 78859532 | $125.00 | 78844727 | $25.00 | 78822897 | $5,097.50 |
| 78841808 | $25.00 | 78859533 | $125.00 | 78844728 | $125.00 | 78822898 | $1,393.50 |
| 78841815 | $50.00 | 78859534 | $261.09 | 78844729 | $443.08 | 78822899 | $323.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841818 | $241.98 | 78859535 | $775.00 | 78844730 | $25.00 | 78822900 | $431.60 |
| 78841819 | $28.23 | 78859536 | $561.71 | 78844731 | $291.11 | 78822901 | $650.30 |
| 78841829 | $125.00 | 78859537 | $162.40 | 78844732 | $50.00 | 78822902 | $836.10 |
| 78841833 | $340,000.00 | 78859538 | $111.17 | 78844733 | $25.00 | 78822903 | $185.80 |
| 78841834 | $2,760,014.58 | 78859539 | $225.00 | 78844735 | $25.00 | 78822904 | $1,858.00 |
| 78841835 | $580,000.00 | 78859540 | $62.40 | 78844736 | $373.56 | 78822905 | $539.50 |
| 78841843 | $125.00 | 78859541 | $250.00 | 78844738 | $780.92 | 78822906 | $1,858.00 |
| 78841844 | $275.00 | 78859542 | $1,250.00 | 78844740 | $400.00 | 78822907 | $680.30 |
| 78841854 | $802.08 | 78859543 | $282.90 | 78844742 | $375.00 | 78822908 | $572.40 |
| 78841855 | $275.00 | 78859545 | $285.87 | 78844743 | $275.00 | 78822909 | $1,252.70 |
| 78841864 | $25.00 | 78859546 | $166.77 | 78844744 | $400.00 | 78822910 | $836.10 |
| 78841866 | $25.00 | 78859547 | $108.28 | 78844747 | $375.00 | 78822911 | $1,207.70 |
| 78841867 | $530.45 | 78859548 | $100.21 | 78844748 | $400.00 | 78822912 | $929.00 |
| 78841868 | $50.00 | 78859550 | $268.47 | 78844749 | $375.00 | 78822913 | $1,468.50 |
| 78841873 | $150.00 | 78859551 | $300.00 | 78844750 | $357.92 | 78822914 | $215.80 |
| 78841875 | $1,990.43 | 78859552 | $500.00 | 78844756 | $850.00 | 78822915 | $1,004.00 |
| 78841878 | $275.00 | 78859553 | $62.40 | 78844763 | $420.80 | 78822916 | $386.60 |
| 78841880 | $175.00 | 78859554 | $56.07 | 78844764 | $25.00 | 78822917 | $107.90 |
| 78841883 | $1,100.00 | 78859555 | $150.00 | 78844766 | $37.07 | 78822918 | $1,468.50 |
| 78841885 | $16,025.00 | 78859556 | $375.00 | 78844772 | $5,004.30 | 78822919 | $386.60 |
| 78841886 | $400.00 | 78859557 | $350.00 | 78844777 | $30.90 | 78822920 | $557.40 |
| 78841887 | $600.00 | 78859558 | $3,800.00 | 78844788 | $125.00 | 78822921 | $680.30 |
| 78841888 | $25.00 | 78859559 | $694.88 | 78844804 | $353.61 | 78822922 | $464.50 |
| 78841890 | $607.04 | 78859560 | $50.00 | 78844805 | $234.10 | 78822923 | $1,252.70 |
| 78841891 | $700.00 | 78859561 | $111.37 | 78844806 | $25.00 | 78822924 | $107.90 |
| 78841893 | $3.86 | 78859562 | $99.71 | 78844807 | $500.00 | 78822925 | $293.70 |
| 78841900 | $150.00 | 78859563 | $150.00 | 78844809 | $389.30 | 78822926 | $215.80 |
| 78841905 | $25.00 | 78859565 | $175.00 | 78844810 | $125.00 | 78822927 | $215.80 |
| 78841911 | $1,575.00 | 78859566 | $75.00 | 78844819 | $436.85 | 78822928 | $107.90 |
| 78841921 | $672.46 | 78859567 | $50.00 | 78844820 | $436.85 | 78822929 | $371.60 |
| 78841922 | $973.17 | 78859568 | $129.65 | 78844821 | $250.00 | 78822930 | $755.30 |
| 78841934 | $25.00 | 78859570 | $422.94 | 78844827 | $209.10 | 78822931 | $1,393.50 |
| 78841944 | $350.94 | 78859571 | $175.00 | 78844829 | $223.04 | 78822932 | $650.30 |
| 78841963 | $475.00 | 78859572 | $87.40 | 78844830 | $223.04 | 78822933 | $6,038.50 |
| 78841967 | $58.72 | 78859573 | $625.00 | 78844831 | $144.70 | 78822934 | $1,252.70 |
| 78841976 | $477.18 | 78859574 | $28.69 | 78844832 | $187.10 | 78822935 | $572.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78841977 | $25.00 | 78859575 | $50.00 | 78844833 | $250.00 | 78822936 | $680.30 |
| 78841984 | $75.00 | 78859576 | $125.00 | 78844834 | $250.00 | 78822937 | $539.50 |
| 78841996 | $50.00 | 78859577 | $225.00 | 78844839 | $150.00 | 78822938 | $323.70 |
| 78842003 | $58.72 | 78859578 | $525.00 | 78844864 | $346.35 | 78822939 | $929.00 |
| 78842012 | $50.00 | 78859579 | $75.00 | 78844884 | $200.00 | 78822940 | $107.90 |
| 78842019 | $400.00 | 78859580 | $325.00 | 78844886 | $76.95 | 78822941 | $107.90 |
| 78842020 | $1,800.00 | 78859581 | $43.02 | 78844887 | $819.00 | 78822942 | $1,079.00 |
| 78842021 | $950.00 | 78859582 | $75.00 | 78844890 | $250.00 | 78822943 | $323.70 |
| 78842023 | $903.38 | 78859583 | $925.00 | 78844891 | $718.49 | 78822944 | $1,079.00 |
| 78842024 | $33.57 | 78859584 | $25.00 | 78844892 | $75.00 | 78822945 | $1,858.00 |
| 78842026 | $206.30 | 78859585 | $350.00 | 78844912 | $9.74 | 78822946 | $539.50 |
| 78842027 | $350.00 | 78859586 | $50.00 | 78844918 | $375.00 | 78822947 | $650.30 |
| 78842028 | $500.00 | 78859587 | $100.00 | 78844920 | $48.70 | 78822948 | $1,079.00 |
| 78842029 | $500.00 | 78859588 | $250.00 | 78844922 | $225.00 | 78822949 | $743.20 |
| 78842030 | $50.00 | 78859590 | $125.00 | 78844924 | $50.00 | 78822950 | $784.90 |
| 78842034 | $125.00 | 78859591 | $234.78 | 78844927 | $250.00 | 78822951 | $215.80 |
| 78842035 | $275.00 | 78859592 | $200.00 | 78844928 | $450.00 | 78822953 | $929.00 |
| 78842036 | $375.00 | 78859593 | $206.11 | 78844932 | $103.86 | 78822954 | $200.80 |
| 78842037 | $2,135.38 | 78859594 | $87.40 | 78844935 | $416.53 | 78822955 | $323.70 |
| 78842038 | $225.00 | 78859595 | $100.00 | 78844937 | $299.03 | 78822956 | $2,397.50 |
| 78842042 | $1,250.00 | 78859596 | $322.13 | 78844939 | $674.22 | 78822957 | $836.10 |
| 78842055 | $4,343.75 | 78859597 | $125.00 | 78844940 | $774.22 | 78822958 | $1,858.00 |
| 78842061 | $10,700.00 | 78859598 | $175.00 | 78844941 | $200.00 | 78822959 | $464.50 |
| 78842062 | $8,550.00 | 78859599 | $425.00 | 78844942 | $583.02 | 78822960 | $200.80 |
| 78842064 | $49,000.00 | 78859600 | $55.36 | 78844943 | $825.00 | 78822961 | $278.70 |
| 78842066 | $538.36 | 78859601 | $62.40 | 78844944 | $200.00 | 78822962 | $1,207.70 |
| 78842067 | $34,095.81 | 78859602 | $67.67 | 78844945 | $200.00 | 78822963 | $5,574.00 |
| 78842072 | $4,000.00 | 78859603 | $250.00 | 78844946 | $200.00 | 78822964 | $464.50 |
| 78842073 | $111,000.00 | 78859604 | $125.00 | 78844947 | $450.00 | 78822965 | $1,858.00 |
| 78842075 | $7,970.81 | 78859606 | $99.81 | 78844948 | $625.00 | 78822966 | $215.80 |
| 78842076 | $16,994.04 | 78859607 | $50.00 | 78844949 | $325.00 | 78822967 | $539.50 |
| 78842080 | $4,144.45 | 78859608 | $121.15 | 78844950 | $475.00 | 78822968 | $974.00 |
| 78842081 | $59,100.00 | 78859609 | $25.00 | 78844951 | $396.22 | 78822969 | $1,144.80 |
| 78842082 | $47,528.82 | 78859610 | $275.00 | 78844952 | $467.54 | 78822970 | $185.80 |
| 78842087 | $3,922.62 | 78859611 | $1,292.57 | 78844953 | $100.00 | 78822971 | $122.25 |
| 78842089 | $3,772.51 | 78859612 | $25.00 | 78844954 | $323.02 | 78822972 | $539.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78842091 | $100.00 | 78859615 | $425.00 | 78844955 | $469.16 | 78822973 | $1,858.00 |
| 78842093 | $39,425.00 | 78859617 | $125.00 | 78844957 | $125.00 | 78822974 | $557.40 |
| 78842099 | $2,000.00 | 78859618 | $111.24 | 78844958 | $125.00 | 78822975 | $278.70 |
| 78842100 | $73,050.00 | 78859619 | $125.00 | 78844960 | $800.00 | 78822976 | $464.50 |
| 78842101 | $6,525.00 | 78859620 | $1,225.00 | 78844961 | $475.00 | 78822977 | $215.80 |
| 78842104 | $2,975.00 | 78859621 | $150.00 | 78844962 | $250.00 | 78822978 | $464.50 |
| 78842105 | $50.00 | 78859622 | $111.11 | 78844963 | $715.56 | 78822979 | $1,300.60 |
| 78842111 | $143.60 | 78859623 | $150.00 | 78844964 | $125.00 | 78822980 | $1,393.50 |
| 78842114 | $786.88 | 78859624 | $45.67 | 78844965 | $25.00 | 78822981 | $215.80 |
| 78842118 | $25.00 | 78859626 | $100.00 | 78844967 | $48.70 | 78822982 | $92.90 |
| 78842125 | $33.57 | 78859627 | $75.00 | 78844969 | $473.80 | 277880405 | $75.00 |
| 78842126 | $33.57 | 78859628 | $25.00 | 78844970 | $250.00 | 279076345 | $1,875.00 |
| 78842127 | $75.00 | 78859629 | $50.00 | 78844972 | $125.00 | 279076346 | $45.48 |
| 78842128 | $700.00 | 78859630 | $750.00 | 78844975 | $500.00 | 279076347 | $175.00 |
| 78842130 | $300.00 | 78859631 | $176.72 | 78844976 | $250.00 | 279076348 | $625.00 |
| 78842132 | $437.77 | 78859632 | $43.70 | 78844977 | $225.00 | 279076349 | $225.00 |
| 78842134 | $2,977.32 | 78859633 | $50.00 | 78844980 | $125.00 | 279076350 | $200.00 |
| 78842136 | $275.00 | 78859634 | $75.00 | 78844981 | $125.00 | 279076351 | $1,250.00 |
| 78842139 | $108.57 | 78859635 | $133.13 | 78844982 | $375.00 | 279076353 | $999.76 |
| 78842141 | $320.29 | 78859636 | $575.00 | 78844983 | $160.07 | 280500506 | $1,950.00 |
| 78842143 | $225.00 | 78859637 | $67.71 | 78844984 | $125.00 | 280500507 | $15,653.84 |
| 78842144 | $200.00 | 78859638 | $175.00 | 78844985 | $875.00 | 280500508 | $350.00 |
| 78842146 | $250.00 | 78859639 | $50.00 | 78844986 | $875.00 | 280500510 | $950.00 |
| 78842158 | $43,409.08 | 78859640 | $256.39 | 78844987 | $500.00 | 280500513 | $450.00 |
| 78842159 | $515.57 | 78859641 | $150.00 | 78844989 | $125.00 | 280500514 | $25.00 |
| 78842178 | $212.57 | 78859642 | $275.00 | 78844990 | $125.00 | 280500515 | $43,225.00 |
| 78842179 | $19.68 | 78859643 | $125.00 | 78844991 | $31.37 | 280500516 | $5,061,643.28 |
| 78842182 | $189.08 | 78859645 | $75.00 | 78844992 | $125.00 | 280500517 | $1,208,026.48 |
| 78842183 | $1,402.53 | 78859646 | $31.01 | 78844993 | $500.00 | 280500518 | $518.00 |
| 78842184 | $826.64 | 78859647 | $5,097.09 | 78844996 | $25.00 | 280500519 | $20.24 |
| 78842188 | $300.00 | 78859648 | $136.24 | 78844997 | $212.69 | 78764275 | $4,603,905.57 |
| 78842189 | $188.82 | 78859649 | $64.45 | 78844998 | $125.00 | 78764286 | $50.00 |
| 78842193 | $65.60 | 78859650 | $22.36 | 78845001 | $11,425.00 | 78764287 | $675.00 |
| 78842194 | $177.41 | 78859651 | $81.11 | 78845003 | $61.25 | 78764289 | $295.81 |
| 78842199 | $225.00 | 78859652 | $650.00 | 78845007 | $250.00 | 78764291 | $55,308.65 |
| 78842200 | $275.00 | 78859653 | $179.93 | 78845008 | $50.00 | 78764294 | $12,956.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78842201 | $312.57 | 78859654 | $58.22 | 78845009 | $100.00 | 78764295 | $124,048.07 |
| 78842202 | $325.00 | 78859655 | $25.00 | 78845010 | $25.00 | 78764297 | $5,000.00 |
| 78842203 | $300.00 | 78859656 | $25.00 | 78845011 | $25.00 | 78764301 | $375.00 |
| 78842205 | $75.00 | 78859657 | $37.40 | 78845013 | $52.51 | 78764305 | $20,069.83 |
| 78842207 | $1,446.08 | 78859658 | $975.00 | 78845014 | $101.64 | 78764308 | $1,525.00 |
| 78842209 | $500.00 | 78859659 | $350.00 | 78845015 | $440.12 | 78764309 | $46,855.97 |
| 78842210 | $170.65 | 78859660 | $37.40 | 78845016 | $50.00 | 78764312 | $1,575.00 |
| 78842212 | $1,197.59 | 78859661 | $375.00 | 78845017 | $928.77 | 78764314 | $1,125.00 |
| 78842216 | $31.29 | 78859662 | $475.00 | 78845018 | $125.00 | 78764315 | $3,250.00 |
| 78842222 | $175.00 | 78859664 | $944.06 | 78845019 | $125.00 | 78764316 | $84,451.31 |
| 78842227 | $300.00 | 78859666 | $225.00 | 78845020 | $205.43 | 78764324 | $416.63 |
| 78842260 | $50.00 | 78859667 | $175.00 | 78845024 | $125.00 | 78764326 | $539.54 |
| 78842271 | $25.00 | 78859668 | $425.00 | 78845025 | $125.00 | 78764332 | $441.63 |
| 78842305 | $125.00 | 78859669 | $25.00 | 78845028 | $125.00 | 78764333 | $1,251.72 |
| 78842324 | $25.00 | 78859670 | $125.00 | 78845030 | $125.00 | 78764335 | $2,430.56 |
| 78842325 | $550.00 | 78859671 | $75.00 | 78845032 | $135.54 | 78764337 | $50.00 |
| 78842330 | $250.00 | 78859672 | $25.00 | 78845033 | $58.84 | 78764339 | $50.00 |
| 78842333 | $575.00 | 78859673 | $102.03 | 78845037 | $25.00 | 78764341 | $5,000.00 |
| 78842347 | $50.00 | 78859675 | $250.00 | 78845040 | $25.00 | 78764343 | $18,500.00 |
| 78842358 | $200.00 | 78859676 | $60.31 | 78845043 | $495.47 | 78764344 | $15,725.00 |
| 78842362 | $383.78 | 78859679 | $125.00 | 78845044 | $950.00 | 78764347 | $4,927.23 |
| 78842365 | $383.78 | 78859680 | $500.00 | 78845046 | $198.68 | 78764348 | $7,750.00 |
| 78842394 | $25.00 | 78859681 | $260.84 | 78845047 | $725.96 | 78764349 | $11,056.54 |
| 78842401 | $25.00 | 78859683 | $111.11 | 78845048 | $75.00 | 78764350 | $14,697.26 |
| 78842413 | $325.00 | 78859684 | $37.40 | 78845049 | $25.00 | 78764356 | $150.00 |
| 78842433 | $50.00 | 78859685 | $150.00 | 78845050 | $25.00 | 78764357 | $1,525.00 |
| 78842440 | $25.00 | 78859686 | $100.00 | 78845053 | $50.00 | 78764359 | $150.00 |
| 78842441 | $25.00 | 78859688 | $525.00 | 78845054 | $25.00 | 78764360 | $300.00 |
| 78842442 | $75.00 | 78859689 | $75.00 | 78845056 | $64.47 | 78764362 | $75.00 |
| 78842443 | $25.00 | 78859690 | $25.00 | 78845059 | $100.00 | 78764363 | $735.19 |
| 78842448 | $75.00 | 78859692 | $25.00 | 78845062 | $1,045.87 | 78764364 | $100.00 |
| 78842474 | $175.00 | 78859693 | $150.00 | 78845064 | $250.00 | 78764367 | $50.00 |
| 78842477 | $375.00 | 78859694 | $81.11 | 78845065 | $245.69 | 78764368 | $204.54 |
| 78842485 | $175.00 | 78859695 | $100.52 | 78845066 | $650.00 | 78764369 | $39.12 |
| 78842502 | $125.00 | 78859696 | $212.21 | 78845067 | $25.00 | 78764371 | $1,137.38 |
| 78842505 | $150.00 | 78859697 | $152.93 | 78845068 | $50.00 | 78764372 | $1,798.48 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78842506 | $150.00 | 78859698 | $99.81 | 78845069 | $126.55 | 78764373 | $475.00 |
| 78842522 | $50.00 | 78859699 | $225.83 | 78845070 | $250.00 | 78764374 | $850.00 |
| 78842533 | $25.00 | 78859700 | $25.00 | 78845071 | $770.43 | 78764375 | $825.00 |
| 78842551 | $100.00 | 78859701 | $525.00 | 78845074 | $475.00 | 78764377 | $600.00 |
| 78842552 | $75.00 | 78859702 | $68.02 | 78845075 | $50.00 | 78764378 | $2,897.09 |
| 78842557 | $225.00 | 78859703 | $121.53 | 78845076 | $300.00 | 78764380 | $700.00 |
| 78842565 | $50.00 | 78859704 | $322.94 | 78845080 | $200.00 | 78764381 | $575.00 |
| 78842572 | $125.00 | 78859705 | $41.64 | 78845081 | $125.00 | 78764382 | $375.00 |
| 78842576 | $25.00 | 78859706 | $64.39 | 78845082 | $575.00 | 78764398 | $36,600.00 |
| 78842581 | $25.00 | 78859707 | $25.00 | 78845083 | $250.00 | 78764399 | $10,000.00 |
| 78842583 | $25.00 | 78859708 | $50.00 | 78845085 | $125.00 | 78764402 | $7,535.79 |
| 78842584 | $25.00 | 78859709 | $87.40 | 78845087 | $125.00 | 78764403 | $2,289.51 |
| 78842587 | $125.00 | 78859710 | $125.00 | 78845088 | $125.00 | 78764404 | $216,675.00 |
| 78842588 | $25.00 | 78859711 | $50.00 | 78845090 | $25.00 | 78764408 | $175.00 |
| 78842593 | $50.00 | 78859712 | $535.68 | 78845091 | $1,000.00 | 78764411 | $1,406.85 |
| 78842597 | $250.00 | 78859713 | $62.40 | 78845092 | $125.00 | 78764412 | $150.00 |
| 78842604 | $75.00 | 78859714 | $171.11 | 78845093 | $250.00 | 78764413 | $600.00 |
| 78842609 | $100.00 | 78859715 | $475.00 | 78845094 | $125.00 | 78764421 | $35,175.00 |
| 78842617 | $125.00 | 78859716 | $18.70 | 78845095 | $25.00 | 78764424 | $25,000.00 |
| 78842621 | $75.00 | 78859717 | $50.00 | 78845096 | $125.00 | 78764425 | $367,200.00 |
| 78842622 | $175.00 | 78859718 | $67.67 | 78845097 | $125.00 | 78764428 | $482.50 |
| 78842625 | $50.00 | 78859719 | $37.40 | 78845100 | $50.00 | 78764430 | $60,550.00 |
| 78842626 | $25.00 | 78859721 | $79.65 | 78845105 | $1,000.00 | 78764433 | $60,000.00 |
| 78842628 | $25.00 | 78859722 | $175.00 | 78845121 | $125.00 | 78764434 | $381,000.00 |
| 78842629 | $125.00 | 78859723 | $125.00 | 78845143 | $331.36 | 78764436 | $55,798.95 |
| 78842636 | $175.00 | 78859725 | $775.00 | 78845148 | $925.00 | 78764441 | $41,680.26 |
| 78842642 | $75.00 | 78859726 | $50.00 | 78845166 | $175.00 | 78764446 | $1,254.07 |
| 78842652 | $100.00 | 78859728 | $323.14 | 78845167 | $10.02 | 78764449 | $100.00 |
| 78842654 | $25.00 | 78859729 | $106.11 | 78845168 | $100.00 | 78764452 | $2,725.00 |
| 78842659 | $50.00 | 78859730 | $106.11 | 78845169 | $875.00 | 78764455 | $25.00 |
| 78842662 | $125.00 | 78859731 | $60.31 | 78845171 | $2,575.00 | 78764457 | $712.30 |
| 78842666 | $25.00 | 78859733 | $125.00 | 78845173 | $125.00 | 78764460 | $6,324.12 |
| 78842669 | $250.00 | 78859735 | $106.11 | 78845174 | $244.71 | 78764464 | $100.00 |
| 78842670 | $25.00 | 78859736 | $37.40 | 78845175 | $145.85 | 78764465 | $50.00 |
| 78842671 | $50.00 | 78859737 | $425.00 | 78845176 | $600.69 | 78764470 | $108,193.53 |
| 78842690 | $119.90 | 78859739 | $100.00 | 78845179 | $3,800.00 | 78764472 | $5,229.77 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78842691 | $2,500.00 | 78859740 | $93.70 | 78845180 | $774.34 | 78764477 | $8,350.00 |
| 78842708 | $50.00 | 78859741 | $54.65 | 78845183 | $1,725.00 | 78764480 | $1,625.00 |
| 78842715 | $425.00 | 78859742 | $700.00 | 78845184 | $125.00 | 78764483 | $100.00 |
| 78842716 | $2,500.00 | 78859743 | $200.00 | 78845185 | $1,125.00 | 78764487 | $50.00 |
| 78842719 | $100.00 | 78859744 | $60.35 | 78845186 | $850.00 | 78764489 | $50.00 |
| 78842720 | $100.00 | 78859745 | $207.90 | 78845187 | $332.56 | 78764491 | $50.00 |
| 78842723 | $25.00 | 78859746 | $125.00 | 78845188 | $428.38 | 78764495 | $50.00 |
| 78842726 | $25.00 | 78859747 | $111.24 | 78845189 | $851.19 | 78764499 | $497.62 |
| 78842730 | $50.00 | 78859748 | $125.00 | 78845190 | $1,050.00 | 78764500 | $558.00 |
| 78842738 | $25.00 | 78859749 | $261.24 | 78845191 | $174.98 | 78764501 | $1,375.00 |
| 78842739 | $75.00 | 78859750 | $25.00 | 78845192 | $875.00 | 78764502 | $475.00 |
| 78842746 | $25.00 | 78859751 | $300.00 | 78845220 | $21.71 | 78764503 | $474.33 |
| 78842747 | $806.81 | 78859752 | $67.67 | 78845222 | $117.35 | 78764504 | $325.00 |
| 78842753 | $250.00 | 78859753 | $122.22 | 78845226 | $1,922.24 | 78764505 | $250.00 |
| 78842755 | $194.50 | 78859754 | $62.40 | 78845228 | $350.00 | 78764507 | $382.62 |
| 78842776 | $25.00 | 78859755 | $37.40 | 78845230 | $1,168.20 | 78764509 | $1,225.00 |
| 78842777 | $75.00 | 78859756 | $187.48 | 78845232 | $75.00 | 78764510 | $150.00 |
| 78842778 | $50.00 | 78859758 | $66.64 | 78845235 | $675.00 | 78764511 | $675.00 |
| 78842779 | $625.00 | 78859759 | $98.35 | 78845241 | $25.00 | 78764520 | $418.72 |
| 78842781 | $25.00 | 78859760 | $744.82 | 78845251 | $25.00 | 78764523 | $28,108.00 |
| 78842788 | $50.00 | 78859761 | $150.00 | 78845255 | $21.99 | 78764528 | $50.00 |
| 78842789 | $125.00 | 78859762 | $72.81 | 78845257 | $125.00 | 78764529 | $1,375.00 |
| 78842806 | $500.00 | 78859763 | $124.81 | 78845258 | $212.90 | 78764530 | $792.29 |
| 78842822 | $75.00 | 78859764 | $117.45 | 78845259 | $556.00 | 78764531 | $5,645.63 |
| 78842823 | $50.00 | 78859765 | $25.00 | 78845262 | $150.00 | 78764532 | $775.00 |
| 78842825 | $449.38 | 78859766 | $100.00 | 78845263 | $125.00 | 78764533 | $3,677.33 |
| 78842829 | $259.46 | 78859767 | $25.00 | 78845264 | $1,200.00 | 78764535 | $800.00 |
| 78842830 | $50.00 | 78859768 | $146.06 | 78845265 | $5,375.00 | 78764540 | $50.00 |
| 78842832 | $800.00 | 78859769 | $62.40 | 78845266 | $3,422.66 | 78764542 | $504.39 |
| 78842833 | $2,500.00 | 78859770 | $750.00 | 78845269 | $75.00 | 78764545 | $1,125.00 |
| 78842834 | $596.21 | 78859771 | $147.94 | 78845293 | $450.00 | 78764546 | $25.00 |
| 78842835 | $25.00 | 78859772 | $64.45 | 78845298 | $666.74 | 78764547 | $589.42 |
| 78842839 | $163.64 | 78859773 | $175.00 | 78845300 | $175.00 | 78764554 | $6,064.58 |
| 78842844 | $1,169.12 | 78859774 | $1,268.16 | 78845301 | $175.00 | 78764555 | $700.00 |
| 78842848 | $25.00 | 78859776 | $25.00 | 78845302 | $175.00 | 78764557 | $39,154.68 |
| 78842868 | $866.80 | 78859777 | $172.57 | 78845303 | $950.00 | 78764561 | $7,500.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842873 | $3,050.00 | 78859778 | $111.24 | 78845304 | $5,450.25 | 78764563 | $52,023.52 |
| 78842874 | $1,025.00 | 78859779 | $50.00 | 78845306 | $1,075.00 | 78764564 | $12,168.80 |
| 78842876 | $50.36 | 78859780 | $173.51 | 78845307 | $25.00 | 78764565 | $52,866.20 |
| 78842877 | $83.30 | 78859781 | $25.00 | 78845308 | $125.00 | 78764566 | $31,150.00 |
| 78842878 | $195.31 | 78859782 | $275.00 | 78845312 | $125.00 | 78764570 | $7,475.00 |
| 78842879 | $175.00 | 78859783 | $375.00 | 78845323 | $25.00 | 78764572 | $650.00 |
| 78842880 | $225.00 | 78859784 | $36.72 | 78845363 | $25.00 | 78764574 | $24,397.43 |
| 78842881 | $75.00 | 78859786 | $1,650.00 | 78845364 | $50.00 | 78764575 | $564.54 |
| 78842882 | $100.00 | 78859787 | $218.79 | 78845365 | $218.93 | 78764580 | $1,891.14 |
| 78842885 | $149.10 | 78859788 | $75.00 | 78845367 | $250.00 | 78764583 | $2,200.00 |
| 78842886 | $78.25 | 78859789 | $225.00 | 78845374 | $125.00 | 78764587 | $2,184.79 |
| 78842887 | $21.82 | 78859790 | $100.21 | 78845375 | $125.00 | 78764589 | $300.00 |
| 78842888 | $275.00 | 78859791 | $100.00 | 78845382 | $1,850.00 | 78764593 | $933.07 |
| 78842893 | $825.00 | 78859793 | $200.09 | 78845383 | $1,900.00 | 78764596 | $2,355.56 |
| 78842894 | $250.00 | 78859794 | $25.00 | 78845405 | $25.00 | 78764597 | $2,503.44 |
| 78842897 | $200.00 | 78859796 | $275.00 | 78845414 | $625.00 | 78764602 | $11,550.00 |
| 78842901 | $225.00 | 78859797 | $350.00 | 78845415 | $625.00 | 78764603 | $5,506.45 |
| 78842903 | $375.00 | 78859798 | $475.00 | 78845418 | $78.05 | 78764612 | $4,902.80 |
| 78842905 | $150.00 | 78859799 | $1,424.50 | 78845419 | $250.00 | 78764614 | $150.00 |
| 78842906 | $25.00 | 78859800 | $350.00 | 78845427 | $369.34 | 78764618 | $50.00 |
| 78842907 | $173.62 | 78859801 | $62.40 | 78845429 | $9.27 | 78764619 | $50.00 |
| 78842908 | $100.00 | 78859802 | $62.40 | 78845430 | $153.80 | 78764620 | $300.00 |
| 78842909 | $274.36 | 78859804 | $91.64 | 78845432 | $125.00 | 78764621 | $433.74 |
| 78842911 | $600.00 | 78859806 | $237.28 | 78845434 | $750.00 | 78764623 | $75.00 |
| 78842912 | $225.00 | 78859807 | $89.37 | 78845448 | $650.00 | 78764628 | $603.36 |
| 78842916 | $300.00 | 78859809 | $75.00 | 78845477 | $25.00 | 78764629 | $835.97 |
| 78842918 | $125.00 | 78859810 | $675.00 | 78845481 | $21.02 | 78764630 | $1,375.00 |
| 78842920 | $32.61 | 78859812 | $25.00 | 78845490 | $45.66 | 78764631 | $736.38 |
| 78842921 | $25.00 | 78859813 | $35.95 | 78845492 | $50.00 | 78764632 | $1,040.60 |
| 78842924 | $75.00 | 78859814 | $125.00 | 78845493 | $19.31 | 78764634 | $850.00 |
| 78842925 | $150.00 | 78859815 | $39.76 | 78845498 | $25.00 | 78764635 | $825.00 |
| 78842926 | $650.00 | 78859817 | $125.00 | 78845499 | $290.41 | 78764636 | $2,897.09 |
| 78842927 | $475.00 | 78859818 | $175.00 | 78845500 | $147.69 | 78764637 | $3,450.00 |
| 78842928 | $1,000.00 | 78859819 | $103.19 | 78845506 | $25.00 | 78764638 | $600.00 |
| 78842929 | $575.00 | 78859820 | $125.00 | 78845508 | $21.02 | 78764639 | $400.00 |
| 78842930 | $950.00 | 78859821 | $1,075.00 | 78845511 | $75.00 | 78764640 | $425.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78842931 | $342.55 | 78859822 | $125.00 | 78845516 | $525.00 | 78764649 | $447.39 |
| 78842932 | $7,301.16 | 78859823 | $225.00 | 78845518 | $25.00 | 78764650 | $50.00 |
| 78842935 | $200.00 | 78859824 | $87.40 | 78845521 | $25.00 | 78764655 | $691.25 |
| 78842945 | $19.26 | 78859825 | $125.00 | 78845523 | $8.76 | 78764657 | $450.00 |
| 78842954 | $14.52 | 78859826 | $125.00 | 78845524 | $25.00 | 78764660 | $18,802.17 |
| 78842958 | $7,500.00 | 78859827 | $275.00 | 78845525 | $175.00 | 78764661 | $100.00 |
| 78842960 | $75.00 | 78859828 | $175.00 | 78845527 | $420.75 | 78764662 | $1,150.00 |
| 78842961 | $371.64 | 78859829 | $54.65 | 78845529 | $349.73 | 78764668 | $50.00 |
| 78842966 | $1,000.00 | 78859830 | $150.00 | 78845531 | $273.32 | 78764672 | $125.00 |
| 78842967 | $588.73 | 78859831 | $550.00 | 78845532 | $21.69 | 78764673 | $331.53 |
| 78842971 | $200.00 | 78859832 | $47.36 | 78845533 | $219.62 | 78764674 | $550.00 |
| 78842974 | $2,922.78 | 78859833 | $175.00 | 78845535 | $349.33 | 78764681 | $14,769.00 |
| 78842977 | $350.00 | 78859836 | $650.00 | 78845536 | $94.77 | 78764682 | $145,265.01 |
| 78842978 | $323.76 | 78859837 | $225.00 | 78845537 | $65.06 | 78764684 | $31,925.00 |
| 78842979 | $25.00 | 78859838 | $225.00 | 78845538 | $425.00 | 78764687 | $7,500.00 |
| 78842982 | $25.00 | 78859839 | $187.40 | 78845539 | $448.32 | 78764688 | $945,418.23 |
| 78842984 | $1,475.00 | 78859840 | $100.19 | 78845540 | $455.88 | 78764690 | $26,566.56 |
| 78842989 | $25.00 | 78859841 | $125.00 | 78845541 | $225.00 | 78764691 | $5,802.52 |
| 78842990 | $50.00 | 78859842 | $67.67 | 78845549 | $175.00 | 78764695 | $27,713.63 |
| 78842993 | $25.00 | 78859843 | $25.00 | 78845551 | $133.30 | 78764699 | $284,680.19 |
| 78842994 | $50.00 | 78859844 | $136.37 | 78845554 | $44.04 | 78764709 | $474.98 |
| 78842998 | $275.00 | 78859845 | $62.40 | 78845556 | $272.69 | 78764712 | $237.05 |
| 78843002 | $300.00 | 78859846 | $1,250.00 | 78845557 | $1,032.44 | 78764713 | $268.72 |
| 78843003 | $135.71 | 78859847 | $282.76 | 78845558 | $492.58 | 78764714 | $785.19 |
| 78843005 | $75.00 | 78859849 | $207.90 | 78845559 | $898.57 | 78764717 | $150.00 |
| 78843006 | $25.00 | 78859850 | $62.40 | 78845560 | $145.85 | 78764718 | $712.30 |
| 78843012 | $438.90 | 78859851 | $72.40 | 78845562 | $175.00 | 78764725 | $25.00 |
| 78843020 | $77,999.27 | 78859852 | $81.11 | 78845564 | $111.20 | 78764730 | $47,046.76 |
| 78843021 | $50.00 | 78859853 | $37.40 | 78845565 | $333.60 | 78764736 | $1,525.00 |
| 78843027 | $749.97 | 78859855 | $50.00 | 78845566 | $111.20 | 78764737 | $12,747.37 |
| 78843029 | $2,500.00 | 78859856 | $164.45 | 78845567 | $3,364.67 | 78764738 | $297,914.88 |
| 78843035 | $250.00 | 78859857 | $150.00 | 78845568 | $625.00 | 78764741 | $100.00 |
| 78843037 | $25.00 | 78859858 | $225.00 | 78845569 | $250.00 | 78764743 | $75.00 |
| 78843038 | $19,038.98 | 78859859 | $150.00 | 78845572 | $25.00 | 78764747 | $75.00 |
| 78843039 | $5,325.00 | 78859860 | $25.00 | 78845573 | $212.85 | 78764748 | $797.65 |
| 78843040 | $15,025.00 | 78859861 | $145.69 | 78845574 | $1,000.00 | 78764749 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843043 | $229.37 | 78859862 | $2,500.00 | 78845576 | $723.89 | 78764750 | $50.00 |
| 78843044 | $50.00 | 78859863 | $10.34 | 78845578 | $125.00 | 78764751 | $175.00 |
| 78843045 | $425.00 | 78859864 | $175.00 | 78845579 | $375.00 | 78764753 | $100.00 |
| 78843046 | $125.00 | 78859866 | $675.00 | 78845580 | $2,725.00 | 78764754 | $125.00 |
| 78843047 | $300.00 | 78859867 | $75.00 | 78845581 | $125.00 | 78764756 | $1,133.86 |
| 78843048 | $325.00 | 78859869 | $125.00 | 78845582 | $25.00 | 78764758 | $873.51 |
| 78843049 | $375.00 | 78859870 | $175.00 | 78845585 | $125.00 | 78764759 | $800.00 |
| 78843054 | $33.57 | 78859871 | $129.05 | 78845591 | $50.00 | 78764760 | $475.00 |
| 78843056 | $200.00 | 78859872 | $375.00 | 78845592 | $125.00 | 78764761 | $200.00 |
| 78843057 | $142.96 | 78859874 | $370.66 | 78845593 | $25.00 | 78764762 | $550.00 |
| 78843061 | $25.00 | 78859875 | $25.00 | 78845600 | $250.00 | 78764763 | $3,625.00 |
| 78843062 | $275.00 | 78859876 | $564.25 | 78845604 | $25.00 | 78764764 | $402.50 |
| 78843064 | $150.00 | 78859877 | $25.00 | 78845606 | $350.00 | 78764765 | $280.37 |
| 78843065 | $50.36 | 78859878 | $212.40 | 78845607 | $550.00 | 78764766 | $825.00 |
| 78843066 | $33.57 | 78859879 | $267.28 | 78845608 | $25.00 | 78764767 | $425.00 |
| 78843071 | $125.00 | 78859882 | $85.35 | 78845610 | $250.00 | 78764768 | $475.00 |
| 78843073 | $175.00 | 78859884 | $150.00 | 78845611 | $250.00 | 78764769 | $325.00 |
| 78843074 | $1,240.30 | 78859885 | $239.39 | 78845614 | $225.00 | 78764778 | $175.00 |
| 78843077 | $450.00 | 78859886 | $150.00 | 78845616 | $1,625.00 | 78764789 | $4,657.75 |
| 78843078 | $3,900.00 | 78859887 | $225.00 | 78845617 | $25.00 | 78764791 | $18,090.72 |
| 78843079 | $1,300.00 | 78859888 | $43.70 | 78845618 | $25.00 | 78764792 | $850.00 |
| 78843080 | $125.00 | 78859890 | $80.30 | 78845619 | $1,175.00 | 78764793 | $1,049.61 |
| 78843081 | $500.00 | 78859891 | $450.00 | 78845620 | $1,076.00 | 78764796 | $50.00 |
| 78843082 | $3,425.00 | 78859892 | $275.00 | 78845625 | $442.00 | 78764802 | $550.00 |
| 78843083 | $400.00 | 78859893 | $125.00 | 78845628 | $2,350.00 | 78764805 | $543.05 |
| 78843084 | $3,425.00 | 78859894 | $18.70 | 78845633 | $292.11 | 78764806 | $1,525.00 |
| 78843085 | $75.00 | 78859896 | $143.04 | 78845634 | $225.00 | 78764807 | $96,038.39 |
| 78843086 | $175.00 | 78859897 | $114.12 | 78845635 | $124.84 | 78764810 | $272,200.00 |
| 78843087 | $275.00 | 78859898 | $225.00 | 78845639 | $25.00 | 78764813 | $187,500.00 |
| 78843090 | $865.19 | 78859899 | $800.00 | 78845640 | $525.00 | 78764821 | $91,700.00 |
| 78843091 | $325.00 | 78859900 | $925.00 | 78845646 | $125.00 | 78764823 | $57,148.79 |
| 78843099 | $125.00 | 78859901 | $237.83 | 78845647 | $150.00 | 78764825 | $24,850.00 |
| 78843101 | $125.00 | 78859902 | $125.00 | 78845648 | $625.00 | 78764826 | $4,400.00 |
| 78843106 | $200.00 | 78859903 | $50.00 | 78845649 | $82.74 | 78764828 | $22,500.00 |
| 78843108 | $50.00 | 78859904 | $75.00 | 78845650 | $87.25 | 78764836 | $75.00 |
| 78843109 | $275.00 | 78859905 | $68.70 | 78845651 | $66.27 | 78764840 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843110 | $200.00 | 78859906 | $25.00 | 78845652 | $125.00 | 78764841 | $75.00 |
| 78843115 | $225.00 | 78859907 | $91.46 | 78845654 | $375.00 | 78764842 | $50.00 |
| 78843116 | $250.00 | 78859908 | $469.80 | 78845656 | $25.00 | 78764844 | $195.81 |
| 78843118 | $700.00 | 78859909 | $200.00 | 78845658 | $375.00 | 78764847 | $100.00 |
| 78843124 | $50.00 | 78859911 | $99.81 | 78845660 | $87.39 | 78764850 | $25.00 |
| 78843127 | $359.49 | 78859912 | $150.00 | 78845668 | $37.85 | 78764853 | $100.00 |
| 78843128 | $16.79 | 78859913 | $75.00 | 78845671 | $250.00 | 78764854 | $1,693.26 |
| 78843130 | $450.00 | 78859916 | $142.35 | 78845672 | $34.96 | 78764861 | $24,435.56 |
| 78843135 | $50.00 | 78859917 | $141.37 | 78845673 | $493.05 | 78764865 | $18,135.91 |
| 78843136 | $225.00 | 78859918 | $1,000.00 | 78845676 | $68.12 | 78764866 | $5,173.57 |
| 78843138 | $25.00 | 78859919 | $256.11 | 78845678 | $171.08 | 78764875 | $75.00 |
| 78843151 | $25.00 | 78859920 | $350.00 | 78845680 | $137.59 | 78764879 | $380.52 |
| 78843157 | $10,200.00 | 78859922 | $86.40 | 78845684 | $175.00 | 78764880 | $125.00 |
| 78843172 | $250.00 | 78859923 | $250.00 | 78845688 | $125.00 | 78764882 | $50.00 |
| 78843173 | $25.00 | 78859924 | $150.00 | 78845690 | $1,750.00 | 78764886 | $423.14 |
| 78843177 | $25.00 | 78859925 | $11,496.67 | 78845691 | $125.00 | 78764887 | $1,170.25 |
| 78843178 | $25.00 | 78859927 | $368.40 | 78845695 | $210.92 | 78764888 | $400.00 |
| 78843179 | $25.00 | 78859928 | $196.57 | 78845696 | $125.00 | 78764889 | $1,050.00 |
| 78843184 | $25.00 | 78859929 | $424.39 | 78845697 | $400.00 | 78764891 | $525.00 |
| 78843186 | $54,345.58 | 78859930 | $175.00 | 78845700 | $100.00 | 78764892 | $450.00 |
| 78843187 | $25.00 | 78859931 | $125.00 | 78845703 | $625.00 | 78764893 | $781.85 |
| 78843209 | $57,368.88 | 78859932 | $225.00 | 78845704 | $50.00 | 78764894 | $67.59 |
| 78843210 | $43,391.72 | 78859934 | $111.24 | 78845705 | $125.00 | 78764895 | $825.00 |
| 78843211 | $46,976.24 | 78859935 | $106.11 | 78845706 | $25.00 | 78764896 | $625.00 |
| 78843213 | $50.00 | 78859936 | $106.11 | 78845707 | $48.76 | 78764897 | $400.00 |
| 78843214 | $25.00 | 78859937 | $50.00 | 78845709 | $300.94 | 78764904 | $125.00 |
| 78843215 | $75.00 | 78859938 | $54.65 | 78845711 | $604.64 | 78764914 | $11,800.00 |
| 78843216 | $25.00 | 78859939 | $250.00 | 78845719 | $222.25 | 78764915 | $2,925.67 |
| 78843217 | $25.00 | 78859940 | $2,350.00 | 78845723 | $400.00 | 78764916 | $572.06 |
| 78843219 | $25.00 | 78859941 | $131.11 | 78845725 | $125.00 | 78764918 | $627.78 |
| 78843220 | $183.22 | 78859943 | $160.79 | 78845726 | $89.47 | 78764919 | $1,075.00 |
| 78843221 | $925.00 | 78859944 | $59.66 | 78845732 | $625.00 | 78764920 | $27,044.90 |
| 78843222 | $50.00 | 78859945 | $51.93 | 78845736 | $25.00 | 78764926 | $75.00 |
| 78843225 | $275.00 | 78859946 | $57.16 | 78845740 | $375.00 | 78764928 | $250.00 |
| 78843226 | $50.00 | 78859948 | $100.00 | 78845741 | $120.28 | 78764930 | $50.00 |
| 78843229 | $25.00 | 78859949 | $25.00 | 78845753 | $500.00 | 78764931 | $368.72 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843230 | $175.00 | 78859950 | $76.93 | 78845755 | $500.00 | 78764934 | $175.75 |
| 78843232 | $75.00 | 78859951 | $225.00 | 78845757 | $125.00 | 78764936 | $22,325.00 |
| 78843233 | $100.00 | 78859952 | $200.00 | 78845770 | $3,180.42 | 78764937 | $9,750.00 |
| 78843235 | $50.00 | 78859953 | $50.00 | 78845775 | $85.74 | 78764939 | $36,200.00 |
| 78843236 | $50.00 | 78859955 | $150.00 | 78845776 | $50.00 | 78764943 | $126,459.67 |
| 78843237 | $75.00 | 78859957 | $43.70 | 78845779 | $813.82 | 78764950 | $262,450.00 |
| 78843239 | $50.00 | 78859958 | $60.95 | 78845782 | $25.00 | 78764951 | $10,575.00 |
| 78843240 | $1,149.80 | 78859961 | $100.00 | 78845784 | $25.00 | 78764955 | $113,250.00 |
| 78843248 | $524.90 | 78859962 | $73.77 | 78845801 | $17.11 | 78764958 | $775.00 |
| 78843251 | $25.00 | 78859964 | $136.24 | 78845807 | $175.00 | 78764968 | $1,572.49 |
| 78843253 | $150.00 | 78859965 | $150.00 | 78845809 | $170.46 | 78764969 | $735.19 |
| 78843255 | $25.00 | 78859966 | $37.40 | 78845824 | $225.00 | 78764970 | $175.00 |
| 78843256 | $476.25 | 78859967 | $154.73 | 78845945 | $125.00 | 78764975 | $145.81 |
| 78843258 | $250.00 | 78859968 | $292.25 | 78845946 | $1,517.09 | 78764977 | $1,514.71 |
| 78843259 | $130.04 | 78859969 | $40.15 | 78845975 | $188.52 | 78764984 | $15,842.40 |
| 78843260 | $549.90 | 78859970 | $164.56 | 78845976 | $283.17 | 78764986 | $475.00 |
| 78843261 | $175.00 | 78859971 | $50.00 | 78845977 | $116.79 | 78764993 | $58,850.00 |
| 78843262 | $25.00 | 78859972 | $62.40 | 78845978 | $500.00 | 78764996 | $575.00 |
| 78843265 | $50.00 | 78859973 | $37.40 | 78845980 | $425.00 | 78765000 | $325.00 |
| 78843266 | $25.00 | 78859974 | $103.97 | 78846043 | $125.00 | 78765001 | $875.00 |
| 78843268 | $50.00 | 78859976 | $1,675.00 | 78846047 | $25.00 | 78765005 | $25.00 |
| 78843271 | $25.00 | 78859978 | $37.40 | 78846049 | $208.18 | 78765009 | $175.00 |
| 78843272 | $50.00 | 78859979 | $425.00 | 78846058 | $125.00 | 78765010 | $1,233.26 |
| 78843273 | $75.00 | 78859980 | $68.70 | 78846084 | $350.00 | 78765011 | $50.00 |
| 78843275 | $25.00 | 78859981 | $37.40 | 78846095 | $1,137.71 | 78765013 | $453.10 |
| 78843283 | $50.00 | 78859982 | $100.00 | 78846096 | $318.21 | 78765014 | $422.68 |
| 78843285 | $550.00 | 78859983 | $250.00 | 78846099 | $100.00 | 78765015 | $1,113.00 |
| 78843286 | $25.00 | 78859984 | $72.22 | 78846101 | $21.99 | 78765017 | $475.00 |
| 78843288 | $25.00 | 78859985 | $75.00 | 78846110 | $50.00 | 78765018 | $579.50 |
| 78843289 | $25.00 | 78859987 | $100.00 | 78846130 | $697.97 | 78765019 | $823.18 |
| 78843291 | $263.63 | 78859989 | $344.34 | 78846132 | $125.00 | 78765020 | $700.00 |
| 78843292 | $75.00 | 78859991 | $250.00 | 78846143 | $525.00 | 78765021 | $250.00 |
| 78843293 | $25.00 | 78859992 | $200.00 | 78846144 | $525.00 | 78765022 | $278.62 |
| 78843295 | $25.00 | 78859993 | $62.40 | 78846145 | $525.00 | 78765023 | $675.00 |
| 78843297 | $200.00 | 78859994 | $37.40 | 78846146 | $500.00 | 78765024 | $500.00 |
| 78843298 | $75.00 | 78859995 | $100.00 | 78846151 | $125.00 | 78765025 | $850.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843299 | $25.00 | 78859997 | $125.00 | 78846176 | $125.00 | 78765026 | $650.00 |
| 78843300 | $25.00 | 78859998 | $200.00 | 78846181 | $25.00 | 78765027 | $200.00 |
| 78843301 | $100.00 | 78859999 | $150.00 | 78846185 | $125.00 | 78765036 | $75.00 |
| 78843303 | $100.00 | 78860000 | $142.79 | 78846186 | $25.00 | 78765037 | $1,919.61 |
| 78843305 | $50.00 | 78860001 | $300.00 | 78846219 | $475.87 | 78765038 | $15,516.05 |
| 78843306 | $25.00 | 78860002 | $63.21 | 78846220 | $1,886.85 | 78765044 | $2,142.45 |
| 78843307 | $25.00 | 78860003 | $62.40 | 78846235 | $250.00 | 78765046 | $500.00 |
| 78843308 | $75.00 | 78860004 | $85.35 | 78846236 | $77.10 | 78765048 | $664.87 |
| 78843310 | $25.00 | 78860005 | $60.35 | 78846247 | $378.61 | 78765052 | $24.36 |
| 78843311 | $25.00 | 78860007 | $111.11 | 78846248 | $256.36 | 78765054 | $75.00 |
| 78843312 | $50.00 | 78860008 | $149.81 | 78846249 | $1,750.00 | 78765056 | $600.00 |
| 78843313 | $125.00 | 78860009 | $43.02 | 78846252 | $275.00 | 78765059 | $1,414.39 |
| 78843322 | $11,796.38 | 78860012 | $92.67 | 78846272 | $250.00 | 78765060 | $50.00 |
| 78843323 | $54,403.85 | 78860013 | $225.00 | 78846273 | $500.00 | 78765061 | $600.00 |
| 78843328 | $2,725.00 | 78860014 | $125.00 | 78846281 | $1,000.00 | 78765063 | $700.00 |
| 78843335 | $275.00 | 78860015 | $37.40 | 78846289 | $175.00 | 78765066 | $386,650.24 |
| 78843336 | $75.00 | 78860016 | $150.00 | 78846295 | $196.70 | 78765067 | $76,150.00 |
| 78843340 | $25.00 | 78860017 | $56.11 | 78846301 | $125.00 | 78765069 | $2,475.00 |
| 78843341 | $150.00 | 78860018 | $125.00 | 78846316 | $25.00 | 78765070 | $124,200.00 |
| 78843347 | $25.00 | 78860019 | $131.11 | 78846317 | $32.15 | 78765076 | $83,150.00 |
| 78843350 | $33.57 | 78860020 | $275.00 | 78846340 | $269.51 | 78765078 | $18,150.00 |
| 78843351 | $225.00 | 78860021 | $69.78 | 78846342 | $306.36 | 78765081 | $3,475.00 |
| 78843352 | $183.57 | 78860022 | $37.40 | 78846343 | $555.06 | 78765082 | $5,000.00 |
| 78843355 | $134.28 | 78860023 | $25.00 | 78846344 | $4,390.00 | 78765083 | $34,521.25 |
| 78843356 | $117.50 | 78860024 | $40.32 | 78846364 | $315.46 | 78765086 | $19,275.00 |
| 78843359 | $550.00 | 78860025 | $59.66 | 78846365 | $845.37 | 78765087 | $59.52 |
| 78843360 | $475.00 | 78860026 | $210.19 | 78846366 | $159.10 | 78765091 | $45,522.84 |
| 78843361 | $567.00 | 78860027 | $225.00 | 78846393 | $327.31 | 78765094 | $694.82 |
| 78843362 | $395.49 | 78860028 | $100.00 | 78846394 | $294.51 | 78765100 | $200.00 |
| 78843363 | $321.94 | 78860029 | $62.40 | 78846397 | $256.36 | 78765107 | $825.00 |
| 78843364 | $175.00 | 78860030 | $582.10 | 78846398 | $134.10 | 78765110 | $75.00 |
| 78843365 | $250.00 | 78860031 | $175.00 | 78846399 | $340.46 | 78765113 | $275.00 |
| 78843367 | $235.34 | 78860032 | $472.77 | 78846400 | $272.25 | 78765115 | $1,608.71 |
| 78843368 | $1,350.00 | 78860033 | $50.00 | 78846401 | $512.71 | 78765117 | $23,250.00 |
| 78843369 | $375.27 | 78860034 | $400.00 | 78846402 | $911.41 | 78765118 | $183,031.87 |
| 78843370 | $203.85 | 78860035 | $50.00 | 78846403 | $756.45 | 78765122 | $33,592.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843371 | $87.20 | 78860037 | $62.40 | 78846404 | $6,556.90 | 78765123 | $77,055.02 |
| 78843373 | $225.00 | 78860038 | $25.00 | 78846405 | $427.31 | 78765126 | $650.00 |
| 78843374 | $50.36 | 78860039 | $75.00 | 78846406 | $419.73 | 78765129 | $28.84 |
| 78843376 | $75.00 | 78860040 | $236.40 | 78846424 | $403.61 | 78765131 | $50.00 |
| 78843377 | $250.00 | 78860041 | $348.96 | 78846450 | $2,387.32 | 78765134 | $7.41 |
| 78843378 | $2,375.00 | 78860042 | $141.46 | 78846451 | $121.27 | 78765138 | $270.81 |
| 78843379 | $400.00 | 78860043 | $82.80 | 78846467 | $242.54 | 78765139 | $197.10 |
| 78843380 | $50.00 | 78860044 | $100.00 | 78846477 | $250.00 | 78765140 | $350.00 |
| 78843381 | $67.14 | 78860045 | $60.35 | 78846480 | $727.62 | 78765143 | $50.00 |
| 78843382 | $33.57 | 78860046 | $275.00 | 78846502 | $750.00 | 78765144 | $120.80 |
| 78843384 | $2,950.00 | 78860047 | $200.00 | 78846505 | $606.35 | 78765145 | $1,784.15 |
| 78843385 | $2,275.00 | 78860048 | $37.40 | 78846511 | $150.00 | 78765146 | $775.00 |
| 78843386 | $625.00 | 78860049 | $125.00 | 78846512 | $75.00 | 78765147 | $650.00 |
| 78843387 | $850.00 | 78860050 | $1,085.43 | 78846514 | $209.10 | 78765148 | $550.00 |
| 78843388 | $800.00 | 78860051 | $25.00 | 78846515 | $256.36 | 78765150 | $232.50 |
| 78843389 | $11,510.38 | 78860053 | $297.95 | 78846516 | $452.31 | 78765151 | $400.00 |
| 78843390 | $150.00 | 78860054 | $50.00 | 78846548 | $2,281.20 | 78765152 | $148.90 |
| 78843391 | $50.00 | 78860055 | $525.00 | 78846564 | $122.25 | 78765153 | $1,275.00 |
| 78843395 | $1,775.00 | 78860056 | $23.38 | 78846565 | $842.77 | 78765154 | $575.00 |
| 78843396 | $325.00 | 78860057 | $221.44 | 78846568 | $178.19 | 78765155 | $300.00 |
| 78843397 | $2,125.00 | 78860058 | $150.00 | 78846574 | $275.00 | 78765156 | $500.00 |
| 78843398 | $2,650.00 | 78860059 | $218.78 | 78846580 | $375.00 | 78765157 | $400.00 |
| 78843399 | $125.00 | 78860060 | $148.51 | 78846589 | $25.00 | 78765166 | $75.00 |
| 78843400 | $2,523.82 | 78860061 | $150.00 | 78846607 | $152.32 | 78765169 | $21,735.68 |
| 78843401 | $3,725.00 | 78860062 | $391.18 | 78846611 | $75.00 | 78765174 | $2,142.45 |
| 78843407 | $75.00 | 78860063 | $250.00 | 78846612 | $150.00 | 78765176 | $607.78 |
| 78843409 | $250.00 | 78860064 | $60.31 | 78846636 | $150.00 | 78765178 | $4,200.00 |
| 78843410 | $100.00 | 78860065 | $111.24 | 78846684 | $1,450.00 | 78765179 | $38,050.00 |
| 78843411 | $25.00 | 78860066 | $35.95 | 78846697 | $50.00 | 78765188 | $1,100.00 |
| 78843412 | $25.00 | 78860067 | $100.00 | 78846698 | $50.00 | 78765190 | $75.00 |
| 78843413 | $50.00 | 78860068 | $35.95 | 78846699 | $50.00 | 78765191 | $1,200.00 |
| 78843414 | $50.00 | 78860069 | $54.65 | 78846708 | $606.35 | 78765193 | $436.79 |
| 78843415 | $600.00 | 78860071 | $25.00 | 78846718 | $500.00 | 78765195 | $914,594.22 |
| 78843418 | $191.79 | 78860072 | $242.25 | 78846724 | $250.00 | 78765196 | $18,850.00 |
| 78843419 | $250.00 | 78860074 | $62.40 | 78846740 | $150.00 | 78765198 | $163,000.00 |
| 78843420 | $33.57 | 78860075 | $175.00 | 78846747 | $375.00 | 78765199 | $95,000.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843425 | $125.00 | 78860077 | $425.00 | 78846761 | $50.00 | 78765200 | $1,200.01 |
| 78843430 | $225.00 | 78860078 | $200.00 | 78846764 | $50.00 | 78765201 | $164,418.05 |
| 78843435 | $250.00 | 78860079 | $150.00 | 78846794 | $275.00 | 78765204 | $24,000.00 |
| 78843436 | $1,725.00 | 78860080 | $63.12 | 78846795 | $121.27 | 78765206 | $7,500.00 |
| 78843437 | $2,225.00 | 78860081 | $125.00 | 78846796 | $25.00 | 78765208 | $11,429.44 |
| 78843438 | $250.00 | 78860082 | $197.77 | 78846800 | $689.20 | 78765209 | $120,500.00 |
| 78843439 | $300.00 | 78860083 | $175.00 | 78846804 | $25.00 | 78765211 | $1,525.00 |
| 78843442 | $420.44 | 78860084 | $840.37 | 78846811 | $100.00 | 78765213 | $8,252.41 |
| 78843444 | $25.00 | 78860086 | $400.00 | 78846816 | $900.00 | 78765214 | $65,400.00 |
| 78843445 | $550.00 | 78860087 | $125.00 | 78846823 | $378.61 | 78765216 | $575.00 |
| 78843446 | $84.80 | 78860088 | $223.51 | 78846831 | $2,050.00 | 78765217 | $6,066.11 |
| 78843449 | $300.00 | 78860090 | $68.70 | 78846843 | $491.88 | 78765222 | $2,994.98 |
| 78843452 | $275.00 | 78860092 | $50.00 | 78846858 | $250.00 | 78765226 | $825.00 |
| 78843453 | $37.40 | 78860093 | $118.51 | 78846859 | $250.00 | 78765231 | $955.95 |
| 78843455 | $145.10 | 78860094 | $285.48 | 78846860 | $500.00 | 78765240 | $391.63 |
| 78843458 | $257.59 | 78860095 | $100.00 | 78846861 | $112.60 | 78765241 | $75.00 |
| 78843471 | $25.00 | 78860096 | $500.00 | 78846862 | $485.08 | 78765245 | $37,586.58 |
| 78843476 | $900.00 | 78860098 | $50.00 | 78846864 | $25.00 | 78765251 | $114.73 |
| 78843477 | $100.00 | 78860099 | $125.00 | 78846865 | $525.00 | 78765252 | $15,915.88 |
| 78843480 | $250.00 | 78860101 | $53.52 | 78846869 | $375.00 | 78765259 | $650.00 |
| 78843481 | $225.00 | 78860102 | $2,000.00 | 78846870 | $375.00 | 78765261 | $300.00 |
| 78843482 | $31.30 | 78860103 | $139.67 | 78846871 | $34.18 | 78765263 | $495.42 |
| 78843483 | $125.00 | 78860104 | $39.37 | 78846872 | $499.56 | 78765266 | $75.00 |
| 78843485 | $72.50 | 78860105 | $57.16 | 78846878 | $125.00 | 78765269 | $75.00 |
| 78843487 | $225.00 | 78860106 | $50.00 | 78846879 | $375.00 | 78765271 | $75.00 |
| 78843488 | $75.00 | 78860107 | $43.70 | 78846881 | $999.45 | 78765272 | $274.17 |
| 78843489 | $25.00 | 78860108 | $50.00 | 78846883 | $101.37 | 78765273 | $100.00 |
| 78843490 | $100.00 | 78860110 | $150.00 | 78846886 | $1,576.51 | 78765274 | $1,023.29 |
| 78843491 | $25.00 | 78860111 | $328.61 | 78846887 | $425.00 | 78765275 | $375.01 |
| 78843493 | $25.00 | 78860112 | $50.00 | 78846888 | $433.80 | 78765276 | $675.00 |
| 78843494 | $100.00 | 78860113 | $450.00 | 78846891 | $25.00 | 78765279 | $875.00 |
| 78843497 | $200.00 | 78860115 | $1,500.00 | 78846895 | $400.00 | 78765280 | $586.00 |
| 78843498 | $50.00 | 78860116 | $99.81 | 78846899 | $25.00 | 78765281 | $343.74 |
| 78843499 | $25.00 | 78860117 | $223.56 | 78846902 | $125.00 | 78765282 | $1,288.67 |
| 78843500 | $100.00 | 78860118 | $62.40 | 78846920 | $48.51 | 78765283 | $850.00 |
| 78843502 | $150.00 | 78860119 | $47.22 | 78846922 | $169.78 | 78765284 | $425.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843503 | $50.00 | 78860120 | $225.00 | 78846926 | $474.56 | 78765285 | $400.00 |
| 78843504 | $50.00 | 78860121 | $225.00 | 78846930 | $532.80 | 78765295 | $75.00 |
| 78843505 | $150.00 | 78860122 | $117.55 | 78846931 | $306.36 | 78765297 | $275.00 |
| 78843507 | $150.00 | 78860123 | $75.00 | 78846933 | $209.10 | 78765299 | $11,755.02 |
| 78843508 | $50.00 | 78860125 | $62.40 | 78846935 | $125.00 | 78765303 | $5,496.76 |
| 78843509 | $200.00 | 78860126 | $25.00 | 78846940 | $125.00 | 78765304 | $14,325.00 |
| 78843510 | $225.00 | 78860127 | $199.00 | 78846941 | $75.00 | 78765306 | $7,535.79 |
| 78843512 | $381.42 | 78860128 | $62.40 | 78846942 | $50.00 | 78765307 | $1,392.53 |
| 78843513 | $335.87 | 78860129 | $25.00 | 78846944 | $25.00 | 78765308 | $4,793.02 |
| 78843516 | $330.20 | 78860132 | $75.00 | 78846945 | $50.00 | 78765312 | $100.00 |
| 78843522 | $150.00 | 78860133 | $99.81 | 78846946 | $250.00 | 78765314 | $125.00 |
| 78843524 | $100.00 | 78860134 | $125.00 | 78846947 | $50.00 | 78765319 | $25.00 |
| 78843525 | $100.00 | 78860136 | $150.00 | 78846949 | $325.00 | 78765322 | $346.90 |
| 78843531 | $100.00 | 78860137 | $250.00 | 78846950 | $25.00 | 78765325 | $37,875.00 |
| 78843532 | $100.00 | 78860138 | $150.00 | 78846951 | $25.00 | 78765330 | $5,575.00 |
| 78843541 | $16,099.51 | 78860140 | $153.23 | 78846952 | $25.00 | 78765333 | $54,286.49 |
| 78843555 | $125.00 | 78860141 | $112.40 | 78846954 | $25.00 | 78765334 | $11,175.00 |
| 78843561 | $561.61 | 78860142 | $1,225.00 | 78846955 | $600.04 | 78765335 | $108,500.82 |
| 78843564 | $25.00 | 78860143 | $225.00 | 78846956 | $196.31 | 78765336 | $14,721.37 |
| 78843565 | $200.00 | 78860144 | $225.00 | 78846961 | $25.00 | 78765337 | $1,050.00 |
| 78843566 | $50.00 | 78860145 | $150.08 | 78846962 | $198.38 | 78765338 | $39,011.52 |
| 78843567 | $100.00 | 78860146 | $125.00 | 78846963 | $25.00 | 78765340 | $6,855.00 |
| 78843568 | $100.00 | 78860147 | $450.00 | 78846965 | $150.00 | 78765341 | $87,915.06 |
| 78843569 | $50.00 | 78860148 | $750.00 | 78846966 | $617.22 | 78765344 | $160,000.00 |
| 78843572 | $575.00 | 78860149 | $68.70 | 78846967 | $196.88 | 78765345 | $268,750.00 |
| 78843573 | $25.00 | 78860151 | $475.00 | 78846968 | $575.00 | 78765347 | $7,838.64 |
| 78843574 | $100.00 | 78860152 | $100.00 | 78846969 | $1,000.00 | 78765351 | $270.81 |
| 78843575 | $275.00 | 78860153 | $56.11 | 78846970 | $375.00 | 78765357 | $75.00 |
| 78843576 | $150.67 | 78860154 | $275.00 | 78846971 | $287.71 | 78765358 | $150.00 |
| 78843577 | $273.84 | 78860155 | $111.24 | 78846972 | $450.00 | 78765359 | $50.00 |
| 78843578 | $75.00 | 78860156 | $50.00 | 78846973 | $25.00 | 78765361 | $50.00 |
| 78843585 | $25.00 | 78860157 | $150.00 | 78846978 | $156.36 | 78765362 | $687.30 |
| 78843586 | $2,825.00 | 78860158 | $87.40 | 78846982 | $858.44 | 78765363 | $225.00 |
| 78843592 | $33.57 | 78860159 | $150.00 | 78846983 | $288.32 | 78765381 | $8,075.00 |
| 78843595 | $42.42 | 78860160 | $25.00 | 78846984 | $475.00 | 78765382 | $4,170.82 |
| 78843597 | $75.00 | 78860161 | $362.78 | 78846989 | $25.00 | 78765383 | $1,240.62 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843598 | $325.00 | 78860162 | $275.00 | 78846993 | $172.33 | 78765384 | $825.00 |
| 78843599 | $225.00 | 78860163 | $112.40 | 78846997 | $654.47 | 78765390 | $600.00 |
| 78843601 | $3,625.00 | 78860164 | $50.00 | 78846998 | $250.00 | 78765392 | $75.00 |
| 78843602 | $250.00 | 78860166 | $68.70 | 78846999 | $175.00 | 78765393 | $250.00 |
| 78843604 | $39,196.88 | 78860167 | $1,300.00 | 78847000 | $738.60 | 78765394 | $75.00 |
| 78843613 | $16.79 | 78860168 | $150.00 | 78847001 | $450.00 | 78765396 | $75.00 |
| 78843615 | $725.00 | 78860169 | $850.00 | 78847002 | $225.00 | 78765398 | $75.00 |
| 78843616 | $4,400.00 | 78860172 | $700.00 | 78847003 | $867.77 | 78765399 | $125.00 |
| 78843628 | $425.00 | 78860173 | $94.78 | 78847004 | $171.53 | 78765400 | $325.00 |
| 78843656 | $1,125.00 | 78860174 | $175.00 | 78847005 | $225.00 | 78765402 | $75.00 |
| 78843662 | $83,554.56 | 78860175 | $2,500.00 | 78847006 | $925.00 | 78765403 | $628.26 |
| 78843663 | $150.00 | 78860176 | $425.00 | 78847007 | $500.00 | 78765404 | $5,889.28 |
| 78843664 | $275.00 | 78860177 | $725.00 | 78847008 | $1,168.00 | 78765405 | $800.00 |
| 78843665 | $275.00 | 78860178 | $86.81 | 78847009 | $238.07 | 78765406 | $567.50 |
| 78843666 | $75.00 | 78860179 | $402.44 | 78847010 | $875.00 | 78765407 | $625.00 |
| 78843667 | $25.00 | 78860181 | $62.40 | 78847011 | $875.00 | 78765408 | $450.00 |
| 78843668 | $50.00 | 78860182 | $137.40 | 78847027 | $611.41 | 78765409 | $250.00 |
| 78843669 | $350.00 | 78860183 | $701.69 | 78847034 | $50.00 | 78765410 | $1,447.80 |
| 78843670 | $50.00 | 78860184 | $175.00 | 78847045 | $406.36 | 78765411 | $361.53 |
| 78843674 | $1,125.00 | 78860185 | $176.39 | 78847046 | $193.21 | 78765412 | $200.00 |
| 78843675 | $1,375.00 | 78860186 | $75.00 | 78847047 | $500.87 | 78765413 | $916.80 |
| 78843676 | $75.00 | 78860187 | $350.00 | 78847048 | $194.51 | 78765414 | $575.00 |
| 78843677 | $275.00 | 78860188 | $175.00 | 78847052 | $269.51 | 78765415 | $350.00 |
| 78843679 | $5,714.65 | 78860189 | $150.00 | 78847071 | $159.10 | 78765417 | $1,275.00 |
| 78843681 | $43,915.91 | 78860190 | $79.65 | 78847073 | $25.00 | 78765426 | $13,752.07 |
| 78843682 | $4,482.68 | 78860191 | $300.00 | 78847074 | $25.00 | 78765428 | $2,550.00 |
| 78843700 | $50.00 | 78860192 | $37.40 | 78847075 | $75.00 | 78765429 | $1,725.00 |
| 78843701 | $100.00 | 78860194 | $25.00 | 78847076 | $25.00 | 78765432 | $4,882.84 |
| 78843702 | $50.00 | 78860195 | $181.11 | 78847077 | $25.00 | 78765435 | $6,764.80 |
| 78843703 | $50.00 | 78860196 | $125.00 | 78847086 | $917,770.28 | 78765436 | $4,880.80 |
| 78843705 | $395.75 | 78860197 | $20.67 | 79134580 | $1,800.00 | 78765437 | $3,061.62 |
| 78843706 | $350.00 | 78860198 | $186.94 | 279076711 | $224.44 | 78765445 | $525.00 |
| 78843707 | $50.36 | 78860199 | $37.40 | 279076712 | $2,500.00 | 78765446 | $75.00 |
| 78843713 | $1,300.00 | 78860200 | $625.00 | 279076715 | $3,830.00 | 78765449 | $600.00 |
| 78843723 | $64.99 | 78860201 | $175.00 | 279076716 | $5,975.00 | 78765452 | $435.88 |
| 78843731 | $428.30 | 78860203 | $110.61 | 279076720 | $29,457.01 | 78765454 | $96,875.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843732 | $175.00 | 78860204 | $225.00 | 279076722 | $1,250.00 | 78765458 | $181,527.80 |
| 78843734 | $25.00 | 78860205 | $75.00 | 279076723 | $625.00 | 78765459 | $51,745.92 |
| 78843739 | $425.00 | 78860206 | $156.11 | 279076724 | $100.00 | 78765464 | $36,750.00 |
| 78843740 | $2,450.00 | 78860207 | $51.19 | 279076726 | $112.28 | 78765468 | $20,850.00 |
| 78843741 | $900.00 | 78860208 | $65.86 | 279076728 | $8,324.87 | 78765477 | $2,938.88 |
| 78843742 | $100.00 | 78860213 | $97.75 | 279076729 | $500.00 | 78765484 | $875.00 |
| 78843743 | $1,950.00 | 78860214 | $125.00 | 279076732 | $3,157.87 | 78765491 | $1,693.26 |
| 78843744 | $5,000.00 | 78860215 | $124.81 | 279076734 | $300.00 | 78765493 | $50.00 |
| 78843745 | $125.00 | 78860216 | $25.00 | 279076736 | $300.00 | 78765495 | $200.00 |
| 78843746 | $2,350.00 | 78860217 | $81.12 | 279076738 | $500.00 | 78765501 | $325.00 |
| 78843747 | $175.00 | 78860218 | $550.00 | 279076739 | $625.00 | 78765504 | $61,500.00 |
| 78843748 | $4,450.00 | 78860219 | $116.46 | 279076741 | $641,125.00 | 78765506 | $5,275.00 |
| 78843749 | $100.00 | 78860220 | $150.00 | 279076742 | $72,500.00 | 78765508 | $33,425.00 |
| 78843750 | $700.00 | 78860221 | $100.00 | 279076743 | $1,250.00 | 78765510 | $8,824.99 |
| 78843753 | $7,950.00 | 78860222 | $575.00 | 279076744 | $50.00 | 78765513 | $275.00 |
| 78843754 | $925.00 | 78860223 | $600.00 | 279076746 | $17.27 | 78765514 | $1,200.00 |
| 78843756 | $100.00 | 78860224 | $60.35 | 279076750 | $1,540.55 | 78765519 | $50.00 |
| 78843757 | $75.00 | 78860226 | $691.83 | 279076758 | $3,531.10 | 78765523 | $50.00 |
| 78843760 | $634.79 | 78860228 | $389.21 | 279076760 | $385.67 | 78765525 | $50.00 |
| 78843763 | $81.25 | 78860229 | $875.00 | 279076761 | $293.55 | 78765526 | $750.00 |
| 78843769 | $16.79 | 78860230 | $160.55 | 279076766 | $210,962.00 | 78765527 | $625.00 |
| 78843770 | $33.57 | 78860231 | $625.00 | 279076773 | $5,000.00 | 78765528 | $75.00 |
| 78843771 | $4,175.00 | 78860232 | $100.00 | 279076774 | $1,208.41 | 78765531 | $306.02 |
| 78843772 | $250.00 | 78860233 | $37.40 | 279076776 | $50.00 | 78765533 | $1,161.10 |
| 78843781 | $150.00 | 78860234 | $125.00 | 280500781 | $375.00 | 78765534 | $912.38 |
| 78843783 | $95.32 | 78860235 | $62.40 | 280500782 | $5,000.00 | 78765535 | $225.00 |
| 78843788 | $2,450.00 | 78860236 | $575.00 | 280500783 | $375.00 | 78765536 | $2,750.00 |
| 78843789 | $300.00 | 78860237 | $650.00 | 280500784 | $50.00 | 78765537 | $1,075.00 |
| 78843793 | $25.00 | 78860239 | $250.00 | 280500785 | $44.83 | 78765538 | $275.00 |
| 78843794 | $1,346.14 | 78860240 | $42.48 | 280500786 | $381.80 | 78765539 | $4,200.00 |
| 78843798 | $25.00 | 78860241 | $900.00 | 280500787 | $5,000.00 | 78765540 | $167.60 |
| 78843801 | $25.00 | 78860242 | $392.69 | 280500788 | $28,500.00 | 78765541 | $475.00 |
| 78843803 | $50.00 | 78860243 | $81.11 | 280500789 | $50.00 | 78765544 | $850.00 |
| 78843805 | $612.74 | 78860244 | $150.00 | 280500790 | $575.00 | 78765545 | $1,200.00 |
| 78843807 | $102.88 | 78860245 | $125.00 | 280500794 | $151.98 | 78765562 | $2,142.45 |
| 78843808 | $50.00 | 78860246 | $60.35 | 280500797 | $2,370.61 | 78765563 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843811 | $254.30 | 78860247 | $282.33 | 280500798 | $726.10 | 78765564 | $1,400.00 |
| 78843831 | $150.00 | 78860249 | $253.08 | 280500864 | $212.28 | 78765565 | $5,758.74 |
| 78843832 | $150.00 | 78860250 | $50.00 | 280500871 | $21,250.00 | 78765566 | $1,300.00 |
| 78843835 | $75.00 | 78860252 | $87.42 | 280500875 | $1,250.00 | 78765567 | $16,579.80 |
| 78843840 | $476.30 | 78860253 | $150.75 | 280500899 | $478.11 | 78765573 | $872.55 |
| 78843841 | $25.00 | 78860254 | $67.67 | 280500900 | $1,443.83 | 78765577 | $425.00 |
| 78843845 | $362.99 | 78860255 | $125.00 | 280500901 | $375.00 | 78765578 | $225.00 |
| 78843847 | $87.60 | 78860256 | $550.00 | 280500903 | $10,488.28 | 78765579 | $650.00 |
| 78843848 | $125.20 | 78860257 | $125.00 | 280500904 | $59.40 | 78765580 | $25.00 |
| 78843849 | $277.21 | 78860259 | $50.00 | 280500907 | $20.99 | 78765581 | $1,475.00 |
| 78843850 | $140.85 | 78860260 | $1,466.15 | 280500908 | $25.00 | 78765583 | $144,644.80 |
| 78843851 | $250.00 | 78860261 | $125.00 | 280500918 | $200.00 | 78765584 | $58,577.82 |
| 78843852 | $250.00 | 78860262 | $225.00 | 280500947 | $650.00 | 78765586 | $102,338.85 |
| 78843856 | $81.53 | 78860263 | $143.06 | 280500959 | $2,000.00 | 78765588 | $1,200.01 |
| 78843857 | $2,475.00 | 78860265 | $99.81 | 78835912 | $88,204.94 | 78765589 | $301,485.64 |
| 78843858 | $25.00 | 78860266 | $125.00 | 78835913 | $33,643.36 | 78765591 | $15,736.00 |
| 78843859 | $200.00 | 78860267 | $475.00 | 78835914 | $1,251,725.00 | 78765592 | $8,801.22 |
| 78843860 | $325.00 | 78860268 | $153.42 | 78835915 | $10,000.00 | 78765593 | $52,658.28 |
| 78843861 | $550.00 | 78860269 | $125.00 | 78835916 | $10,000.00 | 78765594 | $33,175.00 |
| 78843863 | $441.95 | 78860270 | $339.11 | 78835917 | $98,160.10 | 78765599 | $6,856.91 |
| 78843864 | $350.00 | 78860271 | $450.00 | 78835918 | $72,872.00 | 78765602 | $102,400.00 |
| 78843865 | $350.00 | 78860274 | $205.91 | 78835920 | $17,500.00 | 78765603 | $291,253.38 |
| 78843867 | $800.00 | 78860275 | $125.00 | 78835921 | $2,950.00 | 78765604 | $11,267.45 |
| 78843881 | $2,323.00 | 78860276 | $425.00 | 78835922 | $25,000.00 | 78765605 | $314.88 |
| 78843882 | $300.00 | 78860277 | $2,375.00 | 78835923 | $39,028.72 | 78765606 | $175.00 |
| 78843883 | $50.00 | 78860278 | $125.00 | 78835924 | $25.00 | 78765607 | $1,070.26 |
| 78843884 | $275.00 | 78860279 | $568.31 | 78835925 | $12,323.63 | 78765608 | $141,967.36 |
| 78843887 | $75.00 | 78860280 | $100.00 | 78835926 | $538,900.00 | 78765614 | $100.00 |
| 78843888 | $200.00 | 78860281 | $450.00 | 78835927 | $16,850.00 | 78765616 | $539.54 |
| 78843889 | $439.04 | 78860282 | $106.11 | 78835928 | $46,647.48 | 78765620 | $25.00 |
| 78843890 | $125.00 | 78860283 | $4,298.32 | 78835929 | $4,604.00 | 78765625 | $25.00 |
| 78843891 | $225.00 | 78860284 | $43.70 | 78835930 | $53,930.39 | 78765630 | $662.30 |
| 78843892 | $171.44 | 78860285 | $43.02 | 78835931 | $500.00 | 78765632 | $89,303.99 |
| 78843893 | $450.00 | 78860286 | $175.00 | 78835933 | $28,425.00 | 78765634 | $775.00 |
| 78843894 | $250.00 | 78860287 | $1,500.00 | 78835934 | $31,450.00 | 78765637 | $114,526.01 |
| 78843895 | $250.00 | 78860288 | $146.05 | 78835935 | $60,527.00 | 78765640 | $150.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843896 | $600.00 | 78860291 | $225.00 | 78835937 | $8,031.49 | 78765642 | $15,812.99 |
| 78843897 | $50.00 | 78860292 | $550.00 | 78835938 | $3,475.00 | 78765643 | $55,428.96 |
| 78843898 | $1,100.00 | 78860293 | $41.64 | 78835940 | $3,470.20 | 78765652 | $50.00 |
| 78843899 | $300.00 | 78860294 | $275.00 | 78835941 | $753,603.60 | 78765653 | $50.00 |
| 78843900 | $25.00 | 78860296 | $81.55 | 78835942 | $7,500.00 | 78765654 | $75.00 |
| 78843901 | $25.00 | 78860297 | $150.00 | 78835943 | $70,000.00 | 78765655 | $75.00 |
| 78843902 | $270.49 | 78860298 | $239.03 | 78835944 | $6,350.00 | 78765656 | $475.00 |
| 78843903 | $207.10 | 78860299 | $111.50 | 78835945 | $261,725.00 | 78765659 | $271.80 |
| 78843904 | $457.32 | 78860300 | $750.00 | 78835946 | $153,746.89 | 78765661 | $100.00 |
| 78843905 | $275.00 | 78860301 | $25.00 | 78835947 | $5,060.70 | 78765662 | $479.77 |
| 78843906 | $475.00 | 78860303 | $975.00 | 78835948 | $57,550.00 | 78765664 | $1,000.00 |
| 78843908 | $500.00 | 78860304 | $75.00 | 78835949 | $25,000.00 | 78765666 | $175.00 |
| 78843909 | $1,400.00 | 78860305 | $100.00 | 78835950 | $18,365.34 | 78765667 | $383.43 |
| 78843910 | $75.00 | 78860306 | $125.00 | 78835951 | $265,295.34 | 78765668 | $425.00 |
| 78843911 | $250.00 | 78860307 | $625.00 | 78835952 | $9,950.00 | 78765669 | $650.00 |
| 78843912 | $25.00 | 78860308 | $137.97 | 78835953 | $12,202.60 | 78765670 | $340.14 |
| 78843913 | $50.00 | 78860310 | $37.40 | 78835954 | $10,075.00 | 78765671 | $275.00 |
| 78843914 | $300.00 | 78860311 | $62.40 | 78835956 | $10,774.00 | 78765672 | $600.00 |
| 78843915 | $877.19 | 78860312 | $50.00 | 78835957 | $5,000.00 | 78765673 | $450.00 |
| 78843917 | $204.00 | 78860313 | $111.24 | 78835958 | $6,321.31 | 78765674 | $2,450.00 |
| 78843918 | $50.00 | 78860314 | $690.72 | 78835959 | $276,719.80 | 78765690 | $875.00 |
| 78843919 | $125.00 | 78860315 | $67.67 | 78835962 | $37,064.26 | 78765691 | $250.00 |
| 78843921 | $124.44 | 78860317 | $60.35 | 78835963 | $17,500.00 | 78765694 | $24,571.97 |
| 78843922 | $25.00 | 78860318 | $121.53 | 78835964 | $1,175.00 | 78765695 | $875.00 |
| 78843924 | $200.00 | 78860319 | $25.00 | 78835965 | $26,903.75 | 78765696 | $13,497.60 |
| 78843926 | $100.00 | 78860320 | $275.00 | 78835967 | $5,000.00 | 78765702 | $1,382.01 |
| 78843927 | $275.00 | 78860321 | $125.00 | 78835968 | $7,250.00 | 78765704 | $200.00 |
| 78843928 | $125.00 | 78860322 | $223.14 | 78835969 | $22,552.78 | 78765707 | $50.00 |
| 78843929 | $300.00 | 78860323 | $81.11 | 78835970 | $38,743.46 | 78765710 | $175.75 |
| 78843931 | $376.45 | 78860324 | $332.47 | 78835971 | $10,000.00 | 78765714 | $30,675.00 |
| 78843932 | $350.00 | 78860325 | $37.40 | 78835972 | $17,700.00 | 78765716 | $11,541.88 |
| 78843933 | $75.00 | 78860326 | $43.70 | 78835973 | $4,275.00 | 78765719 | $9,275.00 |
| 78843935 | $153.62 | 78860327 | $2,500.00 | 78835975 | $513,650.00 | 78765722 | $54,926.72 |
| 78843936 | $475.00 | 78860328 | $175.00 | 78835976 | $8,925.00 | 78765725 | $338,975.00 |
| 78843937 | $400.00 | 78860329 | $94.70 | 78835977 | $19,350.00 | 78765730 | $425.00 |
| 78843939 | $188.40 | 78860330 | $61.85 | 78835978 | $47,313.28 | 78765732 | $390,067.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78843940 | $125.35 | 78860331 | $194.40 | 78835980 | $292,475.00 | 78765737 | $397.36 |
| 78843941 | $188.67 | 78860332 | $62.40 | 78835981 | $16,881.68 | 78765739 | $516.63 |
| 78843942 | $50.00 | 78860333 | $50.00 | 78835982 | $11,632.90 | 78765755 | $1,889.02 |
| 78843943 | $450.00 | 78860334 | $70.55 | 78835983 | $35,284.56 | 78765756 | $220.81 |
| 78843944 | $825.00 | 78860335 | $240.08 | 78835984 | $37,225.00 | 78765758 | $200.00 |
| 78843945 | $875.00 | 78860336 | $375.00 | 78835985 | $7,500.00 | 78765769 | $4,283.92 |
| 78843946 | $400.00 | 78860337 | $175.00 | 78835986 | $18,750.00 | 78765772 | $800.00 |
| 78843950 | $1,145.00 | 78860338 | $194.78 | 78835988 | $19,667.16 | 78765776 | $2,642.22 |
| 78843954 | $482.09 | 78860340 | $41.64 | 78835990 | $165,765.27 | 78765777 | $50.00 |
| 78843964 | $75.00 | 78860341 | $100.00 | 78835991 | $629.70 | 78765778 | $50.00 |
| 78843966 | $2,500.00 | 78860342 | $170.26 | 78835992 | $2,500.00 | 78765780 | $125.00 |
| 78843968 | $275.00 | 78860343 | $125.00 | 78835993 | $5,000.00 | 78765782 | $325.00 |
| 78843976 | $575.00 | 78860344 | $62.40 | 78835994 | $7,250.00 | 78765783 | $805.00 |
| 78843982 | $400.00 | 78860345 | $123.44 | 78835996 | $1,175.44 | 78765784 | $75.00 |
| 78843995 | $400.00 | 78860346 | $250.00 | 78835997 | $13,525.00 | 78765786 | $248.48 |
| 78843996 | $400.00 | 78860347 | $151.02 | 78835999 | $2,500.00 | 78765787 | $50.00 |
| 78843997 | $900.00 | 78860348 | $600.00 | 78836003 | $2,938.60 | 78765791 | $1,618.08 |
| 78844002 | $130.45 | 78860349 | $275.00 | 78836004 | $7,770.99 | 78765792 | $4,310.97 |
| 78844003 | $650.00 | 78860350 | $200.00 | 78836005 | $28,914.00 | 78765794 | $1,550.00 |
| 78844004 | $50.36 | 78860351 | $25.00 | 78836006 | $37,250.14 | 78765795 | $291.92 |
| 78844005 | $75.00 | 78860352 | $490.26 | 78836007 | $186,185.48 | 78765796 | $450.00 |
| 78844006 | $175.00 | 78860353 | $115.93 | 78836009 | $69,887.20 | 78765797 | $250.00 |
| 78844007 | $175.00 | 78860354 | $74.26 | 78836011 | $41,725.00 | 78765798 | $264.02 |
| 78844008 | $1,125.00 | 78860356 | $375.00 | 78836012 | $1,900.00 | 78765799 | $475.00 |
| 78844017 | $50.00 | 78860357 | $125.00 | 78836013 | $42,152.00 | 78765800 | $425.00 |
| 78844018 | $297.66 | 78860358 | $64.37 | 78836014 | $4,562.00 | 78765801 | $875.00 |
| 78844019 | $324.38 | 78860359 | $97.75 | 78836016 | $56,475.81 | 78765802 | $425.00 |
| 78844020 | $81.56 | 78860360 | $62.40 | 78836017 | $2,071.02 | 78765803 | $825.00 |
| 78844022 | $253.04 | 78860361 | $118.16 | 78836018 | $2,850.00 | 78765815 | $7,613.56 |
| 78844023 | $625.00 | 78860362 | $800.00 | 78836019 | $195,750.00 | 78765818 | $24,412.48 |
| 78844024 | $250.00 | 78860363 | $88.09 | 78836022 | $123,350.00 | 78765832 | $275.00 |
| 78844025 | $250.00 | 78860364 | $25.00 | 78836023 | $45,937.13 | 78765834 | $25.00 |
| 78844026 | $1,175.00 | 78860365 | $75.00 | 78836024 | $500.00 | 78765835 | $736.26 |
| 78844027 | $850.00 | 78860367 | $390.09 | 78836025 | $2,737.28 | 78765836 | $275.00 |
| 78844028 | $800.00 | 78860368 | $100.00 | 78836121 | $112,575.00 | 78765837 | $200.00 |
| 78844029 | $900.00 | 78860369 | $354.60 | 78836123 | $10,729.03 | 78765838 | $700.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78844030 | $425.00 | 78860370 | $92.67 | 78836124 | $92,525.00 | 78765839 | $750.00 |
| 78844031 | $550.00 | 78860371 | $125.00 | 279076669 | $2,547.53 | 78765840 | $350.00 |
| 78844032 | $375.00 | 78860372 | $100.00 | 279076673 | $625.00 | 78765842 | $25,024.99 |
| 78844034 | $25.00 | 78860373 | $150.00 | 279076675 | $25,000.00 | 78765843 | $7,500.00 |
| 78844035 | $1,465.90 | 78860374 | $25.00 | 279076680 | $169.91 | 78765844 | $3,098.20 |
| 78844037 | $500.00 | 78860375 | $100.00 | 279076682 | $125.00 | 78765845 | $22,353.20 |
| 78844050 | $125.00 | 78860378 | $92.67 | 279076687 | $199.55 | 78765853 | $25,200.00 |
| 78844055 | $201.64 | 78860379 | $166.37 | 279076690 | $250.00 | 78765854 | $55,000.00 |
| 78844056 | $138.32 | 78860380 | $62.40 | 279076692 | $5,882.69 | 78765855 | $15,569.29 |
| 78844057 | $17,017,413.02 | 78860381 | $125.00 | 279076694 | $5,612.10 | 78765856 | $907,375.00 |
| 78844064 | $1,118,175.00 | 78860383 | $64.10 | 279076695 | $13,025.00 | 78765859 | $2,500.00 |
| 78844067 | $122,475.00 | 78860384 | $168.51 | 279076698 | $375.00 | 78765861 | $12,625.00 |
| 78844078 | $22,179.58 | 78860385 | $925.00 | 279076709 | $25.00 | 78765862 | $4,718.92 |
| 78844080 | $25,000.00 | 78860387 | $106.11 | 279076710 | $875.00 | 78765864 | $1,256.97 |
| 78844121 | $425.00 | 78860388 | $76.93 | 280500734 | $375.00 | 78765867 | $1,192.08 |
| 78844122 | $475.00 | 78860389 | $254.31 | 280500739 | $341.55 | 78765868 | $175.00 |
| 78844123 | $2,225.00 | 78860390 | $475.00 | 280500744 | $2,252.23 | 78765870 | $1,150.00 |
| 78844124 | $175.00 | 78860391 | $200.00 | 280500745 | $268.55 | 78765872 | $416.63 |
| 78844125 | $400.00 | 78860392 | $124.81 | 280500746 | $50.00 | 78765876 | $50.00 |
| 78844126 | $575.00 | 78860394 | $64.37 | 280500747 | $250.00 | 78765878 | $391.63 |
| 78844132 | $1,100.00 | 78860395 | $976.87 | 280500749 | $300.00 | 78765879 | $275.00 |
| 78844133 | $150.00 | 78860396 | $25.00 | 280500752 | $72.11 | 78765881 | $25.00 |
| 78844134 | $125.00 | 78860397 | $100.00 | 280500757 | $75.00 | 78765888 | $50.00 |
| 78844136 | $325.00 | 78860398 | $106.11 | 280500758 | $17.33 | 78765889 | $175.00 |
| 78844137 | $29,797.73 | 78860399 | $125.00 | 280500759 | $175.00 | 78765890 | $1,350.00 |
| 78844141 | $12,500.00 | 78860400 | $200.00 | 280500761 | $125.00 | 78765892 | $16,122.20 |
| 78844149 | $2,400.00 | 78860401 | $125.00 | 280500764 | $175.00 | 78765894 | $45,756.89 |
| 78844156 | $44,641.99 | 78860402 | $160.62 | 280500765 | $50.00 | 78765901 | $3,549.04 |
| 78844157 | $409,214.87 | 78860403 | $425.00 | 280500766 | $75.00 | 78765902 | $400.00 |
| 78844158 | $2,867,638.64 | 78860404 | $225.00 | 280500772 | $375.00 | 78765905 | $57.68 |
| 78844159 | $1,114,270.00 | 78860405 | $75.00 | 280500773 | $100.00 | 78765909 | $50.00 |
| 78844160 | $8,720.69 | 78860406 | $25.00 | 280500774 | $1,800.00 | 78765914 | $100.00 |
| 78844164 | $30,000.00 | 78860408 | $175.00 | 280500776 | $161.99 | 78765916 | $50.00 |
| 78844165 | $4,198.38 | 78860411 | $25.00 | 280500777 | $233.98 | 78765919 | $50.00 |
| 78844170 | $17,664.78 | 78860412 | $725.00 | 280500778 | $84.97 | 78765921 | $369.25 |
| 78844173 | $2,225.00 | 78860413 | $100.00 | 280500779 | $922.35 | 78765924 | $450.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78844175 | $90,600.00 | 78860416 | $100.00 | 280500780 | $850.00 | 78765925 | $1,200.00 |
| 78844178 | $101,130.82 | 78860417 | $200.00 | 280500807 | $75.00 | 78765926 | $8.11 |
| 78844182 | $46,750.00 | 78860418 | $43.02 | 280500813 | $775.00 | 78765927 | $400.00 |
| 78844183 | $14,175.00 | 78860419 | $125.00 | 280500823 | $226.80 | 78765928 | $148.90 |
| 78844184 | $3,479.11 | 78860420 | $87.40 | 280500830 | $5,308.81 | 78765929 | $425.00 |
| 78844185 | $8,136.56 | 78860421 | $11,250.00 | 280500846 | $375.00 | 78765930 | $500.00 |
| 78844186 | $3,263.65 | 78860423 | $150.00 | 280500852 | $775.00 | 78765932 | $850.00 |
| 78844187 | $9,894.63 | 78860424 | $25.00 | 280500853 | $1,250.00 | 78765933 | $675.00 |
| 78844190 | $79,958.54 | 78860425 | $125.00 | 280500860 | $252.80 | 78765944 | $5,112.75 |
| 78844191 | $3,825.08 | 78860426 | $126.47 | 280500861 | $25.00 | 78765950 | $2,142.45 |
| 78844192 | $67.80 | 78860427 | $650.00 | 280500866 | $7,500.00 | 78765951 | $471.98 |
| 78844194 | $11,125.00 | 78860428 | $225.00 | 280500876 | $15,044.64 | 78765952 | $607.78 |
| 78844195 | $207,704.40 | 78860429 | $1,000.00 | 280500905 | $11,250.00 | 78765960 | $75.00 |
| 78844196 | $2,201.47 | 78860431 | $125.00 | 280500920 | $600.00 | 78765961 | $50.00 |
| 78844197 | $2,797.52 | 78860432 | $150.00 | 280500921 | $6,309.69 | 78765962 | $25.00 |
| 78844198 | $269,545.80 | 78860433 | $108.38 | 280500936 | $192.78 | 78765963 | $125.00 |
| 78844199 | $3,650.00 | 78860434 | $50.00 | 280500937 | $250.00 | 78765969 | $454.11 |
| 78844200 | $28,175.00 | 78860435 | $300.00 | 78833529 | $27,200.00 | 78765971 | $8,289.76 |
| 78844203 | $15,921.08 | 78860436 | $43.70 | 78833530 | $13,053.34 | 78765974 | $41,115.00 |
| 78844207 | $125.00 | 78860437 | $43.70 | 78833534 | $96.50 | 78765976 | $22,494.35 |
| 78844210 | $172.75 | 78860438 | $62.40 | 78833537 | $100.00 | 78765983 | $26,168.56 |
| 78844217 | $61.50 | 78860439 | $600.00 | 78833543 | $11,169.11 | 78765984 | $18,825.00 |
| 78844223 | $125.00 | 78860440 | $62.40 | 78833544 | $308,597.09 | 78765985 | $56,125.00 |
| 78844225 | $400.00 | 78860441 | $62.40 | 78833549 | $3,150.00 | 78765988 | $90,000.00 |
| 78844231 | $2,500.00 | 78860442 | $212.21 | 78833566 | $50.00 | 78765997 | $343.72 |
| 78844245 | $250.00 | 78860443 | $103.52 | 78833585 | $321,343.01 | 78765998 | $687.44 |
| 78844247 | $475.00 | 78860444 | $100.00 | 78833586 | $25,523.00 | 78766005 | $875.00 |
| 78844249 | $300.00 | 78860445 | $125.00 | 78833587 | $2,714.40 | 78766010 | $1,497.49 |
| 78844250 | $250.00 | 78860446 | $150.00 | 78833589 | $25,000.00 | 78766012 | $75.00 |
| 78844251 | $475.00 | 78860447 | $112.40 | 78833606 | $900.00 | 78766013 | $320.81 |
| 78847090 | $46,527.33 | 78860448 | $59.96 | 78833608 | $12,800.00 | 78766018 | $712.30 |
| 78847091 | $10,701.91 | 78860449 | $67.67 | 78833610 | $33,000.00 | 78766022 | $1,359.02 |
| 78847095 | $3,468.17 | 78860450 | $63.02 | 78833613 | $125.00 | 78766029 | $3,807.28 |
| 78847098 | $104,502.40 | 78860451 | $36.72 | 78833616 | $2,741.73 | 78766030 | $198,322.50 |
| 78847101 | $30,699.48 | 78860452 | $2,500.00 | 78833618 | $4,608.32 | 78766031 | $943.40 |
| 78847104 | $1,675.00 | 78860453 | $36.72 | 78833619 | $843.87 | 78766039 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78847105 | $3,146.91 | 78860454 | $136.99 | 78833620 | $1,162.51 | 78766042 | $50.00 |
| 78847106 | $2,832.48 | 78860455 | $226.49 | 78833621 | $286.79 | 78766043 | $50.00 |
| 78847108 | $225,000.00 | 78860456 | $200.00 | 78833624 | $5,103.22 | 78766046 | $125.00 |
| 78847109 | $19,725.00 | 78860457 | $300.00 | 78833638 | $2,105.42 | 78766047 | $494.82 |
| 78847113 | $14,100.00 | 78860458 | $41.35 | 78833641 | $5,000.00 | 78766048 | $150.00 |
| 78847114 | $12,500.00 | 78860459 | $350.00 | 78833645 | $325.00 | 78766050 | $514.98 |
| 78847115 | $12,640.00 | 78860460 | $75.00 | 78833646 | $244,411.45 | 78766051 | $11,053.10 |
| 78847120 | $1,514.36 | 78860461 | $200.00 | 78833647 | $444,932.86 | 78766052 | $700.00 |
| 78847175 | $8,525.00 | 78860462 | $420.91 | 78833648 | $21,797.24 | 78766054 | $450.00 |
| 78847176 | $4,392.80 | 78860464 | $125.00 | 78833649 | $44.96 | 78766056 | $825.00 |
| 78847178 | $18,125.72 | 78860465 | $150.00 | 78833654 | $13,893.81 | 78766057 | $511.62 |
| 78847183 | $13,600.00 | 78860466 | $125.00 | 78833657 | $43.60 | 78766059 | $400.00 |
| 78847192 | $15,000.00 | 78860468 | $150.00 | 78833660 | $125.94 | 78766061 | $213.52 |
| 78847196 | $2,201.48 | 78860470 | $225.00 | 78833665 | $200.00 | 78766062 | $325.00 |
| 78847197 | $5,901.75 | 78860471 | $91.46 | 78833668 | $650.00 | 78766077 | $7,086.24 |
| 78847203 | $969,766.85 | 78860474 | $741.83 | 78833669 | $1,250.00 | 78766080 | $13,858.04 |
| 78847208 | $1,598,175.00 | 78860475 | $81.11 | 78833670 | $233,750.00 | 78766082 | $3,075.00 |
| 78847213 | $1,689.77 | 78860476 | $120.71 | 78833671 | $343,750.00 | 78766083 | $15,250.00 |
| 78847240 | $1,275.00 | 78860477 | $593.86 | 78833672 | $385.05 | 78766084 | $1,750.00 |
| 78847242 | $1,750.00 | 78860478 | $43.70 | 78833703 | $25.00 | 78766088 | $1,150.00 |
| 78847243 | $75.00 | 78860479 | $89.31 | 78833706 | $10,612.24 | 78766089 | $75.00 |
| 78847244 | $625.00 | 78860480 | $200.00 | 78833707 | $10,450.00 | 78766090 | $25.00 |
| 78847245 | $550.00 | 78860481 | $52.26 | 78833711 | $6,350.00 | 78766094 | $175.00 |
| 78847246 | $375.00 | 78860482 | $117.67 | 78833720 | $3,625.00 | 78766095 | $50.00 |
| 78847247 | $300.00 | 78860483 | $62.40 | 78833727 | $400.00 | 78766097 | $425.00 |
| 78847249 | $17,100.00 | 78860484 | $1,024.88 | 78833729 | $1,629.26 | 78766098 | $400.00 |
| 78847250 | $14,150.00 | 78860485 | $25.00 | 78833730 | $950.00 | 78766101 | $289,913.41 |
| 78847252 | $2,300.00 | 78860487 | $106.11 | 78833731 | $81,295.32 | 78766104 | $7,541.92 |
| 78847256 | $20,575.00 | 78860488 | $375.00 | 78833732 | $93,325.00 | 78766110 | $170,826.86 |
| 78847257 | $525.00 | 78860489 | $150.00 | 78833735 | $1,325.48 | 78766113 | $4,775.00 |
| 78855263 | $9,648.92 | 78860490 | $200.00 | 78833737 | $250.00 | 78766114 | $20,054.44 |
| 78855264 | $17,500.00 | 78860492 | $150.00 | 78833742 | $500.00 | 78766117 | $25,125.00 |
| 78855265 | $51,843.00 | 78860493 | $450.00 | 78833744 | $625.00 | 78766118 | $32,416.48 |
| 78855266 | $12,628.68 | 78860495 | $62.40 | 78833745 | $1,225.00 | 78766121 | $4,275.00 |
| 78855267 | $12,275.00 | 78860496 | $294.80 | 78833746 | $34,989.27 | 78766122 | $47,881.86 |
| 78855268 | $22,032.00 | 78860497 | $125.00 | 78833751 | $44,226.66 | 78766123 | $80,000.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855269 | $47,800.00 | 78860498 | $81.11 | 78833753 | $13,450.00 | 78766129 | $491.63 |
| 78855270 | $3,040.08 | 78860499 | $201.63 | 78833759 | $54.24 | 78766132 | $687.44 |
| 78855273 | $8,090.72 | 78860500 | $1,150.00 | 78833765 | $230.42 | 78766135 | $150.00 |
| 78855274 | $3,934.00 | 78860501 | $25.00 | 78833766 | $11,074.68 | 78766139 | $150.00 |
| 78855275 | $4,231.77 | 78860502 | $208.72 | 78833767 | $440,484.56 | 78766140 | $100.00 |
| 78855276 | $1,967.00 | 78860504 | $125.00 | 78833768 | $2,711.78 | 78766145 | $170.81 |
| 78855277 | $1,075.00 | 78860505 | $122.16 | 78833769 | $13,743.00 | 78766146 | $450.00 |
| 78855278 | $62,206.75 | 78860506 | $62.00 | 78833770 | $30,519.89 | 78766153 | $4,444.50 |
| 78855280 | $17,350.80 | 78860507 | $50.00 | 78833771 | $49,530.11 | 78766163 | $75.00 |
| 78855282 | $1,675,795.50 | 78860508 | $125.00 | 78833772 | $68,391.10 | 78766166 | $50.00 |
| 78855283 | $9,000.00 | 78860510 | $140.10 | 78833773 | $9,250.00 | 78766169 | $300.00 |
| 78855284 | $17,950.00 | 78860512 | $225.00 | 78833774 | $1,195.43 | 78766172 | $50.00 |
| 78855285 | $56,320.00 | 78860513 | $75.00 | 78833775 | $4,500.00 | 78766173 | $1,525.00 |
| 78855286 | $6,031.00 | 78860515 | $100.00 | 78833779 | $35,000.00 | 78766174 | $50.00 |
| 78855287 | $7,537.66 | 78860516 | $153.08 | 78833781 | $363.36 | 78766180 | $1,270.84 |
| 78855393 | $7,416.28 | 78860517 | $125.00 | 78833783 | $2,300.00 | 78766181 | $700.00 |
| 78855394 | $5,409.25 | 78860518 | $137.40 | 78833785 | $1,054.16 | 78766182 | $475.00 |
| 78855395 | $121,897.06 | 78860519 | $75.00 | 78833788 | $135,000.00 | 78766184 | $273.95 |
| 78855396 | $13,113.78 | 78860521 | $55.98 | 78833791 | $2,375.00 | 78766185 | $250.00 |
| 78855397 | $9,362.92 | 78860522 | $350.00 | 78833792 | $43,050.00 | 78766186 | $450.00 |
| 78855398 | $26,078.60 | 78860523 | $118.52 | 78833805 | $39.47 | 78766187 | $383.91 |
| 78855399 | $984,797.36 | 78860526 | $1,139.41 | 78833827 | $105,800.00 | 78766188 | $275.00 |
| 78855400 | $23,202.19 | 78860527 | $525.00 | 78833830 | $31,472.77 | 78766189 | $525.00 |
| 78855401 | $1,097,228.40 | 78860528 | $337.46 | 78833832 | $101,056.29 | 78766190 | $334.82 |
| 78855402 | $164,793.15 | 78860529 | $25.00 | 78833850 | $50,084.44 | 78766191 | $1,650.00 |
| 78855403 | $2,747,200.08 | 78860530 | $110.79 | 78833851 | $825.00 | 78766192 | $325.00 |
| 78855409 | $21,500.00 | 78860531 | $225.00 | 78833852 | $775.00 | 78766202 | $24,666.27 |
| 78855410 | $8,100.00 | 78860532 | $1,225.00 | 78833856 | $3,250.00 | 78766211 | $3,851.12 |
| 78855412 | $11,225.00 | 78860533 | $123.02 | 78833859 | $125.00 | 78766213 | $7,118.96 |
| 78855414 | $119,934.90 | 78860534 | $37.40 | 78833862 | $21,100.00 | 78766214 | $100.00 |
| 78855418 | $24,175.00 | 78860535 | $64.37 | 78833863 | $1,009,165.44 | 78766216 | $50.00 |
| 78855419 | $39,309.40 | 78860536 | $62.40 | 78833865 | $425.00 | 78766221 | $1,350.00 |
| 78855421 | $11,958.08 | 78860538 | $37.40 | 78833870 | $689.27 | 78766224 | $1,181.89 |
| 78855422 | $875.00 | 78860539 | $125.00 | 78833872 | $200.00 | 78766227 | $980.95 |
| 78855429 | $6,473.85 | 78860540 | $25.00 | 78833873 | $1,002,079.16 | 78766228 | $750.00 |
| 78855431 | $42,600.00 | 78860541 | $150.00 | 78833882 | $2,625.00 | 78766230 | $36,875.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855433 | $1,500,000.00 | 78860542 | $161.70 | 78833885 | $342.45 | 78766231 | $16,820.80 |
| 78855435 | $371,672.03 | 78860543 | $125.00 | 78833887 | $22,682.44 | 78766232 | $452,444.70 |
| 78855437 | $8,875.00 | 78860544 | $248.25 | 78833888 | $825.00 | 78766233 | $86,600.00 |
| 78855439 | $19,724.43 | 78860545 | $20.68 | 78833894 | $500.00 | 78766235 | $4,850.00 |
| 78855441 | $401,325.00 | 78860546 | $200.00 | 78833900 | $664.40 | 78766236 | $130,375.00 |
| 78855442 | $24,983.06 | 78860547 | $217.46 | 78833901 | $3,079.01 | 78766240 | $4,050.00 |
| 78855443 | $1,155,947.13 | 78860548 | $168.51 | 78833902 | $60,345.46 | 78766242 | $46,911.08 |
| 78855444 | $129,101.76 | 78860550 | $137.08 | 78833906 | $14,150.00 | 78766247 | $99,025.00 |
| 78855447 | $26,250.00 | 78860551 | $25.00 | 78833907 | $3,350.43 | 78766248 | $15,775.05 |
| 78855448 | $225,328.00 | 78860553 | $175.00 | 78833912 | $2,900.00 | 78766253 | $10,472.78 |
| 78855449 | $4,681.31 | 78860554 | $1,400.00 | 78833913 | $13,450.00 | 78766256 | $768.88 |
| 78855451 | $12,500.00 | 78860555 | $125.00 | 78833914 | $4,350.00 | 78766265 | $270.81 |
| 78855453 | $31,802.60 | 78860557 | $150.00 | 78833915 | $3,775.00 | 78766270 | $125.00 |
| 78855454 | $6,386.25 | 78860558 | $150.00 | 78833925 | $175.00 | 78766272 | $100.00 |
| 78855455 | $1,002.14 | 78860559 | $375.00 | 78833927 | $3,100.00 | 78766275 | $72.91 |
| 78855456 | $30,250.00 | 78860560 | $72.22 | 78833942 | $125.00 | 78766277 | $50.00 |
| 78855457 | $4,346.79 | 78860561 | $139.12 | 78833949 | $11,648.36 | 78766278 | $425.00 |
| 78855458 | $3,965.18 | 78860562 | $175.00 | 78833950 | $1,939,675.00 | 78766279 | $58,000.00 |
| 78855459 | $7,500.00 | 78860563 | $50.00 | 78833951 | $393,995.60 | 78766281 | $11,725.00 |
| 78855462 | $910,900.16 | 78860564 | $100.00 | 78833952 | $150.00 | 78766283 | $15,490.10 |
| 78855463 | $35,488.88 | 78860565 | $200.00 | 78833953 | $91,807.60 | 78766286 | $100,088.88 |
| 78855465 | $11,040.69 | 78860566 | $50.00 | 78833954 | $457,739.87 | 78766291 | $400.00 |
| 78855466 | $595,000.00 | 78860567 | $43.70 | 78833970 | $126,325.00 | 78766294 | $57.68 |
| 78855467 | $147,128.80 | 78860568 | $122.75 | 78833972 | $141,904.23 | 78766296 | $550.00 |
| 78855468 | $2,500.00 | 78860569 | $87.40 | 78833973 | $450.00 | 78766299 | $750.00 |
| 78855486 | $572.94 | 78860571 | $75.00 | 78833980 | $125.00 | 78766300 | $1,950.00 |
| 78855487 | $125.00 | 78860572 | $43.70 | 78833981 | $250.00 | 78766302 | $25.00 |
| 78855488 | $275.00 | 78860574 | $225.00 | 78833984 | $50.00 | 78766303 | $1,250.00 |
| 78855489 | $268.69 | 78860575 | $37.40 | 78833988 | $15,175.00 | 78766307 | $280.22 |
| 78855490 | $201.97 | 78860576 | $93.25 | 78833989 | $141,789.64 | 78766310 | $382.04 |
| 78855491 | $76.97 | 78860577 | $43.70 | 78833993 | $250.00 | 78766311 | $500.00 |
| 78855492 | $256.39 | 78860578 | $150.00 | 78834001 | $2,469,398.51 | 78766312 | $475.00 |
| 78855493 | $147.94 | 78860579 | $250.68 | 78834003 | $250.00 | 78766313 | $450.00 |
| 78855494 | $86.72 | 78860580 | $2,000.00 | 78834011 | $5,475.00 | 78766314 | $641.89 |
| 78855495 | $175.00 | 78860581 | $86.24 | 78834012 | $2,874.72 | 78766315 | $524.24 |
| 78855497 | $125.00 | 78860582 | $158.24 | 78834013 | $300.00 | 78766316 | $264.46 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855498 | $62.40 | 78860583 | $200.00 | 78834016 | $65,000.00 | 78766317 | $765.68 |
| 78855499 | $50.00 | 78860584 | $50.00 | 78834018 | $622.80 | 78766318 | $600.00 |
| 78855500 | $100.00 | 78860585 | $67.08 | 78834022 | $1,123.60 | 78766319 | $525.00 |
| 78855502 | $150.00 | 78860586 | $300.00 | 78834023 | $1,015.20 | 78766320 | $575.00 |
| 78855503 | $3,079.31 | 78860587 | $106.93 | 78834026 | $450.00 | 78766330 | $587.30 |
| 78855504 | $25.00 | 78860588 | $37.40 | 78834028 | $17,100.00 | 78766335 | $925.00 |
| 78855505 | $175.00 | 78860589 | $275.00 | 78834029 | $9,182.16 | 78766343 | $17,388.30 |
| 78855506 | $62.40 | 78860590 | $450.44 | 78834031 | $548.15 | 78766344 | $825.00 |
| 78855508 | $87.40 | 78860591 | $445.91 | 78834032 | $39.52 | 279076322 | $30.60 |
| 78855510 | $150.00 | 78860592 | $81.11 | 78834034 | $101,725.00 | 279076330 | $1,250.00 |
| 78855511 | $62.40 | 78860593 | $111.24 | 78834036 | $5,100.00 | 279076331 | $1,250.00 |
| 78855512 | $175.00 | 78860594 | $125.00 | 78834047 | $397.32 | 279076334 | $1,250.00 |
| 78855513 | $106.11 | 78860597 | $125.00 | 78834052 | $25.00 | 280500488 | $890.50 |
| 78855514 | $250.00 | 78860598 | $36.72 | 78834071 | $28,821.97 | 280500489 | $2,325.00 |
| 78855515 | $150.00 | 78860599 | $100.00 | 78834072 | $96,513.43 | 280500490 | $3,555.41 |
| 78855516 | $475.00 | 78860600 | $81.11 | 78834073 | $122,469.55 | 280500493 | $1,722.40 |
| 78855517 | $675.00 | 78860601 | $150.00 | 78834076 | $104,486.84 | 280500494 | $775.00 |
| 78855518 | $62.40 | 78860602 | $124.81 | 78834077 | $639.88 | 280500495 | $450.00 |
| 78855519 | $212.75 | 78860603 | $110.61 | 78834084 | $1,333.74 | 280500496 | $625.00 |
| 78855520 | $125.00 | 78860604 | $56.11 | 78834093 | $13,169.42 | 280500708 | $5,800.00 |
| 78855521 | $1,425.00 | 78860605 | $87.40 | 78834094 | $3,475.00 | 78764036 | $4,899,722.24 |
| 78855522 | $200.00 | 78860606 | $62.40 | 78834096 | $133,360.43 | 78764037 | $219,280.75 |
| 78855523 | $165.61 | 78860607 | $37.40 | 78834108 | $300.00 | 78764039 | $25.00 |
| 78855524 | $275.00 | 78860608 | $62.40 | 78834110 | $7,197.21 | 78764063 | $325.00 |
| 78855525 | $200.00 | 78860609 | $66.64 | 78834116 | $16,014.82 | 78764068 | $23,363.02 |
| 78855526 | $125.00 | 78860610 | $150.00 | 78834131 | $550.00 | 78764084 | $10,793.70 |
| 78855527 | $204.86 | 78860611 | $125.00 | 78834133 | $260,980.88 | 78764091 | $8,595.42 |
| 78855529 | $75.00 | 78860612 | $272.02 | 78834134 | $675.00 | 78764113 | $720.84 |
| 78855530 | $267.25 | 78860613 | $239.37 | 78834135 | $350.00 | 78764116 | $3,950.00 |
| 78855531 | $106.11 | 78860614 | $50.00 | 78834137 | $3,440.85 | 78764138 | $308,522.44 |
| 78855532 | $62.09 | 78860615 | $250.00 | 78834139 | $275.00 | 78764145 | $41.98 |
| 78855533 | $371.22 | 78860617 | $175.00 | 78834140 | $3,199.75 | 78764147 | $21,342.84 |
| 78855534 | $237.96 | 78860618 | $575.00 | 78834143 | $68.13 | 78764154 | $3,613.75 |
| 78855535 | $500.00 | 78860620 | $175.00 | 78834144 | $175.00 | 78764157 | $25.00 |
| 78855536 | $78.67 | 78860621 | $605.57 | 78834146 | $3,222.80 | 78764170 | $35,327.87 |
| 78855537 | $196.94 | 78860623 | $122.16 | 78834150 | $19,150.00 | 78764173 | $13,325.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855538 | $150.00 | 78860624 | $175.00 | 78834152 | $27,947.95 | 78764191 | $45,275.00 |
| 78855539 | $36.72 | 78860626 | $250.00 | 78834156 | $1,450.00 | 78764201 | $1,150.00 |
| 78855540 | $125.00 | 78860627 | $125.00 | 78834157 | $7,700.00 | 78764208 | $1,307,896.79 |
| 78855541 | $122.16 | 78860628 | $317.25 | 78834189 | $50.00 | 78764221 | $617,988.08 |
| 78855543 | $100.00 | 78860629 | $725.00 | 78834192 | $91,550.00 | 78764236 | $396.16 |
| 78855544 | $150.00 | 78860630 | $225.00 | 78834197 | $72,946.77 | 78764268 | $671,825.00 |
| 78855545 | $125.00 | 78860631 | $200.00 | 78834199 | $1,875.00 | 279076312 | $475.00 |
| 78855546 | $50.00 | 78860632 | $150.00 | 78834214 | $39,575.00 | 280500440 | $263.89 |
| 78855547 | $45.13 | 78860633 | $325.00 | 78834215 | $25,799.99 | 280500441 | $823.00 |
| 78855548 | $25.00 | 78860635 | $45.68 | 78834217 | $1,125.00 | 280500442 | $600.00 |
| 78855549 | $125.00 | 78860636 | $475.00 | 78834221 | $78,750.00 | 280500444 | $3,423.00 |
| 78855551 | $272.40 | 78860638 | $244.15 | 78834222 | $60.45 | 280500449 | $625.00 |
| 78855552 | $1,050.00 | 78860639 | $775.00 | 78834223 | $7,500.00 | 280500450 | $150.00 |
| 78855553 | $125.00 | 78860640 | $375.00 | 78834224 | $250.00 | 280500451 | $1,050.00 |
| 78855554 | $300.00 | 78860641 | $62.40 | 78834227 | $36.69 | 280500452 | $150.00 |
| 78855555 | $50.00 | 78860642 | $500.00 | 78834228 | $576,719.79 | 280500455 | $1,150.00 |
| 78855556 | $150.00 | 78860643 | $125.00 | 78834230 | $6,025.00 | 280500458 | $202.64 |
| 78855557 | $1,000.00 | 78860644 | $525.00 | 78834231 | $278,400.00 | 280500459 | $325.00 |
| 78855558 | $125.00 | 78860645 | $25.00 | 78834232 | $8,438.04 | 280500462 | $725.00 |
| 78855559 | $50.00 | 78860646 | $135.65 | 78834239 | $649.50 | 280500463 | $150.00 |
| 78855561 | $250.00 | 78860647 | $119.23 | 78834247 | $2,950.00 | 280500464 | $850.00 |
| 78855562 | $60.35 | 78860649 | $50.00 | 78834252 | $130,725.53 | 280500465 | $1,100.00 |
| 78855563 | $168.51 | 78860650 | $75.00 | 78834253 | $700.00 | 280500468 | $175.00 |
| 78855564 | $106.11 | 78860651 | $117.06 | 78834255 | $29,513.63 | 280500471 | $200.00 |
| 78855565 | $1,400.00 | 78860652 | $81.11 | 78834256 | $150.00 | 280500474 | $1,100.00 |
| 78855567 | $1,000.00 | 78860653 | $100.00 | 78834258 | $1,998.63 | 280500476 | $8,641.74 |
| 78855568 | $100.00 | 78860654 | $625.00 | 78834268 | $4,900.00 | 280500477 | $2,116.00 |
| 78855569 | $25.00 | 78860655 | $25.00 | 78834269 | $275.00 | 280500478 | $1,599,171.96 |
| 78855570 | $64.37 | 78860657 | $275.00 | 78834271 | $28,625.00 | 280500479 | $100,000.00 |
| 78855571 | $350.00 | 78860658 | $371.12 | 78834272 | $9,570.72 | 280500480 | $5,200.00 |
| 78855572 | $122.94 | 78860659 | $50.00 | 78834275 | $50.00 | 280500481 | $126,679.34 |
| 78855574 | $350.00 | 78860660 | $62.40 | 78834278 | $2,426.50 | 280500482 | $9,250.00 |
| 78855577 | $117.32 | 78860662 | $81.11 | 78834279 | $32,375.00 | 280500483 | $45,000.00 |
| 78855578 | $222.94 | 78860663 | $62.40 | 78834280 | $17,400.00 | 280500484 | $41,762.79 |
| 78855579 | $156.11 | 78860664 | $87.40 | 78834290 | $397.32 | 279076284 | $125.78 |
| 78855581 | $225.00 | 78860665 | $50.00 | 78834301 | $74.64 | 279076285 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855583 | $275.00 | 78860666 | $25.00 | 78834308 | $550.00 | 279076286 | $125.00 |
| 78855584 | $50.00 | 78860667 | $297.40 | 78834315 | $66,175.00 | 279076289 | $75.00 |
| 78855585 | $25.00 | 78860668 | $121.53 | 78834320 | $20,790.51 | 279076290 | $5,000.00 |
| 78855586 | $42.69 | 78860670 | $150.00 | 78834322 | $2,178.40 | 279076291 | $725.00 |
| 78855587 | $200.00 | 78860671 | $37.40 | 78834335 | $20,000.00 | 279076296 | $100.00 |
| 78855588 | $1,720.84 | 78860672 | $600.00 | 78834337 | $55,948.79 | 279076297 | $1,052.86 |
| 78855589 | $62.40 | 78860673 | $25.00 | 78834342 | $8,375.22 | 279076265 | $3,073.75 |
| 78855590 | $381.84 | 78860674 | $200.00 | 78834343 | $3,984.66 | 279076266 | $350.00 |
| 78855591 | $37.40 | 78860675 | $938.86 | 78834351 | $100.00 | 279076270 | $200.00 |
| 78855592 | $150.00 | 78860676 | $38.12 | 78834352 | $375.00 | 279076271 | $1,950.00 |
| 78855593 | $275.00 | 78860677 | $72.32 | 78834353 | $10,665.73 | 279076272 | $150.00 |
| 78855594 | $175.00 | 78860678 | $25.00 | 78834359 | $16,113.84 | 279076274 | $238.20 |
| 78855595 | $100.00 | 78860679 | $73.75 | 78834360 | $12,522.66 | 279076276 | $42.82 |
| 78855596 | $500.00 | 78860680 | $111.81 | 78834364 | $15,009.19 | 279076277 | $454.80 |
| 78855597 | $10.34 | 78860681 | $25.00 | 78834366 | $902.57 | 279076279 | $75.00 |
| 78855598 | $187.21 | 78860682 | $200.00 | 78834367 | $2,909.74 | 78763961 | $271,025.00 |
| 78855599 | $135.25 | 78860683 | $37.40 | 78834375 | $21,900.00 | 78763963 | $39,001.62 |
| 78855600 | $50.00 | 78860684 | $275.00 | 78834376 | $243,275.47 | 78763966 | $28,038.63 |
| 78855601 | $121.53 | 78860685 | $424.62 | 78834378 | $450.00 | 78763970 | $81,497.66 |
| 78855602 | $154.73 | 78860686 | $250.00 | 78834380 | $66,293.12 | 78763971 | $159,575.57 |
| 78855603 | $106.11 | 78860687 | $75.52 | 78834381 | $7,755.90 | 78763973 | $733,802.87 |
| 78855604 | $60.31 | 78860688 | $62.40 | 78834387 | $4,679.92 | 78763974 | $8,185.43 |
| 78855605 | $135.61 | 78860689 | $37.40 | 78834389 | $12,604.00 | 78763978 | $19,362.47 |
| 78855606 | $36.72 | 78860690 | $60.31 | 78834391 | $30,925.00 | 78763979 | $3,488.81 |
| 78855607 | $250.00 | 78860691 | $179.73 | 78834393 | $15,675.00 | 78763980 | $38,674.86 |
| 78855608 | $81.11 | 78860692 | $325.00 | 78834394 | $4,500.00 | 78763982 | $41,499.86 |
| 78855609 | $600.00 | 78860693 | $82.80 | 78834396 | $12,125.24 | 78763984 | $55,708.81 |
| 78855610 | $231.11 | 78860694 | $125.00 | 78834398 | $26,673.80 | 78763986 | $24,185.34 |
| 78855613 | $62.40 | 78860695 | $350.00 | 78834401 | $1,491.20 | 78763987 | $277.65 |
| 78855614 | $60.35 | 78860696 | $225.00 | 78834415 | $4,050.00 | 78763990 | $2,250.00 |
| 78855615 | $250.00 | 78860697 | $5,125.00 | 78834419 | $250.00 | 78763993 | $24,194.41 |
| 78855616 | $37.40 | 78860699 | $200.00 | 78834422 | $57.69 | 78763995 | $116,617.76 |
| 78855618 | $62.40 | 78860700 | $250.00 | 78834433 | $40.50 | 78763997 | $35,000.00 |
| 78855619 | $325.00 | 78860701 | $137.22 | 78834437 | $1,800,490.82 | 78763999 | $2,125.00 |
| 78855620 | $100.00 | 78860702 | $300.00 | 78834439 | $1,456.00 | 78764001 | $301,405.18 |
| 78855621 | $650.00 | 78860703 | $122.73 | 78834441 | $3,595,228.36 | 78764002 | $22,910.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855622 | $100.00 | 78860704 | $225.00 | 78834457 | $2,375.00 | 78764003 | $6,738.61 |
| 78855623 | $87.40 | 78860706 | $150.00 | 78834459 | $88,325.00 | 78764007 | $314,400.00 |
| 78855624 | $100.00 | 78860707 | $1,875.00 | 78834462 | $313.00 | 78764008 | $172.18 |
| 78855625 | $62.40 | 78860708 | $125.00 | 78834464 | $2,889.96 | 78764011 | $169,896.33 |
| 78855626 | $107.77 | 78860709 | $315.49 | 78834466 | $125.00 | 78764014 | $21,695.81 |
| 78855627 | $322.40 | 78860711 | $171.36 | 78834470 | $176,550.00 | 78764016 | $2,938.88 |
| 78855628 | $525.00 | 78860712 | $400.00 | 78834472 | $250.00 | 78764018 | $85,541.48 |
| 78855629 | $25.00 | 78860713 | $375.00 | 78834475 | $4,175.87 | 78764020 | $145,196.20 |
| 78855630 | $1,000.00 | 78860714 | $1,275.00 | 78834479 | $13,170.47 | 78764022 | $81,552.98 |
| 78855632 | $237.83 | 78860715 | $62.40 | 78834480 | $6,006.45 | 78764024 | $273,560.74 |
| 78855633 | $100.00 | 78860717 | $225.00 | 78834490 | $1,250.00 | 78764025 | $26,750.00 |
| 78855634 | $175.00 | 78860719 | $275.00 | 78834495 | $200.00 | 78764026 | $151,797.62 |
| 78855635 | $329.43 | 78860720 | $99.81 | 78834496 | $443,812.44 | 78764027 | $99,707.30 |
| 78855636 | $50.00 | 78860721 | $125.00 | 78834497 | $85,516.49 | 78764028 | $18,197.69 |
| 78855637 | $175.45 | 78860722 | $125.00 | 78834498 | $7,888.51 | 279076239 | $5,000.00 |
| 78855638 | $25.00 | 78860724 | $137.76 | 78834499 | $4,438,899.45 | 279076240 | $1,907.99 |
| 78855639 | $43.70 | 78860725 | $150.00 | 78834500 | $1,925.00 | 279076242 | $708.12 |
| 78855640 | $179.63 | 78860726 | $321.29 | 78834502 | $112,975.00 | 279076243 | $1,907.99 |
| 78855641 | $70.67 | 78860727 | $139.84 | 78834503 | $4,075.00 | 279076246 | $1,557.80 |
| 78855642 | $43.70 | 78860730 | $450.00 | 78834504 | $5,403.96 | 279076248 | $100.00 |
| 78855643 | $525.00 | 78860731 | $130.42 | 78834505 | $25.00 | 279076249 | $75.00 |
| 78855644 | $175.00 | 78860732 | $1,200.00 | 78834506 | $99.90 | 279076253 | $2,500.00 |
| 78855645 | $218.46 | 78860733 | $100.00 | 78834507 | $9,050.00 | 279076254 | $25.00 |
| 78855646 | $43.70 | 78860734 | $925.00 | 78834510 | $10,000.00 | 279076258 | $250.00 |
| 78855647 | $62.40 | 78860735 | $225.00 | 78834511 | $1,301.38 | 279076259 | $150.00 |
| 78855649 | $125.00 | 78860736 | $125.00 | 78834513 | $21,150.00 | 280500944 | $296.05 |
| 78855650 | $525.00 | 78860737 | $131.53 | 78834515 | $1,508.56 | 280500945 | $256.60 |
| 78855651 | $299.93 | 78860738 | $125.00 | 78834519 | $125.00 | 279076225 | $25.00 |
| 78855652 | $150.00 | 78860739 | $121.53 | 78834520 | $15,625.00 | 279076226 | $250.00 |
| 78855653 | $725.00 | 78860740 | $68.70 | 78834521 | $20,000.00 | 279076235 | $2,500.00 |
| 78855654 | $150.00 | 78860743 | $675.00 | 78834522 | $150.00 | 280500383 | $1,250.00 |
| 78855655 | $250.00 | 78860744 | $125.00 | 78834524 | $9.47 | 280500385 | $125.00 |
| 78855657 | $147.03 | 78860746 | $350.00 | 78834555 | $94.75 | 280500387 | $670.10 |
| 78855658 | $650.00 | 78860748 | $50.00 | 78834556 | $841,368.14 | 280500389 | $71.55 |
| 78855659 | $150.00 | 78860749 | $200.00 | 78834557 | $25,526.62 | 280500390 | $75.00 |
| 78855660 | $555.80 | 78860750 | $75.00 | 78834560 | $72,180.00 | 280500392 | $1,513.08 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855661 | $125.00 | 78860752 | $75.00 | 78834561 | $10,269.68 | 280500399 | $45.18 |
| 78855662 | $225.00 | 78860753 | $175.00 | 78834562 | $22,584.06 | 280500401 | $1,975.00 |
| 78855663 | $45.67 | 78860754 | $107.70 | 78834577 | $14,454.85 | 280500403 | $2,500.00 |
| 78855665 | $125.00 | 78860755 | $350.00 | 78834578 | $6,453.04 | 280500405 | $1,250.00 |
| 78855666 | $150.00 | 78860756 | $25.00 | 78834579 | $1,250.00 | 280500406 | $2,500.00 |
| 78855668 | $1,916.87 | 78860757 | $225.00 | 78834581 | $13,453.48 | 280500407 | $464.05 |
| 78855669 | $79.38 | 78860758 | $575.00 | 78834584 | $1,250.00 | 280500408 | $290.92 |
| 78855670 | $1,625.00 | 78860759 | $445.75 | 78834585 | $1,550.00 | 280500412 | $75.00 |
| 78855671 | $550.00 | 78860760 | $1,050.00 | 78834586 | $100.00 | 280500416 | $658.70 |
| 78855672 | $1,767.97 | 78860761 | $300.00 | 78834587 | $1,400.00 | 280500417 | $420.25 |
| 78855673 | $125.00 | 78860762 | $62.40 | 78834588 | $96,000.00 | 280500418 | $350.00 |
| 78855674 | $500.00 | 78860763 | $37.40 | 78834591 | $654.10 | 280500419 | $50.00 |
| 78855675 | $123.87 | 78860764 | $300.00 | 78834592 | $300.00 | 280500420 | $161.60 |
| 78855677 | $110.49 | 78860765 | $275.00 | 78834594 | $550.00 | 280500421 | $13,775.00 |
| 78855678 | $67.67 | 78860768 | $150.00 | 78834606 | $183.31 | 280500422 | $950.00 |
| 78855681 | $68.91 | 78860769 | $225.00 | 78834615 | $1,500.00 | 280500423 | $25.00 |
| 78855682 | $50.00 | 78860770 | $550.00 | 78834616 | $75,211.62 | 280500425 | $1,250.00 |
| 78855684 | $896.33 | 78860771 | $62.40 | 78834617 | $212,622.65 | 280500426 | $18,516.55 |
| 78855685 | $394.38 | 78860772 | $119.47 | 78834621 | $222,750.00 | 280500427 | $775.00 |
| 78855686 | $145.53 | 78860773 | $300.00 | 78834624 | $1,075.00 | 280500428 | $2,190.77 |
| 78855687 | $106.11 | 78860774 | $61.18 | 78834625 | $4,186.37 | 280500429 | $116.60 |
| 78855688 | $54.84 | 78860775 | $125.00 | 78834630 | $1,000.00 | 280500434 | $568.44 |
| 78855689 | $10.34 | 78860776 | $62.40 | 78834632 | $6,173.00 | 280500435 | $600.00 |
| 78855690 | $175.00 | 78860777 | $300.00 | 78834633 | $302,320.26 | 78758239 | $170,275.00 |
| 78855692 | $41.64 | 78860778 | $62.40 | 78834635 | $6,775.00 | 279076208 | $750.00 |
| 78855693 | $62.40 | 78860779 | $170.26 | 78834636 | $12,525.00 | 280500366 | $819.45 |
| 78855694 | $61.72 | 78860780 | $400.00 | 78834641 | $1,250.00 | 280500373 | $75.00 |
| 78855696 | $111.24 | 78860781 | $125.00 | 78834642 | $82,675.00 | 280500374 | $100.00 |
| 78855697 | $25.00 | 78860785 | $1,125.00 | 78834643 | $1,500.00 | 280500375 | $200.00 |
| 78855698 | $260.15 | 78860786 | $81.11 | 78834644 | $10,100.00 | 280500376 | $1,250.00 |
| 78855699 | $289.20 | 78860787 | $153.00 | 78834651 | $71.49 | 280500377 | $2,500.00 |
| 78855700 | $175.00 | 78860788 | $325.00 | 78834666 | $50.00 | 280500378 | $90.65 |
| 78855701 | $150.00 | 78860789 | $99.81 | 78834675 | $25.00 | 280500379 | $1,585.55 |
| 78855702 | $120.69 | 78860790 | $1,150.00 | 78834678 | $415,913.27 | 280500380 | $1,636.31 |
| 78855703 | $150.00 | 78860792 | $125.96 | 78834680 | $1,166.83 | 280500381 | $17,882.55 |
| 78855704 | $62.40 | 78860793 | $122.75 | 78834684 | $348,480.81 | 280500914 | $1,275.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855706 | $175.00 | 78860794 | $92.06 | 78834707 | $1,083.12 | 279076179 | $133.30 |
| 78855707 | $92.67 | 78860795 | $25.00 | 78834709 | $131,400.00 | 279076180 | $1,652.00 |
| 78855708 | $50.00 | 78860796 | $122.07 | 78834710 | $26,700.00 | 280500238 | $575.00 |
| 78855709 | $200.00 | 78860797 | $125.00 | 78834714 | $1,575.00 | 280500239 | $175.00 |
| 78855710 | $172.40 | 78860798 | $150.00 | 78834716 | $1,750.00 | 280500240 | $53.47 |
| 78855711 | $62.40 | 78860800 | $450.00 | 78834717 | $7,824.49 | 280500242 | $308.37 |
| 78855712 | $288.90 | 78860801 | $25.00 | 78834720 | $142.05 | 280500243 | $83.79 |
| 78855713 | $125.00 | 78860805 | $550.00 | 78834722 | $1,475.88 | 280500245 | $875.00 |
| 78855714 | $37.40 | 78860806 | $63.27 | 78834723 | $5,091.89 | 280500246 | $25.00 |
| 78855715 | $64.37 | 78860807 | $68.70 | 78834731 | $6,703.31 | 280500252 | $547.41 |
| 78855718 | $50.00 | 78860809 | $50.00 | 78834738 | $6,100.00 | 280500253 | $275.00 |
| 78855719 | $12,500.00 | 78860810 | $243.51 | 78834739 | $256,778.25 | 280500255 | $487.90 |
| 78855720 | $15,000.00 | 78860811 | $50.00 | 78834742 | $139.75 | 280500263 | $200.00 |
| 78855721 | $125.00 | 78860812 | $102.58 | 78834743 | $4,327.93 | 280500264 | $1,842.02 |
| 78855722 | $96.53 | 78860813 | $100.00 | 78834744 | $67,746.20 | 280500265 | $325.00 |
| 78855723 | $300.00 | 78860814 | $62.40 | 78834750 | $1,100.00 | 280500268 | $24.19 |
| 78855726 | $100.00 | 78860815 | $84.35 | 78834751 | $375.00 | 280500272 | $1,783.00 |
| 78855727 | $37.40 | 78860816 | $25.00 | 78834753 | $2,575.00 | 280500276 | $125.00 |
| 78855728 | $200.00 | 78860817 | $2,500.00 | 78834757 | $25,300.00 | 280500277 | $4,576.00 |
| 78855729 | $617.94 | 78860818 | $545.26 | 78834760 | $2,250.00 | 280500278 | $1,475.00 |
| 78855730 | $167.67 | 78860819 | $125.00 | 78834762 | $10,372.64 | 280500279 | $625.00 |
| 78855731 | $62.40 | 78860820 | $275.00 | 78834763 | $450.00 | 280500280 | $214.84 |
| 78855732 | $135.33 | 78860821 | $250.00 | 78834764 | $343.60 | 280500281 | $151.49 |
| 78855733 | $43.02 | 78860822 | $37.40 | 78834765 | $225.00 | 280500282 | $117.70 |
| 78855734 | $114.78 | 78860824 | $175.00 | 78834766 | $93,650.00 | 280500290 | $25.00 |
| 78855736 | $500.00 | 78860825 | $106.11 | 78834776 | $35.32 | 280500294 | $841.23 |
| 78855737 | $250.00 | 78860827 | $875.00 | 78834778 | $17.39 | 280500299 | $8,563.44 |
| 78855738 | $375.00 | 78860828 | $50.00 | 78834783 | $125.52 | 280500300 | $700.00 |
| 78855739 | $208.45 | 78860829 | $124.85 | 78834784 | $25.00 | 280500301 | $451.56 |
| 78855740 | $143.51 | 78860830 | $168.51 | 78834801 | $33,750.00 | 280500303 | $50.00 |
| 78855741 | $175.00 | 78860831 | $2,420.96 | 78834803 | $529,004.54 | 280500304 | $1,250.00 |
| 78855742 | $37.40 | 78860834 | $100.00 | 78834804 | $96,051.65 | 280500308 | $225.00 |
| 78855743 | $275.00 | 78860835 | $150.00 | 78834805 | $343.71 | 280500314 | $1,250.00 |
| 78855744 | $150.00 | 78860836 | $42.67 | 78834821 | $3,076.38 | 280500316 | $441.74 |
| 78855745 | $142.32 | 78860837 | $124.81 | 78834824 | $1,900.00 | 280500318 | $3,750.00 |
| 78855746 | $125.00 | 78860838 | $125.00 | 78834829 | $775.00 | 280500322 | $175.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855748 | $43.02 | 78860839 | $75.00 | 78834830 | $61,787.43 | 280500325 | $500.00 |
| 78855749 | $25.00 | 78860841 | $425.00 | 78834832 | $1,886.80 | 280500327 | $750.00 |
| 78855750 | $62.40 | 78860842 | $175.00 | 78834839 | $51,644.78 | 280500329 | $96.48 |
| 78855751 | $62.40 | 78860843 | $1,325.00 | 78834842 | $250.00 | 280500330 | $1,250.00 |
| 78855752 | $150.00 | 78860844 | $325.00 | 78834847 | $135,506.36 | 280500333 | $192.64 |
| 78855753 | $200.00 | 78860845 | $250.00 | 78834848 | $57,512.86 | 280500338 | $1,850.00 |
| 78855754 | $125.00 | 78860846 | $150.00 | 78834849 | $691.25 | 280500341 | $2,500.00 |
| 78855755 | $101.97 | 78860847 | $95.22 | 78834851 | $608.36 | 280500343 | $100.00 |
| 78855756 | $43.02 | 78860848 | $86.26 | 78834859 | $350.00 | 280500344 | $1,775.00 |
| 78855757 | $89.63 | 78860849 | $35.31 | 78834860 | $4,025.00 | 280500345 | $3,531.40 |
| 78855758 | $131.11 | 78860850 | $132.51 | 78834862 | $400.00 | 280500346 | $147.18 |
| 78855759 | $350.00 | 78860851 | $100.00 | 78834865 | $1,375.36 | 280500348 | $75.00 |
| 78855760 | $150.00 | 78860852 | $192.94 | 78834866 | $850.00 | 280500350 | $1,125.00 |
| 78855761 | $75.00 | 78860853 | $250.00 | 78834867 | $40,325.00 | 280500351 | $8,711.75 |
| 78855762 | $150.00 | 78860854 | $86.37 | 78834868 | $1,775.00 | 280500352 | $632.45 |
| 78855763 | $625.00 | 78860855 | $100.00 | 78834870 | $171.50 | 280500353 | $175.00 |
| 78855765 | $106.11 | 78860856 | $37.40 | 78834875 | $14,776.00 | 280500354 | $125.00 |
| 78855766 | $25.00 | 78860857 | $150.00 | 78834876 | $264,970.80 | 280500355 | $577.41 |
| 78855767 | $62.40 | 78860859 | $178.58 | 78834877 | $269,065.93 | 280500358 | $150.00 |
| 78855769 | $25.00 | 78860860 | $225.00 | 78834878 | $29,230.99 | 280500359 | $25.00 |
| 78855770 | $325.00 | 78860861 | $218.78 | 78834879 | $100,084.12 | 280500360 | $325.00 |
| 78855771 | $150.00 | 78860862 | $62.40 | 78834881 | $50.00 | 280500361 | $56.47 |
| 78855772 | $37.40 | 78860863 | $125.00 | 78834884 | $1,000.00 | 279076147 | $444.23 |
| 78855773 | $200.00 | 78860864 | $311.64 | 78834886 | $4,650.00 | 279076157 | $1,241.50 |
| 78855774 | $458.22 | 78860865 | $37.40 | 78834921 | $69,169.80 | 279076161 | $756.00 |
| 78855775 | $193.56 | 78860866 | $575.00 | 78834922 | $18,750.00 | 279076162 | $20.46 |
| 78855776 | $575.00 | 78860867 | $111.24 | 78834923 | $5,000.00 | 279076163 | $581.00 |
| 78855777 | $200.69 | 78860868 | $125.00 | 78834926 | $1,456.00 | 279076164 | $30.00 |
| 78855778 | $562.66 | 78860870 | $150.00 | 78834928 | $25.00 | 279076167 | $168.12 |
| 78855779 | $225.00 | 78860872 | $117.16 | 78834943 | $725.00 | 279076170 | $600.00 |
| 78855781 | $50.00 | 78860873 | $200.00 | 78834944 | $21,563.78 | 279076121 | $625.00 |
| 78855783 | $897.90 | 78860874 | $25.00 | 78834945 | $1,550.00 | 279076129 | $275.00 |
| 78855784 | $625.00 | 78860875 | $8.74 | 78834946 | $10,699.28 | 279076131 | $25,000.00 |
| 78855786 | $81.11 | 78860877 | $225.56 | 78834947 | $20,990.00 | 279076142 | $100.00 |
| 78855787 | $75.00 | 78860878 | $35.34 | 78834948 | $1,951.30 | 279076109 | $50.00 |
| 78855788 | $148.89 | 78860879 | $250.00 | 78834952 | $13,670.02 | 279076117 | $600.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855789 | $175.00 | 78860880 | $290.42 | 78834955 | $750.00 | 78757250 | $100.00 |
| 78855790 | $199.91 | 78860881 | $200.00 | 78834956 | $22,150.00 | 78757251 | $50.00 |
| 78855791 | $50.00 | 78860882 | $75.00 | 78834957 | $610.14 | 78757252 | $50.00 |
| 78855792 | $250.00 | 78860883 | $62.40 | 78834960 | $36,857.73 | 78757253 | $350.00 |
| 78855794 | $250.00 | 78860884 | $112.04 | 78834966 | $1,703.58 | 78757255 | $125.00 |
| 78855795 | $175.00 | 78860885 | $5,156.58 | 78834974 | $6,325.00 | 78757257 | $35.78 |
| 78855796 | $87.40 | 78860886 | $50.00 | 78834981 | $20,100.00 | 78757259 | $25.00 |
| 78855797 | $81.11 | 78860887 | $750.00 | 78834982 | $353,294.65 | 78757260 | $575.00 |
| 78855798 | $75.00 | 78860888 | $281.11 | 78834983 | $425.00 | 78757262 | $25.00 |
| 78855799 | $200.00 | 78860889 | $100.00 | 78834985 | $38,260.95 | 78757263 | $100.00 |
| 78855800 | $1,550.00 | 78860890 | $25.00 | 78834988 | $142,650.00 | 78757264 | $25.00 |
| 78855801 | $68.70 | 78860891 | $2,500.00 | 78834989 | $1,880.93 | 78757266 | $25.00 |
| 78855802 | $256.11 | 78860892 | $125.00 | 78834990 | $14,597.70 | 78757270 | $50.00 |
| 78855803 | $20.63 | 78860893 | $125.00 | 78834993 | $80.57 | 78757271 | $25.00 |
| 78855804 | $325.00 | 78860894 | $175.00 | 78834995 | $4,944.50 | 78757272 | $50.00 |
| 78855806 | $150.00 | 78860895 | $500.00 | 78834996 | $5,000.00 | 78757275 | $125.00 |
| 78855807 | $75.00 | 78860896 | $100.00 | 78835000 | $1,275.00 | 78757281 | $53.59 |
| 78855808 | $125.00 | 78860897 | $18.70 | 78835003 | $13,231.45 | 78757282 | $300.00 |
| 78855809 | $425.00 | 78860902 | $150.00 | 78835005 | $77.45 | 78757283 | $125.00 |
| 78855810 | $62.40 | 78860903 | $62.40 | 78835006 | $1,125.00 | 78757293 | $125.00 |
| 78855811 | $250.00 | 78860905 | $525.00 | 78835008 | $318,750.00 | 78757296 | $25.00 |
| 78855812 | $79.65 | 78860906 | $125.00 | 78835009 | $341,595.65 | 78757297 | $25.00 |
| 78855813 | $93.70 | 78860908 | $111.24 | 78835045 | $31,310.00 | 78757298 | $175.00 |
| 78855814 | $62.40 | 78860909 | $2,750.00 | 78835048 | $835,650.00 | 78757299 | $100.00 |
| 78855816 | $60.87 | 78860910 | $75.00 | 78835049 | $8,900.00 | 78757300 | $20.97 |
| 78855817 | $175.00 | 78860912 | $100.00 | 78835057 | $1,775.00 | 78757301 | $75.00 |
| 78855818 | $98.89 | 78860913 | $43.70 | 78835064 | $51,300.00 | 78757302 | $25.00 |
| 78855819 | $75.00 | 78860915 | $64.37 | 78835065 | $11,432.05 | 78757303 | $100.00 |
| 78855820 | $119.03 | 78860916 | $225.00 | 78835067 | $6,250.00 | 78757306 | $175.00 |
| 78855823 | $87.40 | 78860917 | $125.00 | 78835068 | $1,550,573.72 | 78757307 | $125.00 |
| 78855824 | $230.04 | 78860918 | $301.35 | 78835073 | $21,190.40 | 78757308 | $124.91 |
| 78855825 | $25.00 | 78860919 | $135.33 | 78835074 | $178.41 | 78757309 | $100.00 |
| 78855826 | $64.37 | 78860920 | $195.96 | 78835075 | $300.00 | 78757310 | $25.00 |
| 78855827 | $100.00 | 78860922 | $46.96 | 78835076 | $7,274.72 | 78757311 | $200.00 |
| 78855828 | $22.67 | 78860923 | $875.00 | 78835081 | $7,271.39 | 78757313 | $25.00 |
| 78855829 | $63.12 | 78860925 | $25.00 | 78835082 | $88,897.02 | 78757314 | $111.11 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78855831 | $400.00 | 78860926 | $25.00 | 78835097 | $7,600.00 | 78757315 | $75.61 |
| 78855832 | $65.86 | 78860927 | $125.00 | 78835103 | $275.00 | 78757317 | $25.00 |
| 78855833 | $125.00 | 78860928 | $117.67 | 78835104 | $950.00 | 78757318 | $25.00 |
| 78855834 | $37.40 | 78860929 | $99.81 | 78835105 | $55,775.00 | 78757319 | $25.00 |
| 78855835 | $111.81 | 78860930 | $444.94 | 78835107 | $550.00 | 78757321 | $50.00 |
| 78855837 | $197.15 | 78860931 | $82.16 | 78835112 | $1,824.37 | 78757324 | $125.00 |
| 78855838 | $39.45 | 78860933 | $100.00 | 78835118 | $3,475.00 | 78757325 | $125.00 |
| 78855839 | $99.81 | 78860934 | $160.08 | 78835122 | $26,712.39 | 78757327 | $25.00 |
| 78855840 | $424.42 | 78860935 | $225.00 | 78835125 | $781.88 | 78757328 | $25.00 |
| 78855841 | $150.00 | 78860936 | $311.00 | 78835128 | $775.00 | 78757332 | $25.00 |
| 78855842 | $25.00 | 78860937 | $625.00 | 78835129 | $50,750.00 | 78757333 | $121.41 |
| 78855843 | $160.96 | 78860938 | $300.00 | 78835130 | $17,403.22 | 78757334 | $150.00 |
| 78855844 | $236.64 | 78860939 | $67.67 | 78835150 | $135.06 | 78757337 | $100.00 |
| 78855845 | $37.40 | 78860940 | $100.00 | 78835165 | $6,306.04 | 78757341 | $254.47 |
| 78855846 | $150.00 | 78860941 | $475.00 | 78835166 | $10,150.00 | 78757346 | $211.81 |
| 78855847 | $36.72 | 78860942 | $913.86 | 78835167 | $2,043,774.63 | 78757348 | $330.96 |
| 78855848 | $147.75 | 78860943 | $120.65 | 78835169 | $575.00 | 78757349 | $754.58 |
| 78855849 | $148.52 | 78860944 | $125.00 | 78835178 | $171.77 | 78757350 | $398.62 |
| 78855850 | $100.00 | 78860945 | $200.00 | 78835180 | $1,000.00 | 78757351 | $678.09 |
| 78855851 | $150.00 | 78860946 | $50.00 | 78835187 | $48,484.85 | 78757352 | $245.64 |
| 78855852 | $190.78 | 78860947 | $218.79 | 78835188 | $62,895.70 | 78757353 | $211.81 |
| 78855853 | $448.89 | 78860948 | $50.00 | 78835190 | $200.00 | 78757354 | $1,153.20 |
| 78855854 | $150.00 | 78860949 | $150.00 | 78835194 | $6,049.53 | 78757355 | $279.47 |
| 78855855 | $3,108.60 | 78860950 | $111.70 | 78835195 | $30,650.00 | 78757356 | $245.64 |
| 78855856 | $675.00 | 78860951 | $1,677.00 | 78835197 | $496.76 | 78757357 | $364.79 |
| 78855857 | $300.00 | 78860952 | $507.55 | 78835198 | $9,216.64 | 78757358 | $475.11 |
| 78855858 | $475.00 | 78860953 | $64.34 | 78835211 | $3,590,750.00 | 78757359 | $245.64 |
| 78855859 | $36.72 | 78860956 | $43.70 | 78835217 | $1,111,397.28 | 78757360 | $3,750.00 |
| 78855860 | $875.00 | 78860957 | $87.40 | 78835225 | $275.00 | 78757361 | $1,067.88 |
| 78855861 | $443.51 | 78860958 | $60.70 | 78835227 | $221,150.48 | 78757362 | $703.09 |
| 78855862 | $142.06 | 78860959 | $75.00 | 78835228 | $1,475.00 | 78757363 | $322.13 |
| 78855863 | $150.76 | 78860960 | $73.89 | 78835229 | $2,232.88 | 78757365 | $26.49 |
| 78855864 | $350.00 | 78860961 | $43.70 | 78835231 | $2,500.00 | 78757372 | $263.30 |
| 78855865 | $179.17 | 78860962 | $25.00 | 78835233 | $35.25 | 78757373 | $50.00 |
| 78855866 | $50.00 | 78860963 | $212.40 | 78835238 | $450.00 | 78757374 | $245.64 |
| 78855867 | $35.31 | 78860964 | $45.67 | 78835240 | $2,500.00 | 78757375 | $200.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855868 | $50.00 | 78860965 | $125.40 | 78835241 | $45,000.00 | 78757376 | $126.49 |
| 78855869 | $362.58 | 78860966 | $41.64 | 78835242 | $135,000.00 | 78757377 | $407.45 |
| 78855870 | $125.00 | 78860967 | $123.51 | 78835244 | $1,260.28 | 78757378 | $389.79 |
| 78855871 | $62.40 | 78860968 | $50.00 | 78835249 | $500.00 | 78757379 | $151.49 |
| 78855872 | $75.00 | 78860969 | $100.00 | 78835250 | $475.00 | 78757382 | $423.62 |
| 78855873 | $317.25 | 78860970 | $100.00 | 78835251 | $34,775.00 | 78757384 | $325.00 |
| 78855875 | $133.93 | 78860971 | $35.31 | 78835252 | $3,375.00 | 78757385 | $1,237.03 |
| 78855876 | $350.00 | 78860972 | $250.00 | 78835284 | $34.01 | 78757386 | $288.30 |
| 78855878 | $350.00 | 78860975 | $273.14 | 78835286 | $96,613.43 | 78757387 | $297.13 |
| 78855879 | $37.40 | 78860976 | $200.00 | 78835287 | $17,479.28 | 78757392 | $304.47 |
| 78855880 | $112.40 | 78860977 | $75.00 | 78835288 | $367,500.00 | 78757393 | $451.43 |
| 78855882 | $129.05 | 78860978 | $375.68 | 78835291 | $425.00 | 78757394 | $347.13 |
| 78855883 | $82.28 | 78860979 | $37.40 | 78835292 | $26,196.59 | 78757395 | $466.28 |
| 78855885 | $400.00 | 78860980 | $200.00 | 78835298 | $2,552.66 | 78757396 | $313.30 |
| 78855886 | $75.00 | 78860981 | $87.40 | 78835307 | $400.00 | 78757397 | $457.45 |
| 78855887 | $2,668.67 | 78860982 | $200.00 | 78835308 | $1,723.65 | 78757398 | $211.81 |
| 78855888 | $350.00 | 78860983 | $87.40 | 78835309 | $240.00 | 78757399 | $1,051.71 |
| 78855889 | $135.31 | 78860984 | $66.64 | 78835311 | $25,575.00 | 78757401 | $50.00 |
| 78855890 | $121.54 | 78860985 | $42.67 | 78835312 | $484.02 | 78757403 | $26.49 |
| 78855891 | $834.28 | 78860986 | $61.72 | 78835315 | $3,889.51 | 78757404 | $200.00 |
| 78855892 | $175.00 | 78860987 | $100.00 | 78835317 | $102.90 | 78757405 | $50.00 |
| 78855893 | $950.00 | 78860988 | $47.22 | 78835320 | $1,068,290.49 | 78757406 | $233.07 |
| 78855894 | $125.00 | 78860989 | $84.22 | 78835322 | $900.00 | 78757407 | $50.00 |
| 78855895 | $102.03 | 78860990 | $110.79 | 78835324 | $75.00 | 78757408 | $50.00 |
| 78855896 | $150.00 | 78860991 | $100.00 | 78835326 | $11,575.38 | 78757409 | $200.00 |
| 78855897 | $225.00 | 78860992 | $250.00 | 78835331 | $149.88 | 78757411 | $75.00 |
| 78855898 | $247.40 | 78860993 | $200.00 | 78835332 | $72,344.18 | 78757412 | $2,500.00 |
| 78855899 | $50.00 | 78860994 | $350.00 | 78835333 | $101,725.00 | 78757414 | $279.47 |
| 78855901 | $160.76 | 78860995 | $62.40 | 78835346 | $20,103.81 | 78757415 | $322.13 |
| 78855902 | $100.00 | 78860996 | $325.00 | 78835347 | $218,428.71 | 78757417 | $100.00 |
| 78855903 | $175.00 | 78860997 | $125.00 | 78835349 | $55,000.00 | 78757418 | $200.00 |
| 78855904 | $200.00 | 78860998 | $400.00 | 78835351 | $122,435.08 | 78757420 | $250.00 |
| 78855905 | $325.00 | 78860999 | $100.00 | 78835353 | $825.00 | 78757421 | $175.00 |
| 78855906 | $75.00 | 78861000 | $50.00 | 78835355 | $29,850.26 | 78757422 | $75.00 |
| 78855907 | $350.00 | 78861001 | $242.36 | 78835357 | $17.86 | 78757423 | $75.00 |
| 78855908 | $111.24 | 78861002 | $362.66 | 78835364 | $386.32 | 78757424 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855909 | $61.81 | 78861003 | $82.56 | 78835366 | $802.24 | 78757425 | $25.00 |
| 78855910 | $75.00 | 78861004 | $97.75 | 78835368 | $153.72 | 78757426 | $50.00 |
| 78855911 | $318.32 | 78861005 | $100.00 | 78835371 | $3,450.00 | 78757427 | $275.00 |
| 78855914 | $43.70 | 78861006 | $25.00 | 78835373 | $325.00 | 78757428 | $600.75 |
| 78855916 | $150.00 | 78861007 | $191.45 | 78835391 | $231.01 | 78757429 | $25.00 |
| 78855917 | $475.00 | 78861008 | $50.00 | 78835410 | $20,848.97 | 78757430 | $82.54 |
| 78855918 | $350.00 | 78861009 | $47.22 | 78835414 | $40,926.72 | 78757431 | $175.00 |
| 78855919 | $125.00 | 78861010 | $62.40 | 78835430 | $32,500.00 | 78757432 | $750.00 |
| 78855920 | $60.35 | 78861012 | $150.00 | 78835432 | $10,508.52 | 78757435 | $220.64 |
| 78855921 | $1,879.00 | 78861013 | $25.00 | 78835433 | $734,125.00 | 78757437 | $211.81 |
| 78855922 | $37.40 | 78861014 | $125.00 | 78835436 | $33,100.71 | 78757438 | $200.00 |
| 78855923 | $125.00 | 78861015 | $131.11 | 78835441 | $3,138.88 | 78757439 | $839.90 |
| 78855924 | $125.00 | 78861017 | $63,486.06 | 78835447 | $1,292.36 | 78757441 | $250.00 |
| 78855925 | $400.00 | 78861019 | $75.00 | 78835448 | $247,125.07 | 78757442 | $576.60 |
| 78855926 | $1,250.00 | 78861020 | $100.00 | 78835451 | $115.19 | 78757444 | $177.98 |
| 78855927 | $100.00 | 78861032 | $100.00 | 78835452 | $4,451.89 | 78757445 | $52.98 |
| 78855928 | $175.00 | 78861045 | $125.00 | 78835454 | $825.00 | 78757446 | $754.58 |
| 78855929 | $75.00 | 78861046 | $1,250.00 | 78835455 | $343.60 | 78757447 | $125.00 |
| 78855930 | $125.00 | 78861047 | $625.00 | 78835458 | $838.19 | 78757449 | $176.35 |
| 78855931 | $37.40 | 78861049 | $250.00 | 78835460 | $97,500.00 | 78757450 | $52.98 |
| 78855932 | $369.02 | 78861051 | $1,000.00 | 78835461 | $1,359.39 | 78757451 | $450.00 |
| 78855933 | $100.00 | 78861052 | $1,125.00 | 78835469 | $1,500.00 | 78757452 | $262.20 |
| 78855934 | $200.00 | 78861054 | $1,250.00 | 78835470 | $151,227.45 | 78757454 | $62.80 |
| 78855935 | $175.00 | 78861055 | $1,375.00 | 78835473 | $5,000.00 | 78757462 | $750.00 |
| 78855936 | $106.11 | 78861056 | $875.00 | 78836030 | $1,986.00 | 78757469 | $150.00 |
| 78855937 | $204.22 | 78861057 | $375.00 | 78836031 | $2,500.00 | 78757470 | $125.00 |
| 78855938 | $53.80 | 78861058 | $275.00 | 78836033 | $675.00 | 78757471 | $205.15 |
| 78855939 | $111.24 | 78861059 | $375.00 | 78836035 | $2,500.00 | 78757472 | $300.00 |
| 78855940 | $62.40 | 78861060 | $130.35 | 78836036 | $1,300.00 | 78757473 | $350.00 |
| 78855941 | $125.00 | 78861061 | $200.00 | 78836038 | $333,217.50 | 78757474 | $25.00 |
| 78855942 | $162.32 | 78861066 | $250.00 | 78836039 | $9,036.82 | 78757475 | $210.33 |
| 78855944 | $175.00 | 78861068 | $150.00 | 78836040 | $15,178.60 | 78757476 | $375.00 |
| 78855947 | $62.40 | 78861076 | $75.00 | 78836041 | $23,127.90 | 78757477 | $475.00 |
| 78855949 | $110.79 | 78861077 | $625.00 | 78836042 | $52,562.58 | 78757478 | $475.00 |
| 78855950 | $112.40 | 78861078 | $42.91 | 78836043 | $107,500.00 | 78757479 | $175.00 |
| 78855951 | $175.00 | 78861084 | $225.00 | 78836044 | $1,250.00 | 78757480 | $425.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78855952 | $50.00 | 78861085 | $2,100.00 | 78836045 | $14,250.00 | 78757481 | $375.00 |
| 78855953 | $41.64 | 78861091 | $350.00 | 78836047 | $102,749.41 | 78757482 | $525.00 |
| 78855955 | $149.16 | 78861093 | $446.80 | 78836048 | $30,239.21 | 78757483 | $300.00 |
| 78855956 | $266.05 | 78861094 | $125.00 | 78836049 | $51,888.96 | 279076082 | $437.60 |
| 78855957 | $325.00 | 78861120 | $625.00 | 78836050 | $35,000.00 | 279076099 | $2,500.00 |
| 78855958 | $75.00 | 78861121 | $750.00 | 78836051 | $529,125.00 | 279076101 | $4,766.00 |
| 78855959 | $75.00 | 78861123 | $2,000.00 | 78836052 | $7,681.16 | 279076103 | $6,089.42 |
| 78855961 | $300.00 | 78861124 | $1,250.00 | 78836053 | $17,500.00 | 78720627 | $20,877.76 |
| 78855963 | $225.00 | 78861125 | $250.00 | 78836054 | $250.00 | 78720629 | $247,037.26 |
| 78855964 | $37.40 | 78861126 | $1,250.00 | 78836055 | $739,037.78 | 78720630 | $393.90 |
| 78855965 | $425.00 | 78861127 | $500.00 | 78836056 | $85,113.68 | 78720633 | $15,991.95 |
| 78855966 | $224.05 | 78861128 | $175.00 | 78836057 | $9,622.56 | 78720634 | $4,054.95 |
| 78855967 | $200.00 | 78861130 | $250.00 | 78836058 | $10,250.00 | 78720635 | $19,675.00 |
| 78855968 | $75.00 | 78861131 | $1,000.00 | 78836059 | $125,000.00 | 78720636 | $259,008.00 |
| 78855969 | $175.00 | 78861133 | $400.00 | 78836060 | $10,320.57 | 78720637 | $72,500.00 |
| 78855970 | $81.11 | 78861134 | $300.00 | 78836061 | $4,915.50 | 78720638 | $45,000.00 |
| 78855971 | $75.00 | 78861135 | $400.00 | 78836062 | $3,020.00 | 78720639 | $32,500.00 |
| 78855973 | $28.13 | 78861145 | $200.00 | 78836063 | $476,386.41 | 78720640 | $230,000.00 |
| 78855974 | $350.00 | 78861152 | $225.00 | 78836064 | $30,888.63 | 78720641 | $1,075,000.00 |
| 78855975 | $37.40 | 78861158 | $475.00 | 78836065 | $1,104,175.00 | 78720642 | $72,863.30 |
| 78855976 | $243.47 | 78861159 | $2,450.00 | 78836066 | $24,500.00 | 78720643 | $109,686.60 |
| 78855977 | $300.00 | 78861163 | $700.00 | 78836067 | $412,777.84 | 78720644 | $17,500.00 |
| 78855978 | $300.00 | 78861164 | $1,125.00 | 78836068 | $4,175.00 | 78720645 | $10,750.00 |
| 78855979 | $50.00 | 78861168 | $184.46 | 78836069 | $13,675.00 | 78720646 | $11,250.00 |
| 78855980 | $50.00 | 78861169 | $266.88 | 78836070 | $903.24 | 78720649 | $5,198.97 |
| 78855981 | $275.00 | 78861170 | $81.00 | 78836071 | $3,888.75 | 78720651 | $215,987.90 |
| 78855982 | $37.40 | 78861194 | $500.00 | 78836072 | $26,121.61 | 78754626 | $5,450.00 |
| 78855983 | $750.00 | 78861195 | $4,953.95 | 78836073 | $67,500.00 | 78754630 | $528,213.37 |
| 78855984 | $667.20 | 78861197 | $393.96 | 78836074 | $25,838.63 | 78754644 | $248,800.00 |
| 78855986 | $25.00 | 78861198 | $1,000.00 | 78836075 | $63,300.00 | 78754647 | $7,017,235.96 |
| 78855987 | $25.00 | 78861199 | $375.00 | 78836076 | $78,448.13 | 78754648 | $5,325.00 |
| 78855988 | $168.51 | 78861200 | $375.00 | 78836077 | $99,050.00 | 78754650 | $207,845.17 |
| 78855989 | $250.00 | 78861201 | $750.00 | 78836078 | $88,200.00 | 78754659 | $12,800.00 |
| 78855991 | $50.00 | 78861202 | $375.00 | 78836079 | $15,648.69 | 78754666 | $13,858.17 |
| 78855992 | $275.00 | 78861204 | $150.00 | 78836080 | $96,450.00 | 78754689 | $425.00 |
| 78855993 | $136.72 | 78861205 | $375.00 | 78836081 | $1,179.00 | 78754703 | $51,650.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855995 | $109.97 | 78861206 | $1,268.42 | 78836082 | $3,500.00 | 78754704 | $25.00 |
| 78855996 | $43.70 | 78861208 | $1,150.00 | 78836083 | $1,789.25 | 78754711 | $7,100.00 |
| 78855997 | $445.20 | 78861209 | $225.00 | 78836084 | $65,000.00 | 78754724 | $2,900.00 |
| 78855998 | $25.00 | 78861210 | $350.00 | 78836085 | $349,421.18 | 78754750 | $68,075.00 |
| 78855999 | $289.39 | 78861211 | $500.00 | 78836086 | $125,133.10 | 78754763 | $11,525.00 |
| 78856000 | $62.40 | 78861219 | $250.00 | 78836087 | $20,579.88 | 78754766 | $110,000.00 |
| 78856001 | $100.00 | 78861221 | $50.00 | 78836088 | $150.00 | 78754769 | $31,425.00 |
| 78856002 | $124.10 | 78861234 | $600.00 | 78836089 | $32,500.00 | 78754773 | $1,013,525.00 |
| 78856003 | $175.00 | 78861242 | $125.00 | 78836090 | $36,156.00 | 78754774 | $11,825.00 |
| 78856004 | $117.67 | 78861243 | $42.20 | 78836091 | $8,572.58 | 78754777 | $26,675.00 |
| 78856005 | $37.40 | 78861244 | $100.00 | 78836092 | $8,506.07 | 78754784 | $50.00 |
| 78856006 | $41.64 | 78861268 | $625.00 | 78836093 | $12,475.00 | 79092397 | $1,429.20 |
| 78856008 | $154.74 | 78861269 | $1,250.00 | 78836094 | $35,520.59 | 79092398 | $250.00 |
| 78856009 | $188.77 | 78861270 | $625.00 | 78836095 | $46,287.28 | 79092399 | $5,000.00 |
| 78856011 | $375.00 | 78861271 | $250.00 | 78836096 | $117,657.44 | 79092400 | $19.55 |
| 78856012 | $84.99 | 78861272 | $250.00 | 78836097 | $2,040.48 | 79092401 | $375.00 |
| 78856013 | $186.24 | 78861273 | $1,194.82 | 78836098 | $109,861.56 | 79092402 | $697.23 |
| 78856015 | $650.00 | 78861274 | $1,000.00 | 78836099 | $99,989.64 | 79092404 | $25.00 |
| 78856016 | $100.00 | 78861275 | $625.00 | 78836100 | $6,156.80 | 79092405 | $2,500.00 |
| 78856017 | $87.40 | 78861276 | $1,000.00 | 78836101 | $22,500.00 | 79092406 | $1,125.00 |
| 78856018 | $94.52 | 78861277 | $1,336.80 | 78836102 | $35,000.00 | 79092407 | $1,424.83 |
| 78856019 | $50.00 | 78861279 | $500.00 | 78836103 | $25,000.00 | 79092408 | $300.00 |
| 78856020 | $87.40 | 78861280 | $625.00 | 78836104 | $264,504.95 | 79092410 | $925.00 |
| 78856021 | $37.40 | 78861281 | $450.00 | 78836105 | $4,599.00 | 79092411 | $100.00 |
| 78856022 | $81.11 | 78861282 | $3,000.00 | 78836106 | $1,799,350.00 | 79092412 | $1,250.00 |
| 78856024 | $200.00 | 78861283 | $300.00 | 78836107 | $67,350.00 | 79092415 | $702.11 |
| 78856025 | $275.00 | 78861284 | $2,000.00 | 78836108 | $10,000.00 | 79092416 | $100.00 |
| 78856026 | $125.00 | 78861299 | $75.00 | 78836109 | $100,000.00 | 79092417 | $5,000.00 |
| 78856027 | $371.53 | 78861301 | $100.00 | 78836110 | $205,633.93 | 79092418 | $1,125.00 |
| 78856028 | $25.00 | 78861304 | $875.00 | 78836112 | $176,950.00 | 79092419 | $51.90 |
| 78856029 | $62.40 | 78861308 | $1,125.00 | 78836113 | $5,111.51 | 79092420 | $1,375.00 |
| 78856030 | $375.00 | 78861316 | $100.00 | 78836114 | $48,544.65 | 79092421 | $900.00 |
| 78856031 | $175.00 | 78861317 | $77.47 | 78836115 | $5,500.00 | 277880390 | $815.20 |
| 78856032 | $25.00 | 78861343 | $375.00 | 78836116 | $168,964.48 | 279076069 | $1,250.00 |
| 78856034 | $62.40 | 78861345 | $1,000.00 | 78836117 | $32,526.33 | 279076071 | $7.32 |
| 78856035 | $475.00 | 78861346 | $1,875.00 | 78836118 | $270.32 | 279076076 | $150.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78856037 | $45.67 | 78861349 | $947.75 | 78836119 | $22,628.25 | 280500227 | $475.00 |
| 78856038 | $300.00 | 78861351 | $500.00 | 277880553 | $20,000.40 | 280500233 | $25.00 |
| 78856040 | $554.40 | 78861352 | $375.00 | 279076638 | $1,634.00 | 280500234 | $25.00 |
| 78856042 | $175.00 | 78861353 | $500.00 | 279076643 | $3,667.00 | 280500235 | $25.00 |
| 78856044 | $200.00 | 78861354 | $300.00 | 279076644 | $300.00 | 279076028 | $5,225.00 |
| 78856045 | $900.00 | 78861356 | $1,700.00 | 279076647 | $500.00 | 279076037 | $4.14 |
| 78856046 | $125.00 | 78861357 | $400.00 | 279076649 | $375.00 | 279076039 | $25.25 |
| 78856047 | $425.00 | 78861358 | $300.00 | 279076652 | $1,250.00 | 279076048 | $13,000.00 |
| 78856048 | $300.00 | 78861363 | $250.00 | 279076656 | $21,000.30 | 279076051 | $138.80 |
| 78856049 | $25.00 | 78861366 | $225.00 | 279076658 | $300.00 | 280500160 | $175.00 |
| 78856050 | $121.26 | 78861375 | $25.00 | 279076659 | $300.00 | 280500162 | $362.68 |
| 78856051 | $150.00 | 78861376 | $5,625.00 | 280500710 | $197.13 | 280500165 | $450.00 |
| 78856052 | $50.00 | 78861377 | $525.00 | 280500712 | $75.00 | 280500167 | $125.00 |
| 78856053 | $950.00 | 78861382 | $1,325.00 | 280500715 | $103,700.00 | 280500170 | $50.00 |
| 78856054 | $62.40 | 78861383 | $150.00 | 280500716 | $150.00 | 280500171 | $75.00 |
| 78856055 | $447.15 | 78861386 | $50.00 | 280500717 | $150.00 | 280500172 | $175.00 |
| 78856058 | $200.00 | 78861388 | $1,500.00 | 280500720 | $250.00 | 280500173 | $5,949.00 |
| 78856059 | $152.29 | 78861391 | $100.00 | 280500721 | $3.72 | 280500174 | $300.00 |
| 78856060 | $175.00 | 78861392 | $50.00 | 280500724 | $1,025.00 | 280500175 | $425.00 |
| 78856061 | $50.00 | 78861417 | $125.00 | 280500725 | $350.00 | 280500176 | $55,000.00 |
| 78856062 | $163.15 | 78861419 | $250.00 | 280500726 | $5,000.00 | 280500178 | $982.53 |
| 78856064 | $700.00 | 78861420 | $500.00 | 280500727 | $5,000.00 | 280500181 | $784.79 |
| 78856065 | $147.77 | 78861421 | $2,175.26 | 280500728 | $5,000.00 | 280500186 | $25.00 |
| 78856066 | $150.00 | 78861422 | $1,431.18 | 280500729 | $1,425.00 | 280500187 | $100.00 |
| 78856067 | $62.40 | 78861423 | $500.00 | 280500731 | $2,500.00 | 280500188 | $300.00 |
| 78856068 | $111.24 | 78861425 | $125.00 | 280500732 | $107.84 | 280500189 | $125.00 |
| 78856070 | $500.00 | 78861426 | $1,250.00 | 280500802 | $827.27 | 280500191 | $463.54 |
| 78856071 | $62.40 | 78861427 | $1,000.00 | 280500814 | $700.00 | 280500192 | $500.00 |
| 78856073 | $75.00 | 78861428 | $625.00 | 280500815 | $75.00 | 280500194 | $125.00 |
| 78856074 | $363.04 | 78861429 | $500.00 | 280500825 | $2,500.00 | 280500196 | $150.00 |
| 78856075 | $122.29 | 78861430 | $300.00 | 280500826 | $700.00 | 280500197 | $100.00 |
| 78856076 | $82.69 | 78861431 | $275.00 | 280500828 | $7,500.00 | 280500199 | $500.00 |
| 78856077 | $150.00 | 78861432 | $500.00 | 280500832 | $39.06 | 280500200 | $750.00 |
| 78856078 | $439.39 | 78861442 | $150.00 | 280500843 | $150.00 | 280500203 | $332.67 |
| 78856079 | $1,225.00 | 78861445 | $250.00 | 280500850 | $100.00 | 280500206 | $19,600.00 |
| 78856080 | $134.63 | 78861447 | $375.00 | 280500855 | $325.00 | 280500207 | $562.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856082 | $100.00 | 78861449 | $100.00 | 280500856 | $475.00 | 280500208 | $5,175.21 |
| 78856083 | $76.97 | 78861450 | $100.00 | 280500867 | $18,650.00 | 280500211 | $5,450.00 |
| 78856084 | $124.81 | 78861453 | $225.00 | 280500884 | $650.00 | 280500212 | $50.00 |
| 78856085 | $43.02 | 78861456 | $1,150.00 | 280500930 | $480.19 | 280500214 | $5,325.25 |
| 78856086 | $62.40 | 78861461 | $250.00 | 280500931 | $41.76 | 280500215 | $175.00 |
| 78856087 | $500.00 | 78861465 | $200.00 | 280500932 | $192.80 | 280500218 | $200.00 |
| 78856088 | $62.40 | 78861466 | $100.00 | 279076602 | $75.00 | 280500219 | $125.00 |
| 78856089 | $75.00 | 78861467 | $50.00 | 279076603 | $50.00 | 280500222 | $75.00 |
| 78856090 | $90.93 | 78861492 | $875.00 | 279076605 | $325.34 | 280500223 | $125.00 |
| 78856091 | $121.21 | 78861493 | $3,750.00 | 279076607 | $47.29 | 78713968 | $242.39 |
| 78856092 | $62.40 | 78861494 | $750.00 | 279076609 | $25.00 | 78713979 | $175.00 |
| 78856093 | $125.00 | 78861495 | $625.00 | 279076612 | $49.66 | 78713980 | $175.00 |
| 78856094 | $62.40 | 78861497 | $740.87 | 279076617 | $814.60 | 78713981 | $175.00 |
| 78856095 | $62.40 | 78861499 | $500.00 | 279076592 | $225.00 | 78713982 | $375.00 |
| 78856097 | $225.00 | 78861501 | $1,250.00 | 279076593 | $31.30 | 78713989 | $175.00 |
| 78856098 | $87.40 | 78861503 | $875.00 | 279076594 | $1,238.65 | 78714004 | $375.00 |
| 78856099 | $175.00 | 78861504 | $100.00 | 78832709 | $29,975.00 | 78714005 | $57.36 |
| 78856100 | $50.00 | 78861505 | $850.00 | 78832710 | $7,500.00 | 78714011 | $15.96 |
| 78856101 | $50.00 | 78861506 | $350.00 | 78832711 | $3,308.83 | 78714021 | $15.96 |
| 78856102 | $224.21 | 78861507 | $1,500.00 | 78832712 | $9,457.15 | 78714026 | $425.00 |
| 78856104 | $125.00 | 78861514 | $150.00 | 78832713 | $889.10 | 78714029 | $875.00 |
| 78856105 | $277.81 | 78861520 | $175.00 | 78832714 | $36.15 | 78714033 | $50.00 |
| 78856106 | $75.00 | 78861521 | $425.00 | 78832715 | $250.00 | 78714041 | $175.00 |
| 78856107 | $223.89 | 78861522 | $250.00 | 78832716 | $1,250.00 | 78714046 | $75.00 |
| 78856108 | $273.05 | 78861526 | $19,400.00 | 78832717 | $150.00 | 78714055 | $100.00 |
| 78856109 | $174.81 | 78861529 | $3,025.00 | 78832718 | $2,500.00 | 78714059 | $475.00 |
| 78856110 | $143.70 | 78861531 | $1,225.00 | 78832719 | $550.00 | 78714063 | $14.99 |
| 78856112 | $225.00 | 78861533 | $675.00 | 78832720 | $300.00 | 78714064 | $37.42 |
| 78856113 | $225.00 | 78861539 | $100.00 | 78832721 | $150.00 | 78714065 | $100.00 |
| 78856114 | $52.71 | 78861540 | $100.00 | 78832722 | $103.47 | 78714067 | $3,075.00 |
| 78856115 | $875.00 | 78861542 | $275.00 | 78832723 | $175.00 | 78714070 | $8.42 |
| 78856116 | $175.00 | 78861565 | $725.00 | 78832724 | $124.20 | 78714072 | $300.00 |
| 78856117 | $25.00 | 78861567 | $500.00 | 78832725 | $465.15 | 78714074 | $174.90 |
| 78856118 | $62.40 | 78861568 | $1,750.00 | 78832726 | $100.00 | 78714078 | $740.15 |
| 78856119 | $225.00 | 78861569 | $1,625.00 | 78832727 | $1,275.00 | 78714083 | $25.00 |
| 78856121 | $39.45 | 78861571 | $375.00 | 78832728 | $600.00 | 78714087 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78856122 | $25.00 | 78861572 | $500.00 | 78832730 | $175.00 | 78714088 | $37.42 |
| 78856124 | $150.00 | 78861573 | $750.00 | 78832731 | $100.00 | 78714094 | $14.99 |
| 78856125 | $75.00 | 78861576 | $1,250.00 | 78832732 | $150.00 | 78714106 | $271.71 |
| 78856126 | $175.00 | 78861578 | $500.00 | 78832733 | $625.00 | 78714117 | $825.00 |
| 78856127 | $289.03 | 78861579 | $1,000.00 | 78832734 | $50.00 | 78714119 | $1,775.00 |
| 78856128 | $25.00 | 78861580 | $550.00 | 78832735 | $300.00 | 78714120 | $125.00 |
| 78856129 | $125.00 | 78861581 | $500.00 | 78832736 | $1,075.00 | 78714122 | $108.58 |
| 78856130 | $225.00 | 78861582 | $150.00 | 78832737 | $150.00 | 78714123 | $1,276.46 |
| 78856131 | $92.67 | 78861583 | $625.00 | 78832738 | $283.34 | 78714125 | $250.00 |
| 78856132 | $337.29 | 78861588 | $175.00 | 78832739 | $75.00 | 78714126 | $3,243.95 |
| 78856133 | $200.00 | 78861596 | $150.00 | 78832740 | $72.06 | 78714127 | $750.00 |
| 78856134 | $43.70 | 78861597 | $150.00 | 78832741 | $325.00 | 78714128 | $750.00 |
| 78856136 | $569.71 | 78861598 | $250.00 | 78832742 | $300.00 | 78714130 | $125.00 |
| 78856137 | $68.70 | 78861599 | $150.00 | 78832744 | $691.25 | 78714131 | $125.00 |
| 78856138 | $833.87 | 78861604 | $1,675.00 | 78832745 | $50.00 | 78714134 | $294.15 |
| 78856139 | $50.00 | 78861605 | $2,750.00 | 78832746 | $250.00 | 78714143 | $325.00 |
| 78856141 | $125.00 | 78861606 | $1,500.00 | 78832747 | $125.00 | 78714150 | $132.89 |
| 78856142 | $200.00 | 78861610 | $1,200.00 | 78832748 | $103.40 | 78714153 | $483.65 |
| 78856143 | $300.00 | 78861612 | $225.00 | 78832749 | $125.00 | 78714155 | $560.28 |
| 78856144 | $3,750.00 | 78861615 | $50.00 | 78832750 | $500.00 | 78714157 | $25.00 |
| 78856145 | $41.64 | 78861640 | $250.00 | 78832751 | $125.00 | 78714158 | $125.00 |
| 78856146 | $43.02 | 78861641 | $250.00 | 78832752 | $125.00 | 78714163 | $5,025.00 |
| 78856147 | $150.00 | 78861642 | $4,375.00 | 78832753 | $3,175.00 | 78714172 | $25.00 |
| 78856148 | $102.40 | 78861644 | $750.00 | 78832754 | $525.00 | 78714189 | $100.00 |
| 78856149 | $50.00 | 78861645 | $250.00 | 78832755 | $87,219.08 | 78714201 | $1,175.00 |
| 78856150 | $124.81 | 78861646 | $1,875.00 | 78832756 | $100.00 | 78714206 | $245.38 |
| 78856152 | $225.00 | 78861647 | $750.00 | 78832757 | $858.19 | 78714207 | $245.38 |
| 78856153 | $62.40 | 78861649 | $233.15 | 78832758 | $607.78 | 78714209 | $600.00 |
| 78856154 | $25.00 | 78861650 | $625.00 | 78832759 | $750.00 | 78714214 | $200.00 |
| 78856156 | $146.78 | 78861652 | $625.00 | 78832760 | $475.98 | 78714217 | $400.00 |
| 78856157 | $600.00 | 78861653 | $625.00 | 78832761 | $12,825.00 | 78714219 | $14.48 |
| 78856158 | $234.38 | 78861654 | $2,500.00 | 78832762 | $637.67 | 78714221 | $675.00 |
| 78856161 | $225.00 | 78861655 | $225.00 | 78832763 | $260.35 | 78714254 | $275.00 |
| 78856162 | $175.00 | 78861656 | $175.00 | 78832764 | $275.00 | 78714260 | $5,750.00 |
| 78856164 | $472.79 | 78861658 | $625.00 | 78832765 | $324.57 | 78714263 | $1,475.00 |
| 78856165 | $125.00 | 78861668 | $41.62 | 78832766 | $200.00 | 78714264 | $119.58 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856166 | $225.90 | 78861673 | $25.00 | 78832767 | $230.00 | 78714265 | $256.69 |
| 78856168 | $100.00 | 78861675 | $650.00 | 78832768 | $675.00 | 78714266 | $401.96 |
| 78856169 | $150.00 | 78861676 | $100.00 | 78832769 | $200.00 | 78714267 | $225.00 |
| 78856170 | $118.51 | 78861679 | $2,100.00 | 78832770 | $125.00 | 78714268 | $350.00 |
| 78856172 | $100.00 | 78861680 | $7,175.00 | 78832771 | $282.32 | 78714273 | $225.00 |
| 78856173 | $125.00 | 78861682 | $575.00 | 78832772 | $1,500.00 | 78714275 | $225.00 |
| 78856175 | $121.53 | 78861683 | $275.00 | 78832775 | $375.00 | 78714277 | $158.04 |
| 78856176 | $312.40 | 78861688 | $338.22 | 78832776 | $1,250.00 | 78714286 | $83.16 |
| 78856177 | $575.00 | 78861689 | $144.28 | 78832777 | $1,125.00 | 78714287 | $166.32 |
| 78856178 | $2,758.63 | 78861690 | $45.00 | 78832778 | $625.00 | 78714288 | $71.79 |
| 78856179 | $99.81 | 78861714 | $46.27 | 78832779 | $200.00 | 78714290 | $18.71 |
| 78856180 | $150.00 | 78861716 | $10,000.00 | 78832780 | $75.00 | 78714294 | $22,529.83 |
| 78856181 | $146.11 | 78861718 | $750.00 | 78832781 | $350.00 | 78714300 | $1,250.00 |
| 78856182 | $62.40 | 78861721 | $375.00 | 78832782 | $375.00 | 78714308 | $312.67 |
| 78856183 | $50.00 | 78861723 | $750.00 | 78832783 | $50.00 | 78714311 | $111.47 |
| 78856184 | $300.00 | 78861724 | $51.84 | 78832784 | $375.00 | 78714322 | $509.59 |
| 78856185 | $425.00 | 78861725 | $500.00 | 78832787 | $74.36 | 78714323 | $375.00 |
| 78856186 | $400.00 | 78861726 | $750.00 | 78832788 | $700.00 | 78714329 | $58.02 |
| 78856187 | $20.68 | 78861728 | $475.00 | 78832789 | $3,775.00 | 78714341 | $181.16 |
| 78856188 | $159.41 | 78861729 | $1,800.00 | 78832790 | $3,125.00 | 78714343 | $141.93 |
| 78856189 | $68.70 | 78861730 | $300.00 | 78832791 | $2,500.00 | 78714344 | $157.85 |
| 78856190 | $375.00 | 78861732 | $1,250.00 | 78832792 | $15,969.86 | 78714345 | $307.16 |
| 78856193 | $1,775.00 | 78861735 | $375.00 | 78832793 | $2,190.02 | 78714346 | $400.00 |
| 78856194 | $43.02 | 78861739 | $250.00 | 78832794 | $250.00 | 78714348 | $300.00 |
| 78856195 | $20.68 | 78861740 | $275.00 | 78832795 | $125.00 | 78714349 | $425.00 |
| 78856196 | $1,225.00 | 78861746 | $75.00 | 78832796 | $125.00 | 78714367 | $775.00 |
| 78856197 | $18.70 | 78861748 | $2,425.00 | 78832797 | $125.00 | 78714371 | $50.00 |
| 78856198 | $116.77 | 78861752 | $7,950.00 | 78832798 | $375.00 | 78714379 | $75.00 |
| 78856199 | $200.00 | 78861753 | $325.00 | 78832799 | $250.00 | 78714386 | $400.00 |
| 78856200 | $25.00 | 78861758 | $450.00 | 78832800 | $206.80 | 78714387 | $525.00 |
| 78856201 | $236.17 | 78861762 | $100.00 | 78832801 | $3,474.33 | 78714390 | $1,100.00 |
| 78856203 | $62.40 | 78861763 | $100.00 | 78832804 | $5,375.00 | 78714393 | $31,200.00 |
| 78856204 | $325.00 | 78861789 | $500.00 | 78832805 | $53,675.00 | 78714394 | $500.00 |
| 78856205 | $321.79 | 78861790 | $625.00 | 78832806 | $460.83 | 78714396 | $175.00 |
| 78856207 | $100.00 | 78861791 | $625.00 | 78832807 | $1,708.58 | 78714401 | $203.50 |
| 78856209 | $2,500.00 | 78861792 | $2,500.00 | 78832808 | $75.00 | 78714403 | $198.59 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78856210 | $96.11 | 78861793 | $509.88 | 78832809 | $100.00 | 78714404 | $610.40 |
| 78856212 | $25.00 | 78861794 | $500.00 | 78832810 | $250.00 | 78714416 | $350.00 |
| 78856213 | $47.49 | 78861796 | $2,125.00 | 78832811 | $10,000.00 | 78714429 | $200.00 |
| 78856214 | $50.00 | 78861798 | $875.00 | 78832812 | $123.69 | 78714437 | $8,621.99 |
| 78856215 | $50.00 | 78861799 | $1,250.00 | 78832813 | $475.00 | 78714439 | $150.00 |
| 78856216 | $106.11 | 78861800 | $322.75 | 78832814 | $2,500.00 | 78714443 | $45.24 |
| 78856217 | $25.00 | 78861802 | $1,500.00 | 78832815 | $938.30 | 78714448 | $675.00 |
| 78856218 | $200.00 | 78861803 | $500.00 | 78832816 | $125.00 | 78714453 | $675.00 |
| 78856219 | $62.40 | 78861804 | $300.00 | 78832817 | $13,677.57 | 78714454 | $300.00 |
| 78856220 | $175.00 | 78861820 | $75.00 | 78832818 | $93.35 | 78714458 | $100.00 |
| 78856221 | $43.02 | 78861822 | $150.00 | 78832819 | $425.00 | 78714460 | $175.00 |
| 78856222 | $150.00 | 78861823 | $1,275.00 | 78832820 | $741.12 | 78714466 | $850.00 |
| 78856225 | $150.00 | 78861828 | $3,575.00 | 78832821 | $10,000.00 | 78714470 | $12,150.00 |
| 78856226 | $725.00 | 78861833 | $175.00 | 78832822 | $175.00 | 78714491 | $200.00 |
| 78856227 | $25.00 | 78861837 | $634.50 | 78832823 | $125.00 | 78714492 | $175.00 |
| 78856228 | $45.50 | 78861838 | $100.00 | 78832824 | $150.00 | 78714525 | $75.00 |
| 78856229 | $275.00 | 78861865 | $625.00 | 78832825 | $125.00 | 78714545 | $225.00 |
| 78856232 | $100.00 | 78861866 | $1,250.00 | 78832826 | $388.17 | 78714546 | $4,950.00 |
| 78856233 | $22.36 | 78861868 | $500.00 | 78832827 | $175.00 | 78714549 | $325.00 |
| 78856237 | $25.00 | 78861870 | $750.00 | 78832828 | $50.00 | 78714555 | $175.00 |
| 78856239 | $208.95 | 78861871 | $2,375.00 | 78832829 | $29.41 | 78714556 | $375.00 |
| 78856240 | $100.00 | 78861872 | $250.00 | 78832830 | $150.00 | 78714559 | $37.14 |
| 78856242 | $150.00 | 78861873 | $1,207.29 | 78832831 | $175.00 | 78714561 | $75.00 |
| 78856245 | $131.82 | 78861874 | $625.00 | 78832832 | $200.00 | 78714571 | $475.00 |
| 78856246 | $100.00 | 78861875 | $625.00 | 78832833 | $100.00 | 78714572 | $25.00 |
| 78856247 | $121.68 | 78861876 | $250.00 | 78832835 | $125.00 | 78714575 | $2,400.00 |
| 78856248 | $322.94 | 78861877 | $575.00 | 78832836 | $74.67 | 78714580 | $225.00 |
| 78856249 | $61.03 | 78861878 | $650.00 | 78832837 | $37.17 | 78714582 | $375.00 |
| 78856250 | $43.70 | 78861879 | $375.00 | 78832838 | $1,400.00 | 78714586 | $75.00 |
| 78856251 | $125.00 | 78861880 | $275.00 | 78832839 | $151,000.00 | 78714589 | $30.03 |
| 78856252 | $375.00 | 78861886 | $125.00 | 78832840 | $125.00 | 78714596 | $125.00 |
| 78856255 | $275.00 | 78861893 | $200.00 | 78832841 | $175.00 | 78714603 | $132.42 |
| 78856256 | $62.40 | 78861896 | $625.00 | 78832842 | $1,250.00 | 78714604 | $100.00 |
| 78856257 | $153.97 | 78861897 | $200.00 | 78832843 | $125.00 | 78714612 | $500.00 |
| 78856258 | $43.70 | 78861900 | $275.00 | 78832844 | $500.00 | 78714614 | $175.00 |
| 78856259 | $59.96 | 78861903 | $5,225.00 | 78832845 | $375.00 | 78714617 | $1,000.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856260 | $162.40 | 78861904 | $1,025.00 | 78832846 | $625.00 | 78714618 | $225.00 |
| 78856261 | $150.00 | 78861910 | $150.00 | 78832847 | $125.00 | 78714623 | $181.83 |
| 78856262 | $75.00 | 78861913 | $100.00 | 78832848 | $750.00 | 78714635 | $525.00 |
| 78856263 | $118.04 | 78861914 | $150.00 | 78832849 | $375.00 | 78714647 | $1,675.00 |
| 78856264 | $56.11 | 78861939 | $750.00 | 78832851 | $32,004.87 | 78714648 | $96,750.00 |
| 78856265 | $150.00 | 78861940 | $25,000.00 | 78832852 | $200.00 | 78714658 | $231.12 |
| 78856266 | $150.00 | 78861941 | $500.00 | 78832853 | $11,073.00 | 78714672 | $1,125.00 |
| 78856267 | $37.40 | 78861942 | $1,875.00 | 78832854 | $2,568.12 | 78714681 | $1,898.86 |
| 78856268 | $125.00 | 78861944 | $4,344.55 | 78832855 | $1,250.00 | 78714683 | $250.00 |
| 78856269 | $1,200.00 | 78861945 | $1,250.00 | 78832856 | $475.98 | 78714689 | $75.00 |
| 78856270 | $170.00 | 78861947 | $625.00 | 78832857 | $150.00 | 78714691 | $200.00 |
| 78856271 | $75.00 | 78861949 | $125.00 | 78832858 | $202.34 | 78714693 | $50.00 |
| 78856273 | $107.22 | 78861950 | $750.00 | 78832859 | $58.57 | 78714703 | $50.00 |
| 78856276 | $262.40 | 78861951 | $250.00 | 78832860 | $356.60 | 78714712 | $234.60 |
| 78856277 | $175.00 | 78861952 | $550.00 | 78832861 | $58.20 | 78714714 | $700.00 |
| 78856278 | $1,200.00 | 78861953 | $2,000.00 | 78832862 | $250.00 | 78714715 | $150.00 |
| 78856279 | $62.40 | 78861954 | $500.00 | 78832863 | $212.74 | 78714718 | $375.00 |
| 78856280 | $50.00 | 78861961 | $175.00 | 78832864 | $300.00 | 78714724 | $449.14 |
| 78856281 | $114.78 | 78861962 | $125.00 | 78832865 | $0.49 | 78714726 | $175.00 |
| 78856282 | $3,225.00 | 78861970 | $125.00 | 78832866 | $220.12 | 78714727 | $79.54 |
| 78856283 | $82.16 | 78861971 | $344.52 | 78832867 | $50.00 | 78714728 | $175.00 |
| 78856284 | $200.00 | 78861972 | $475.00 | 78832868 | $99.90 | 78714731 | $563.28 |
| 78856285 | $160.76 | 78861975 | $250.00 | 78832869 | $15,000.00 | 78714741 | $625.00 |
| 78856286 | $136.76 | 78861976 | $700.00 | 78832870 | $500.00 | 78714743 | $150.14 |
| 78856287 | $117.41 | 78861978 | $1,100.00 | 78832871 | $725.00 | 78714744 | $175.00 |
| 78856288 | $175.00 | 78861982 | $175.00 | 78832872 | $154.72 | 78714748 | $445.90 |
| 78856289 | $76.93 | 78861986 | $100.00 | 78832873 | $396.18 | 78714755 | $1,250.00 |
| 78856290 | $125.00 | 78861987 | $56.22 | 78832874 | $550.00 | 78714756 | $825.00 |
| 78856291 | $137.02 | 78862015 | $250.00 | 78832876 | $158.80 | 78714757 | $275.00 |
| 78856292 | $625.00 | 78862016 | $625.00 | 78832877 | $2,500.00 | 78714760 | $1,108.18 |
| 78856293 | $119.03 | 78862017 | $500.00 | 78832878 | $50.00 | 78714762 | $175.00 |
| 78856294 | $18.70 | 78862018 | $750.00 | 78832879 | $325.00 | 78714766 | $1,875.00 |
| 78856295 | $89.37 | 78862019 | $125.00 | 78832880 | $121.48 | 78714768 | $175.00 |
| 78856296 | $20.12 | 78862020 | $625.00 | 78832881 | $113.20 | 78714792 | $325.00 |
| 78856297 | $118.70 | 78862021 | $375.00 | 78832882 | $225.00 | 78714824 | $1,650.00 |
| 78856299 | $116.77 | 78862022 | $375.00 | 78832883 | $74.36 | 78714833 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856301 | $387.75 | 78862023 | $500.00 | 78832884 | $700.00 | 78714868 | $2,811.42 |
| 78856302 | $125.00 | 78862025 | $1,250.00 | 78832885 | $550.00 | 78714871 | $300.00 |
| 78856303 | $125.00 | 78862026 | $425.00 | 78832886 | $6,250.00 | 78714875 | $600.00 |
| 78856306 | $62.40 | 78862027 | $800.00 | 78832887 | $8,197.95 | 78714881 | $900.00 |
| 78856307 | $151.95 | 78862028 | $300.00 | 78832888 | $2,583.88 | 78714883 | $325.00 |
| 78856308 | $175.00 | 78862030 | $750.00 | 78832889 | $550.00 | 78714887 | $150.00 |
| 78856309 | $425.00 | 78862037 | $175.00 | 78832890 | $125.00 | 78714889 | $518.12 |
| 78856310 | $67.67 | 78862043 | $175.00 | 78832891 | $250.00 | 78714893 | $105.70 |
| 78856313 | $62.40 | 78862045 | $5,000.00 | 78832892 | $125.00 | 78714907 | $350.00 |
| 78856314 | $62.40 | 78862046 | $50.00 | 78832893 | $625.00 | 78714912 | $150.00 |
| 78856316 | $175.00 | 78862050 | $175.00 | 78832894 | $250.00 | 78714914 | $25.00 |
| 78856317 | $115.70 | 78862051 | $11,225.00 | 78832895 | $250.00 | 78714921 | $525.00 |
| 78856318 | $575.00 | 78862052 | $3,125.00 | 78832896 | $3,375.00 | 78714926 | $100.00 |
| 78856319 | $185.55 | 78862057 | $250.00 | 78832897 | $175.00 | 78714932 | $340.43 |
| 78856320 | $62.40 | 78862061 | $57.22 | 78832898 | $9,455.39 | 78714935 | $250.00 |
| 78856321 | $1,550.00 | 78862062 | $242.71 | 78832899 | $68,125.00 | 78714939 | $375.00 |
| 78856322 | $125.00 | 78862063 | $75.00 | 78832900 | $581.85 | 78714943 | $25.00 |
| 78856323 | $90.07 | 78862087 | $125.00 | 78832901 | $50.00 | 78714944 | $325.00 |
| 78856324 | $225.00 | 78862089 | $53.79 | 78832903 | $2,082.51 | 78714946 | $200.00 |
| 78856325 | $225.00 | 78862092 | $965.17 | 78832904 | $27,450.00 | 78714948 | $275.00 |
| 78856326 | $425.00 | 78862093 | $715.17 | 78832905 | $475.00 | 78714958 | $50.00 |
| 78856328 | $111.24 | 78862094 | $375.00 | 78832906 | $1,325.00 | 78714965 | $100.00 |
| 78856330 | $100.00 | 78862095 | $750.00 | 78832907 | $75.00 | 78714968 | $51.60 |
| 78856331 | $200.00 | 78862098 | $625.00 | 78832908 | $1,071.45 | 78714972 | $50.00 |
| 78856332 | $2,500.00 | 78862099 | $500.00 | 78832909 | $75.00 | 78714973 | $50.00 |
| 78856333 | $885.91 | 78862100 | $750.00 | 78832910 | $500.00 | 78714984 | $25.00 |
| 78856334 | $175.00 | 78862101 | $655.47 | 78832911 | $300.00 | 78714985 | $60.78 |
| 78856335 | $150.00 | 78862102 | $625.00 | 78832912 | $600.00 | 78714986 | $5,175.00 |
| 78856336 | $100.00 | 78862103 | $275.00 | 78832913 | $200.00 | 78714987 | $7,500.00 |
| 78856338 | $150.00 | 78862105 | $625.00 | 78832914 | $1,925.00 | 78714988 | $7,575.00 |
| 78856339 | $125.00 | 78862111 | $750.00 | 78832915 | $200.00 | 78715001 | $14,800.00 |
| 78856340 | $594.19 | 78862115 | $50.00 | 78832916 | $347.81 | 78715002 | $10,625.00 |
| 78856341 | $150.00 | 78862120 | $125.00 | 78832917 | $7,457.34 | 78715004 | $6,550.00 |
| 78856342 | $1,150.00 | 78862122 | $1,875.00 | 78832918 | $50.00 | 78715005 | $17,049.81 |
| 78856343 | $100.00 | 78862123 | $1,200.00 | 78832919 | $275.00 | 78715006 | $74,275.00 |
| 78856344 | $175.00 | 78862127 | $2,700.00 | 78832920 | $350.00 | 78715030 | $1,900.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856345 | $1,250.00 | 78862136 | $125.00 | 78832921 | $600.00 | 78715032 | $25.00 |
| 78856346 | $280.54 | 78862137 | $100.00 | 78832922 | $875.00 | 78715037 | $325.00 |
| 78856347 | $275.00 | 78862162 | $250.00 | 78832924 | $13,275.00 | 78715038 | $1,750.00 |
| 78856348 | $108.13 | 78862163 | $650.00 | 78832925 | $425.00 | 78715039 | $1,400.00 |
| 78856352 | $125.00 | 78862164 | $1,657.90 | 78832926 | $100.00 | 78715041 | $225.00 |
| 78856354 | $25.00 | 78862165 | $107.58 | 78832927 | $3,600.00 | 78715043 | $225.00 |
| 78856355 | $25.00 | 78862166 | $750.00 | 78832928 | $211.32 | 78715045 | $1,425.00 |
| 78856356 | $225.00 | 78862167 | $2,469.55 | 78832929 | $200.00 | 78715047 | $925.00 |
| 78856357 | $125.00 | 78862168 | $2,500.00 | 78832930 | $275.00 | 78715049 | $225.00 |
| 78856358 | $550.00 | 78862169 | $1,250.00 | 78832931 | $300.00 | 78715062 | $3,000.86 |
| 78856359 | $144.61 | 78862171 | $250.00 | 78832932 | $300.00 | 78715063 | $3,000.86 |
| 78856361 | $125.00 | 78862172 | $500.00 | 78832933 | $1,299.02 | 78715064 | $3,000.86 |
| 78856363 | $62.40 | 78862173 | $250.00 | 78832934 | $17,543.74 | 78715065 | $1,776.02 |
| 78856364 | $125.00 | 78862175 | $925.00 | 78832936 | $162,474.40 | 78715066 | $3,000.86 |
| 78856365 | $75.00 | 78862176 | $1,650.00 | 78832937 | $250.00 | 78715071 | $650.00 |
| 78856367 | $200.00 | 78862177 | $125.00 | 78832938 | $1,250.00 | 78715073 | $1,250.00 |
| 78856368 | $150.00 | 78862192 | $625.00 | 78832939 | $750.00 | 78715099 | $312.71 |
| 78856369 | $43.70 | 78862194 | $465.58 | 78832940 | $2,500.00 | 78715102 | $25.00 |
| 78856371 | $43.70 | 78862196 | $725.00 | 78832941 | $125.00 | 78715195 | $200.00 |
| 78856372 | $475.00 | 78862199 | $1,675.00 | 78832942 | $125.00 | 78715196 | $450.00 |
| 78856373 | $125.00 | 78862200 | $3,475.00 | 78832943 | $250.00 | 78715200 | $350.00 |
| 78856374 | $800.00 | 78862201 | $525.00 | 78832944 | $500.00 | 78715203 | $755.65 |
| 78856375 | $175.00 | 78862210 | $1,250.00 | 78832945 | $625.00 | 78715210 | $3,475.00 |
| 78856376 | $750.00 | 78862212 | $782.36 | 78832946 | $191,100.00 | 78715224 | $155,000.00 |
| 78856377 | $43.70 | 78862218 | $20,700.00 | 78832947 | $14,610.49 | 78715237 | $965.60 |
| 78856378 | $25.00 | 78862221 | $258,555.34 | 78832949 | $125.00 | 78715239 | $279,750.00 |
| 78856380 | $150.00 | 78862225 | $100.00 | 78832950 | $518.54 | 78715241 | $1,525.00 |
| 78856381 | $51.93 | 78862238 | $525.48 | 78832952 | $58.32 | 78715243 | $75.00 |
| 78856382 | $168.51 | 78862240 | $500.00 | 78832953 | $1,250.00 | 78715246 | $300.00 |
| 78856383 | $125.00 | 78862250 | $197.27 | 78832954 | $277.73 | 78715269 | $1,450.00 |
| 78856384 | $50.00 | 78862257 | $69.72 | 78832955 | $50.51 | 78715277 | $150.00 |
| 78856385 | $111.24 | 78862258 | $225.00 | 78832956 | $3.00 | 78757244 | $4,750.00 |
| 78856386 | $62.40 | 78862260 | $425.00 | 78832957 | $75.00 | 279076010 | $25.00 |
| 78856387 | $150.00 | 78862261 | $200.00 | 78832958 | $75.00 | 279076015 | $250.00 |
| 78856388 | $36.72 | 78862263 | $129.33 | 78832959 | $75.00 | 279076017 | $100.00 |
| 78856389 | $68.70 | 78862264 | $525.00 | 78832960 | $150.00 | 279076021 | $5,834.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856392 | $150.00 | 78862283 | $375.00 | 78832961 | $2,625.00 | 279075988 | $538.50 |
| 78856393 | $150.00 | 78862292 | $525.00 | 78832964 | $641.20 | 279075989 | $400.00 |
| 78856394 | $62.40 | 78862303 | $474.15 | 78832965 | $375.00 | 279075992 | $1,100.00 |
| 78856395 | $50.00 | 78862307 | $100.00 | 78832966 | $1,000.00 | 279075994 | $275.00 |
| 78856396 | $106.93 | 78862309 | $181.51 | 78832967 | $175.00 | 279075995 | $401.42 |
| 78856397 | $125.00 | 78862313 | $41.24 | 78832968 | $1,250.00 | 279075997 | $1,250.00 |
| 78856398 | $106.11 | 78862315 | $25.00 | 78832969 | $75.00 | 279075999 | $150.00 |
| 78856399 | $125.00 | 78862322 | $132.01 | 78832970 | $275.00 | 279075966 | $425.00 |
| 78856401 | $525.00 | 78862323 | $150.00 | 78832971 | $875.00 | 279075967 | $500.00 |
| 78856402 | $475.00 | 78862326 | $250.00 | 78832972 | $75.00 | 279075968 | $10,360.87 |
| 78856403 | $225.00 | 78862332 | $250.00 | 78832973 | $425.00 | 279075969 | $75.00 |
| 78856404 | $62.40 | 78862348 | $175.00 | 78832974 | $8,400.00 | 279075970 | $440.00 |
| 78856405 | $125.00 | 78862358 | $25.00 | 78832975 | $225.00 | 279075971 | $2,221.50 |
| 78856406 | $37.40 | 78862368 | $207.55 | 78832976 | $175.00 | 279075974 | $275.00 |
| 78856407 | $191.97 | 78862373 | $125.00 | 78832977 | $500.00 | 279075977 | $625.00 |
| 78856409 | $125.00 | 78862376 | $1,353.21 | 78832978 | $9,800.00 | 279075951 | $10,386.27 |
| 78856410 | $325.00 | 78862378 | $150.00 | 78832979 | $325.00 | 279075956 | $32.66 |
| 78856412 | $175.00 | 78862382 | $3,650.00 | 78832980 | $150.00 | 279075957 | $32.85 |
| 78856413 | $78.79 | 78862384 | $249.02 | 78832981 | $27,351.36 | 78763737 | $550,587.60 |
| 78856414 | $250.00 | 78862387 | $154.86 | 78832983 | $14,732.45 | 78763745 | $850.00 |
| 78856415 | $75.00 | 78862389 | $300.00 | 78832984 | $1,250.00 | 78763751 | $159,475.00 |
| 78856416 | $425.00 | 78862402 | $50.00 | 78832985 | $250.00 | 78763760 | $118,227.34 |
| 78856417 | $138.81 | 78862403 | $825.00 | 78832986 | $250.00 | 78763767 | $3,175.00 |
| 78856418 | $22.36 | 78862406 | $650.00 | 78832988 | $375.00 | 78763777 | $2,500,000.00 |
| 78856419 | $25.00 | 78862410 | $25.00 | 78832989 | $375.00 | 78763778 | $14,950.00 |
| 78856422 | $1,250.00 | 78862412 | $4,750.00 | 78832990 | $625.00 | 78763786 | $60,610.34 |
| 78856423 | $125.00 | 78862413 | $125.00 | 78832991 | $150.00 | 78763796 | $180,100.00 |
| 78856424 | $125.00 | 78862422 | $225.00 | 78832992 | $1,250.00 | 78763802 | $9,583.01 |
| 78856425 | $100.00 | 78862423 | $112.83 | 78832993 | $22,338.57 | 78763809 | $2,761.16 |
| 78856426 | $124.81 | 78862425 | $38.47 | 78832994 | $500.00 | 78763815 | $1,900.00 |
| 78856427 | $68.70 | 78862450 | $208.23 | 78832995 | $1,238.41 | 78763820 | $896.76 |
| 78856428 | $150.00 | 78862466 | $300.00 | 78832996 | $26,325.00 | 78763821 | $2,225.00 |
| 78856429 | $1,125.00 | 78862470 | $275.00 | 78832997 | $6,826.95 | 78763822 | $104,440.68 |
| 78856430 | $150.00 | 78862471 | $475.00 | 78832998 | $320.96 | 78763827 | $3,675.00 |
| 78856431 | $375.00 | 78862473 | $227.87 | 78832999 | $700.00 | 78763831 | $239,902.04 |
| 78856432 | $250.00 | 78862474 | $350.00 | 78833000 | $140.88 | 78763835 | $25,930.82 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856433 | $425.00 | 78862476 | $250.00 | 78833001 | $450.00 | 78763843 | $39,290.60 |
| 78856434 | $100.00 | 78862477 | $312.66 | 78833002 | $21.58 | 78763845 | $50.00 |
| 78856435 | $175.00 | 78862493 | $231.02 | 78833003 | $325.00 | 78763852 | $2,324.33 |
| 78856436 | $80.46 | 78862496 | $750.00 | 78833004 | $1,200.00 | 78763858 | $5,100.00 |
| 78856437 | $25.00 | 78862497 | $75.00 | 78833005 | $400.00 | 78763869 | $2,025.00 |
| 78856438 | $50.00 | 78862503 | $340.35 | 78833006 | $600.00 | 78763870 | $40,887.53 |
| 78856439 | $25.00 | 78862504 | $151.18 | 78833007 | $9,105.46 | 78763877 | $14.30 |
| 78856441 | $200.00 | 78862505 | $200.00 | 78833008 | $6,300.50 | 78763884 | $2,666,831.51 |
| 78856443 | $122.07 | 78862508 | $4,229.90 | 78833009 | $625.00 | 78763891 | $1,259,256.08 |
| 78856444 | $175.00 | 78862517 | $220.19 | 78833010 | $595.25 | 78763892 | $30,314.41 |
| 78856445 | $100.00 | 78862525 | $1,250.00 | 78833011 | $621.75 | 78763893 | $16,625.00 |
| 78856447 | $25.00 | 78862539 | $10,000.00 | 78833012 | $425.00 | 78763901 | $1,600.00 |
| 78856449 | $227.88 | 78862547 | $181.71 | 78833014 | $775.00 | 78763902 | $25.00 |
| 78856450 | $62.40 | 78862548 | $198.26 | 78833015 | $125.00 | 78763905 | $36,650.00 |
| 78856451 | $300.00 | 78862561 | $330.02 | 78833016 | $125.00 | 78763907 | $30.90 |
| 78856452 | $181.11 | 78862564 | $450.00 | 78833017 | $44.95 | 78763911 | $50.00 |
| 78856454 | $43.70 | 78862570 | $438.59 | 78833018 | $375.00 | 78763913 | $14,447.69 |
| 78856455 | $125.00 | 78862581 | $225.00 | 78833019 | $225.00 | 78763914 | $46,325.00 |
| 78856456 | $25.00 | 78862588 | $214.51 | 78833020 | $437.82 | 78763921 | $7,250.00 |
| 78856457 | $125.00 | 78862590 | $375.00 | 78833021 | $400.00 | 78763932 | $1,976,630.00 |
| 78856458 | $112.40 | 78862599 | $900.00 | 78833023 | $2,100.00 | 78763935 | $29,934.04 |
| 78856459 | $62.40 | 78862606 | $160.16 | 78833024 | $100.00 | 78763943 | $1,375.00 |
| 78856460 | $43.70 | 78862607 | $294.83 | 78833025 | $300.00 | 78763950 | $7,275.00 |
| 78856461 | $625.00 | 78862608 | $25.00 | 78833026 | $750.00 | 78763951 | $4,925.00 |
| 78856463 | $325.00 | 78862613 | $279.24 | 78833030 | $11,479.33 | 78763954 | $2,550.00 |
| 78856464 | $175.00 | 78862615 | $75.00 | 78833031 | $125.00 | 279075930 | $525.00 |
| 78856467 | $124.81 | 78862620 | $550.00 | 78833032 | $1,250.00 | 279075934 | $2,250.00 |
| 78856468 | $500.00 | 78862622 | $46.17 | 78833033 | $50.00 | 279075937 | $75.00 |
| 78856469 | $67.67 | 78862626 | $3,550.00 | 78833034 | $354.33 | 279075939 | $25.00 |
| 78856470 | $110.35 | 78862635 | $70.99 | 78833035 | $125.00 | 279075941 | $133.80 |
| 78856471 | $275.00 | 78862636 | $84.90 | 78833036 | $125.00 | 279075942 | $481.51 |
| 78856472 | $317.25 | 78862638 | $72.05 | 78833037 | $125.00 | 279075944 | $2,250.00 |
| 78856474 | $58.44 | 78862649 | $175.00 | 78833038 | $250.00 | 279075946 | $128.30 |
| 78856475 | $108.65 | 78862650 | $175.00 | 78833039 | $2,752.92 | 279075947 | $925.00 |
| 78856476 | $75.00 | 78862662 | $154.86 | 78833040 | $425.00 | 279075948 | $175.00 |
| 78856477 | $125.00 | 78862664 | $1,081.20 | 78833042 | $1,005.14 | 279075949 | $1,825.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78856478 | $267.11 | 78862678 | $198.01 | 78833043 | $26,250.00 | 279075905 | $2,500.00 |
| 78856479 | $110.35 | 78862679 | $225.00 | 78833044 | $750.00 | 279075912 | $125.00 |
| 78856480 | $150.00 | 78862682 | $100.00 | 78833045 | $150.00 | 279075915 | $1,625.00 |
| 78856481 | $200.00 | 78862698 | $325.00 | 78833046 | $200.00 | 279075917 | $525.00 |
| 78856482 | $86.24 | 78862705 | $400.00 | 78833047 | $402.04 | 279075918 | $24.17 |
| 78856483 | $207.73 | 78862711 | $21.23 | 78833048 | $450.00 | 279075919 | $425.00 |
| 78856484 | $500.00 | 78862721 | $193.02 | 78833049 | $58.32 | 279075921 | $400.00 |
| 78856485 | $25.00 | 78862722 | $50.00 | 78833050 | $125.58 | 279075922 | $1,450.00 |
| 78856486 | $1,025.20 | 78862727 | $110.70 | 78833051 | $125.00 | 280500130 | $408.14 |
| 78856487 | $41.64 | 78862743 | $475.00 | 78833052 | $900.00 | 280500132 | $24.96 |
| 78856488 | $106.11 | 78862748 | $100.00 | 78833053 | $185.12 | 280500135 | $4,700.00 |
| 78856489 | $107.13 | 78862751 | $775.00 | 78833054 | $396.78 | 280500136 | $1,025.00 |
| 78856490 | $62.40 | 78862755 | $350.00 | 78833055 | $118.35 | 280500137 | $1,125.00 |
| 78856491 | $775.00 | 78862763 | $200.00 | 78833056 | $1,325.00 | 280500138 | $3,150.00 |
| 78856492 | $25.00 | 78862770 | $125.00 | 78833057 | $3,425.00 | 280500140 | $300.00 |
| 78856493 | $150.00 | 78862773 | $2,025.00 | 78833058 | $122.38 | 280500141 | $425.00 |
| 78856494 | $117.67 | 78862777 | $275.00 | 78833059 | $399.59 | 280500142 | $1,225.00 |
| 78856495 | $450.00 | 78862781 | $175.00 | 78833060 | $875.00 | 280500147 | $400.00 |
| 78856496 | $62.40 | 78862786 | $175.00 | 78833061 | $200.00 | 280500148 | $2,000.00 |
| 78856497 | $125.00 | 78862797 | $100.00 | 78833062 | $775.00 | 280500149 | $33.56 |
| 78856498 | $350.00 | 78862799 | $625.00 | 78833063 | $625.00 | 280500150 | $136.20 |
| 78856499 | $237.21 | 78862807 | $125.00 | 78833064 | $250.00 | 280500151 | $250.00 |
| 78856500 | $112.40 | 78862808 | $275.00 | 78833065 | $800.00 | 280500152 | $529.00 |
| 78856501 | $59.96 | 78862810 | $322.58 | 78833066 | $750.00 | 280500156 | $225.29 |
| 78856502 | $200.00 | 78862818 | $25.00 | 78833067 | $43.42 | 280500157 | $325.00 |
| 78856503 | $54.65 | 78862819 | $165.01 | 78833068 | $225.00 | 280500158 | $2,500.00 |
| 78856504 | $135.06 | 78862821 | $458.46 | 78833069 | $200.00 | 280500159 | $1,250.00 |
| 78856505 | $200.00 | 78862824 | $250.00 | 78833070 | $125.00 | 279075898 | $1,250.00 |
| 78856506 | $125.00 | 78862832 | $100.00 | 78833071 | $100.00 | 279075900 | $500.00 |
| 78856507 | $525.00 | 78862835 | $150.00 | 78833072 | $462.00 | 279075902 | $2,500.00 |
| 78856508 | $350.00 | 78862842 | $165.01 | 78833073 | $146.79 | 279075868 | $625.00 |
| 78856510 | $98.35 | 78862850 | $950.00 | 78833074 | $864.95 | 279075876 | $1,500.00 |
| 78856511 | $25.00 | 78862855 | $975.00 | 78833075 | $958.41 | 279075878 | $2,327.00 |
| 78856512 | $300.00 | 78862859 | $250.00 | 78833076 | $182,784.39 | 279075879 | $175.00 |
| 78856513 | $675.00 | 78862864 | $253.82 | 78833077 | $519.20 | 279075881 | $1,167.22 |
| 78856514 | $175.00 | 78862872 | $625.00 | 78833078 | $50.00 | 279075884 | $2,926.37 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856515 | $25.00 | 78862873 | $148.51 | 78833079 | $250.00 | 279075885 | $125.00 |
| 78856516 | $245.05 | 78862879 | $550.00 | 78833080 | $250.00 | 279075849 | $175.00 |
| 78856517 | $125.00 | 78862884 | $175.00 | 78833081 | $250.00 | 279075851 | $2,400.00 |
| 78856518 | $36.72 | 78862887 | $99.01 | 78833082 | $625.00 | 279075856 | $25.00 |
| 78856519 | $87.40 | 78862890 | $825.00 | 78833083 | $500.00 | 279075861 | $50.00 |
| 78856520 | $50.00 | 78862896 | $50.00 | 78833084 | $250.00 | 279075863 | $550.00 |
| 78856521 | $175.00 | 78862897 | $200.00 | 78833085 | $625.00 | 280500122 | $36.29 |
| 78856522 | $3,029.16 | 78862909 | $50.00 | 78833087 | $1,401.54 | 280500125 | $1,250.00 |
| 78856523 | $2,688.60 | 78862912 | $5,750.00 | 78833088 | $354,375.00 | 280500126 | $350.00 |
| 78856524 | $50.00 | 78862917 | $275.00 | 78833089 | $29,750.00 | 280500128 | $379.02 |
| 78856525 | $81.11 | 78862919 | $375.00 | 78833090 | $500.00 | 279075821 | $625.00 |
| 78856526 | $39.76 | 78862925 | $25.00 | 78833091 | $2,098.77 | 279075827 | $2,542.19 |
| 78856527 | $75.00 | 78862935 | $298.04 | 78833092 | $1,005.14 | 279075828 | $993.85 |
| 78856528 | $37.40 | 78862938 | $148.51 | 78833093 | $750.00 | 279075830 | $250.00 |
| 78856529 | $125.00 | 78862941 | $1,275.00 | 78833094 | $125.00 | 279075831 | $127.88 |
| 78856530 | $19.88 | 78862945 | $373.05 | 78833095 | $750.00 | 279075799 | $10,000.00 |
| 78856531 | $44.10 | 78862955 | $665.91 | 78833096 | $50.00 | 279075801 | $925.00 |
| 78856532 | $388.26 | 78862956 | $425.00 | 78833097 | $373.65 | 279075816 | $150.00 |
| 78856533 | $62.40 | 78862959 | $50.00 | 78833098 | $150.00 | 279075817 | $25.00 |
| 78856534 | $275.00 | 78862962 | $300.00 | 78833099 | $75.00 | 279075818 | $25.00 |
| 78856535 | $25.00 | 78862969 | $643.54 | 78833100 | $9,284.17 | 279075819 | $2,000.00 |
| 78856536 | $225.00 | 78862995 | $1,002.75 | 78833101 | $200.00 | 279075793 | $590.40 |
| 78856537 | $98.51 | 78862998 | $300.00 | 78833102 | $50.00 | 279075796 | $3,000.00 |
| 78856538 | $525.00 | 78863014 | $179.82 | 78833103 | $625.00 | 280500113 | $1,650.00 |
| 78856539 | $1,075.00 | 78863017 | $375.00 | 78833104 | $175.00 | 280500114 | $75.00 |
| 78856541 | $425.00 | 78863019 | $568.33 | 78833105 | $225.00 | 280500115 | $1,283.00 |
| 78856542 | $245.67 | 78863025 | $265.01 | 78833106 | $5,550.00 | 280500116 | $25.00 |
| 78856543 | $114.42 | 78863027 | $25.00 | 78833107 | $975.00 | 280500117 | $250.00 |
| 78856545 | $25.00 | 78863030 | $25.00 | 78833108 | $142.31 | 280500119 | $725.00 |
| 78856546 | $71.59 | 78863031 | $19.97 | 78833110 | $250.00 | 279075760 | $275.00 |
| 78856548 | $81.11 | 78863034 | $100.00 | 78833111 | $6,025.00 | 279075764 | $250.00 |
| 78856549 | $150.00 | 78863040 | $151.39 | 78833112 | $26.92 | 279075768 | $188.20 |
| 78856550 | $25.00 | 78863045 | $100.00 | 78833113 | $34.62 | 279075770 | $100.00 |
| 78856551 | $100.00 | 78863051 | $750.00 | 78833114 | $3,865.32 | 279075771 | $450.45 |
| 78856552 | $87.61 | 78863062 | $650.00 | 78833116 | $150.00 | 280500015 | $700.00 |
| 78856553 | $99.81 | 78863077 | $132.75 | 78833117 | $225.00 | 280500016 | $11,875.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856554 | $75.00 | 78863089 | $342.51 | 78833118 | $50.60 | 280500017 | $7,500.00 |
| 78856556 | $25.00 | 78863090 | $23.91 | 78833119 | $364.86 | 280500018 | $8,200.00 |
| 78856557 | $373.63 | 78863092 | $525.00 | 78833120 | $625.00 | 280500020 | $199.75 |
| 78856558 | $70.67 | 78863121 | $550.00 | 78833121 | $460.83 | 280500021 | $100.00 |
| 78856559 | $150.00 | 78863125 | $275.00 | 78833122 | $39,250.00 | 280500022 | $2,100.00 |
| 78856560 | $18.70 | 78863136 | $150.00 | 78833123 | $28,631.48 | 280500023 | $625.00 |
| 78856561 | $144.78 | 78863149 | $25.00 | 78833124 | $15,457.61 | 280500024 | $150.00 |
| 78856562 | $50.00 | 78863151 | $3,375.00 | 78833125 | $125.00 | 280500025 | $186.01 |
| 78856563 | $62.40 | 78863155 | $29.28 | 78833126 | $250.00 | 280500026 | $475.00 |
| 78856564 | $50.00 | 78863157 | $180.13 | 78833127 | $250.00 | 280500027 | $300.00 |
| 78856565 | $136.24 | 78863158 | $450.00 | 78833128 | $375.00 | 280500028 | $425.00 |
| 78856566 | $600.00 | 78863160 | $40.46 | 78833129 | $250.00 | 280500029 | $618.77 |
| 78856567 | $62.40 | 78863169 | $375.00 | 78833130 | $125.00 | 280500030 | $2,275.00 |
| 78856569 | $50.00 | 78863177 | $707.87 | 78833131 | $125.00 | 280500031 | $50.00 |
| 78856570 | $100.00 | 78863185 | $746.33 | 78833132 | $1,259.26 | 280500034 | $250.00 |
| 78856571 | $50.00 | 78863188 | $250.00 | 78833133 | $1,705.04 | 280500035 | $2,144.79 |
| 78856572 | $91.46 | 78863193 | $275.00 | 78833134 | $3,208.23 | 280500036 | $1,432.40 |
| 78856573 | $150.00 | 78863194 | $150.00 | 78833135 | $225.00 | 280500039 | $1,208.19 |
| 78856574 | $81.11 | 78863195 | $231.01 | 78833136 | $426.34 | 280500051 | $511.30 |
| 78856575 | $188.61 | 78863203 | $325.00 | 78833137 | $275.00 | 280500053 | $11,825.00 |
| 78856576 | $125.00 | 78863220 | $44.14 | 78833138 | $275.00 | 280500055 | $500.00 |
| 78856577 | $125.00 | 78863223 | $300.00 | 78833139 | $350.00 | 280500057 | $1,250.00 |
| 78856578 | $175.00 | 78863224 | $100.00 | 78833140 | $25.00 | 280500058 | $3,635.98 |
| 78856579 | $41.61 | 78863236 | $1,175.00 | 78833141 | $74.64 | 280500060 | $536.50 |
| 78856580 | $37.40 | 78863246 | $800.00 | 78833142 | $1,250.00 | 280500061 | $429.20 |
| 78856583 | $25.00 | 78863248 | $67.32 | 78833143 | $250.00 | 280500068 | $3,700.50 |
| 78856584 | $25.00 | 78863249 | $6,000.00 | 78833144 | $57.42 | 280500069 | $250.00 |
| 78856585 | $75.00 | 78863251 | $265.58 | 78833145 | $925.00 | 280500071 | $680.39 |
| 78856586 | $81.11 | 78863256 | $377.00 | 78833146 | $534.12 | 280500072 | $25.00 |
| 78856588 | $50.00 | 78863265 | $250.00 | 78833147 | $600.00 | 280500074 | $105.11 |
| 78856589 | $62.40 | 78863271 | $625.00 | 78833148 | $2,500.00 | 280500075 | $725.00 |
| 78856590 | $75.00 | 78863275 | $100.00 | 78833150 | $375.00 | 280500077 | $1,000.50 |
| 78856591 | $100.00 | 78863280 | $150.00 | 78833151 | $1,164.65 | 280500078 | $125,000.00 |
| 78856592 | $93.02 | 78863282 | $575.00 | 78833152 | $2,325.00 | 280500080 | $625.00 |
| 78856593 | $1,039.22 | 78863283 | $187.20 | 78833153 | $296.24 | 280500083 | $1,250.00 |
| 78856594 | $100.00 | 78863293 | $655.25 | 78833154 | $250.00 | 280500084 | $1,600.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856596 | $246.32 | 78863294 | $2,935.18 | 78833155 | $1,875.00 | 280500085 | $100.00 |
| 78856598 | $50.00 | 78863296 | $225.00 | 78833156 | $300.00 | 280500087 | $1,250.00 |
| 78856599 | $450.00 | 78863298 | $150.00 | 78833157 | $50.00 | 280500088 | $126.90 |
| 78856600 | $100.00 | 78863303 | $775.00 | 78833158 | $175.00 | 280500089 | $7,500.00 |
| 78856602 | $25.00 | 78863304 | $236.28 | 78833159 | $5,028.00 | 280500092 | $1,875.00 |
| 78856603 | $175.00 | 78863312 | $585.68 | 78833160 | $75.00 | 280500093 | $430.43 |
| 78856604 | $1,925.00 | 78863313 | $175.00 | 78833161 | $550.00 | 280500098 | $896.00 |
| 78856606 | $561.12 | 78863314 | $150.00 | 78833162 | $175.00 | 280500099 | $50.00 |
| 78856607 | $175.00 | 78863323 | $231.01 | 78833163 | $625.00 | 280500105 | $1,250.00 |
| 78856608 | $134.75 | 78863386 | $684.17 | 78833164 | $121.77 | 280500106 | $600.00 |
| 78856609 | $18.70 | 78863391 | $8,250.00 | 78833165 | $2,875.00 | 280500110 | $375.00 |
| 78856610 | $225.00 | 78863392 | $141.89 | 78833166 | $1,200.00 | 279075740 | $625.00 |
| 78856611 | $172.61 | 78863397 | $50.00 | 78833167 | $150.00 | 279075744 | $625.00 |
| 78856612 | $175.00 | 78863399 | $300.00 | 78833168 | $240.32 | 279075748 | $500.00 |
| 78856613 | $425.00 | 78863405 | $100.00 | 78833169 | $856.50 | 279075749 | $195.95 |
| 78856615 | $82.03 | 78863411 | $450.00 | 78833170 | $2,562.48 | 279075750 | $250.00 |
| 78856616 | $275.00 | 78863413 | $67.16 | 78833171 | $110,237.30 | 279075759 | $50.00 |
| 78856617 | $625.00 | 78863422 | $1,850.00 | 78833172 | $250.00 | 279075705 | $1,175.00 |
| 78856618 | $87.40 | 78863429 | $200.00 | 78833173 | $250.00 | 279075708 | $19.73 |
| 78856619 | $150.00 | 78863430 | $200.00 | 78833174 | $500.00 | 279075711 | $1,882.16 |
| 78856621 | $375.00 | 78863432 | $86.41 | 78833175 | $250.00 | 279075712 | $150.00 |
| 78856622 | $150.00 | 78863440 | $75.00 | 78833176 | $125.00 | 279075713 | $250.00 |
| 78856623 | $108.28 | 78863442 | $100.00 | 78833177 | $250.00 | 279075716 | $2,500.00 |
| 78856624 | $125.00 | 78863443 | $18,750.00 | 78833178 | $125.00 | 279075717 | $75.00 |
| 78856625 | $125.00 | 78863447 | $825.00 | 78833179 | $543.14 | 279075724 | $75.00 |
| 78856626 | $37.40 | 78863448 | $600.00 | 78833180 | $462.44 | 279075732 | $625.00 |
| 78856627 | $571.58 | 78863464 | $115.51 | 78833181 | $38,900.00 | 280499898 | $280.63 |
| 78856628 | $141.46 | 78863489 | $198.01 | 78833182 | $125.00 | 280499900 | $2,500.00 |
| 78856629 | $325.00 | 78863493 | $75.00 | 78833183 | $375.00 | 280499902 | $225.00 |
| 78856631 | $263.39 | 78863500 | $250.00 | 78833184 | $3,825.00 | 280499906 | $2,500.00 |
| 78856632 | $625.00 | 78863501 | $650.00 | 78833185 | $2,000.00 | 280499907 | $2,500.00 |
| 78856633 | $600.00 | 78863505 | $200.00 | 78833186 | $257.96 | 280499908 | $11,250.00 |
| 78856634 | $117.67 | 78863510 | $214.51 | 78833188 | $724.18 | 280499910 | $72.92 |
| 78856635 | $200.00 | 78863512 | $300.00 | 78833189 | $1,000.00 | 280499911 | $625.00 |
| 78856637 | $25.00 | 78863513 | $325.00 | 78833190 | $50.00 | 280499913 | $909.38 |
| 78856638 | $250.00 | 78863523 | $1,200.00 | 78833191 | $425.00 | 280499914 | $460.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856639 | $175.00 | 78863528 | $825.06 | 78833192 | $125.00 | 280499915 | $1,125.00 |
| 78856641 | $125.00 | 78863538 | $148.51 | 78833193 | $75.00 | 280499918 | $9,025.00 |
| 78856642 | $350.00 | 78863539 | $115.51 | 78833194 | $750.00 | 280499919 | $625.00 |
| 78856643 | $275.00 | 78863544 | $95.45 | 78833195 | $102.54 | 280499921 | $2,000.00 |
| 78856644 | $250.00 | 78863550 | $625.00 | 78833196 | $400.00 | 280499923 | $2.56 |
| 78856645 | $150.00 | 78863553 | $1,200.00 | 78833198 | $575.00 | 280499930 | $1,246.50 |
| 78856646 | $60.31 | 78863558 | $265.50 | 78833199 | $125.00 | 280499932 | $50.00 |
| 78856647 | $994.00 | 78863562 | $100.00 | 78833200 | $475.00 | 280499936 | $25.00 |
| 78856648 | $75.00 | 78863567 | $775.00 | 78833201 | $1,250.00 | 280499938 | $175.00 |
| 78856649 | $134.66 | 78863573 | $550.00 | 78833202 | $1,875.00 | 280499942 | $625.00 |
| 78856650 | $114.37 | 78863580 | $1,200.00 | 78833203 | $2,700.00 | 280499944 | $2,500.00 |
| 78856651 | $492.30 | 78863593 | $50.00 | 78833204 | $43.40 | 280499945 | $1,614.87 |
| 78856652 | $54.65 | 78863594 | $91.08 | 78833205 | $841.17 | 280499952 | $112.30 |
| 78856654 | $275.00 | 78863596 | $350.00 | 78833206 | $225.00 | 280499959 | $1,054.18 |
| 78856655 | $125.00 | 78863598 | $300.00 | 78833207 | $22.96 | 280499960 | $4,350.00 |
| 78856657 | $150.00 | 78863603 | $500.00 | 78833208 | $1,250.00 | 280499963 | $7,824.69 |
| 78856659 | $50.00 | 78863605 | $180.13 | 78833209 | $225.00 | 280499971 | $75.00 |
| 78856660 | $25.00 | 78863606 | $3,000.00 | 78833210 | $100.00 | 280499972 | $5,000.00 |
| 78856661 | $578.49 | 78863609 | $1,375.00 | 78833211 | $325.00 | 280499973 | $250.00 |
| 78856662 | $272.03 | 78863613 | $75.00 | 78833212 | $461.38 | 280499978 | $6,212.70 |
| 78856663 | $25.00 | 78863614 | $292.44 | 78833213 | $625.00 | 280499984 | $564.38 |
| 78856664 | $200.00 | 78863619 | $214.51 | 78833214 | $125.00 | 280499985 | $750.00 |
| 78856665 | $200.00 | 78863623 | $4,508.30 | 78833215 | $53.01 | 280499986 | $1,650.00 |
| 78856666 | $575.00 | 78863626 | $550.00 | 78833216 | $6,100.00 | 280499989 | $500.00 |
| 78856668 | $43.70 | 78863630 | $75.00 | 78833217 | $1,190,242.50 | 280499990 | $255.26 |
| 78856669 | $41.64 | 78863633 | $300.00 | 78833218 | $191.43 | 280499991 | $125.00 |
| 78856670 | $1,100.00 | 78863634 | $325.00 | 78833219 | $67,561.86 | 280499992 | $125.00 |
| 78856671 | $62.40 | 78863636 | $273.92 | 78833220 | $375.00 | 280499993 | $413.76 |
| 78856672 | $271.60 | 78863640 | $150.00 | 78833221 | $750.00 | 280499995 | $275.00 |
| 78856673 | $950.00 | 78863641 | $175.00 | 78833222 | $500.00 | 280499996 | $25.00 |
| 78856674 | $85.35 | 78863642 | $712.03 | 78833224 | $250.00 | 280499997 | $375.00 |
| 78856675 | $473.56 | 78863654 | $173.50 | 78833225 | $625.00 | 280500001 | $375.00 |
| 78856676 | $119.37 | 78863662 | $97.76 | 78833226 | $125.00 | 280500002 | $8,237.50 |
| 78856677 | $600.27 | 78863671 | $113.02 | 78833227 | $16,315.30 | 280500003 | $300.00 |
| 78856678 | $275.00 | 78863674 | $148.51 | 78833228 | $579.95 | 280500005 | $1,125.00 |
| 78856679 | $60.31 | 78863676 | $535.50 | 78833229 | $163,090.77 | 280500009 | $164.41 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856680 | $75.00 | 78863680 | $50.00 | 78833230 | $125.00 | 280500010 | $125.00 |
| 78856681 | $25.00 | 78863682 | $550.00 | 78833233 | $1,259.26 | 280500012 | $50.00 |
| 78856682 | $225.00 | 78863691 | $130.81 | 78833234 | $475.98 | 279075676 | $3,900.00 |
| 78856683 | $250.00 | 78863694 | $925.00 | 78833235 | $15,925.00 | 279075678 | $750.00 |
| 78856684 | $330.00 | 78863704 | $475.61 | 78833236 | $325.00 | 279075693 | $1,650.00 |
| 78856685 | $93.02 | 78863712 | $200.00 | 78833237 | $74.76 | 279075694 | $283.77 |
| 78856686 | $50.00 | 78863718 | $275.00 | 78833238 | $1,515.07 | 279075696 | $75.00 |
| 78856687 | $62.40 | 78863721 | $132.01 | 78833239 | $57.15 | 279075697 | $283.77 |
| 78856689 | $361.81 | 78863725 | $425.00 | 78833240 | $2,500.00 | 279075666 | $304.54 |
| 78856690 | $62.40 | 78863727 | $300.00 | 78833241 | $1,250.00 | 279075667 | $768.89 |
| 78856691 | $400.00 | 78863733 | $905.08 | 78833242 | $350.00 | 279075668 | $750.00 |
| 78856692 | $225.00 | 78863743 | $400.00 | 78833243 | $150.00 | 279075671 | $750.00 |
| 78856694 | $425.00 | 78863745 | $47.47 | 78833244 | $3,180.69 | 279075672 | $750.00 |
| 78856695 | $25.00 | 78863750 | $875.00 | 78833246 | $525.00 | 279075673 | $47.50 |
| 78856696 | $62.40 | 78863751 | $230.09 | 78833247 | $1,446.85 | 279075645 | $1,250.00 |
| 78856697 | $100.00 | 78863752 | $150.00 | 78833248 | $625.00 | 279075653 | $25.00 |
| 78856698 | $75.00 | 78863759 | $50.00 | 78833249 | $125.00 | 279075658 | $5,000.00 |
| 78856699 | $158.58 | 78863763 | $250.00 | 78833250 | $96.70 | 78674630 | $35,982.52 |
| 78856700 | $850.00 | 78863781 | $4,800.00 | 78833252 | $3,250.00 | 78674631 | $34,212.47 |
| 78856701 | $170.62 | 78863783 | $55.53 | 78833254 | $72.16 | 78674632 | $11,875.00 |
| 78856702 | $81.11 | 78863786 | $875.00 | 78833255 | $1,000.00 | 78674633 | $2,950.00 |
| 78856703 | $175.00 | 78863801 | $470.84 | 78833256 | $50.00 | 78674634 | $80,900.00 |
| 78856704 | $127.55 | 78863805 | $199.33 | 78833257 | $163.11 | 78674637 | $48,624.77 |
| 78856705 | $150.00 | 78863816 | $250.00 | 78833258 | $275.00 | 78674638 | $28,250.00 |
| 78856706 | $200.00 | 78863829 | $75.00 | 78833259 | $105.77 | 78674639 | $24,550.00 |
| 78856707 | $110.33 | 78863836 | $225.00 | 78833260 | $1,775.00 | 78674640 | $15,128.36 |
| 78856708 | $62.40 | 78863841 | $500.00 | 78833261 | $74.36 | 78674641 | $12,600.00 |
| 78856709 | $125.00 | 78863842 | $122.63 | 78833262 | $225.00 | 78674642 | $2,450.00 |
| 78856710 | $215.66 | 78863855 | $250.00 | 78833263 | $17.14 | 78674646 | $18,850.00 |
| 78856711 | $150.00 | 78863856 | $25.00 | 78833264 | $16,050.00 | 78674647 | $2,196.00 |
| 78856712 | $25.00 | 78863857 | $87.54 | 78833266 | $4,727.52 | 279075616 | $125.00 |
| 78856713 | $160.98 | 78863862 | $3,750.00 | 78833267 | $100.05 | 279075621 | $50.00 |
| 78856714 | $62.40 | 78863870 | $208.64 | 78833268 | $125.00 | 279075622 | $1,325.00 |
| 78856715 | $150.00 | 78863877 | $425.00 | 78833269 | $2,500.00 | 279075629 | $2,209.35 |
| 78856716 | $25.00 | 78863881 | $125.00 | 78833270 | $125.00 | 279075633 | $350.00 |
| 78856717 | $122.07 | 78863908 | $350.00 | 78833271 | $125.00 | 279075635 | $64.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856718 | $400.00 | 78863910 | $2,500.00 | 78833272 | $250.00 | 279075638 | $65.50 |
| 78856719 | $50.00 | 78863911 | $500.00 | 78833273 | $375.00 | 279075641 | $1,120.80 |
| 78856720 | $129.65 | 78863916 | $72.05 | 78833274 | $250.00 | 280499872 | $67.06 |
| 78856721 | $37.40 | 78863918 | $198.01 | 78833275 | $275.00 | 280499875 | $50.00 |
| 78856722 | $118.04 | 78863938 | $100.00 | 78833276 | $100.00 | 280499876 | $50.00 |
| 78856723 | $200.00 | 78863943 | $1,247.33 | 78833277 | $27,438.61 | 280499877 | $50.00 |
| 78856724 | $500.00 | 78863974 | $6,700.00 | 78833278 | $100.00 | 280499878 | $75.00 |
| 78856725 | $425.00 | 78863982 | $133.86 | 78833279 | $150.00 | 280499882 | $375.00 |
| 78856726 | $142.25 | 78863988 | $176.15 | 78833280 | $1,695.65 | 280499883 | $100.00 |
| 78856727 | $43.70 | 78863994 | $250.00 | 78833281 | $518.54 | 280499885 | $929.22 |
| 78856728 | $550.00 | 78864006 | $650.00 | 78833282 | $814.91 | 280499886 | $386.65 |
| 78856729 | $500.00 | 78864017 | $197.82 | 78833283 | $875.00 | 280499887 | $119.50 |
| 78856730 | $42.67 | 78864023 | $50.00 | 78833284 | $181.41 | 280499889 | $100.00 |
| 78856731 | $60.35 | 78864034 | $750.00 | 78833285 | $95.30 | 280499890 | $5,000.00 |
| 78856732 | $975.00 | 78864038 | $100.00 | 78833286 | $24.33 | 280499891 | $272.23 |
| 78856733 | $76.78 | 78864039 | $150.00 | 78833287 | $75.00 | 280499892 | $1,250.00 |
| 78856735 | $600.00 | 78864044 | $250.00 | 78833288 | $250.00 | 280499893 | $1,250.00 |
| 78856736 | $25.00 | 78864045 | $325.00 | 78833290 | $625.00 | 279075574 | $200.00 |
| 78856737 | $450.00 | 78864049 | $900.61 | 78833291 | $684.31 | 279075577 | $375.00 |
| 78856738 | $375.00 | 78864056 | $100.00 | 78833292 | $500.00 | 279075588 | $40.73 |
| 78856739 | $62.40 | 78864057 | $430.66 | 78833293 | $2,750.00 | 279075590 | $50.00 |
| 78856740 | $75.00 | 78864064 | $75.00 | 78833294 | $1,275.00 | 279075600 | $125.00 |
| 78856741 | $100.00 | 78864071 | $700.00 | 78833295 | $5,000.00 | 279075605 | $803.71 |
| 78856742 | $109.40 | 78864074 | $280.52 | 78833296 | $250.00 | 280499799 | $1,000.00 |
| 78856743 | $241.92 | 78864075 | $125.00 | 78833297 | $269.64 | 280499804 | $1,185.24 |
| 78856744 | $173.51 | 78864079 | $346.00 | 78833298 | $84.07 | 280499808 | $3,242.96 |
| 78856745 | $396.62 | 78864085 | $100.00 | 78833299 | $551.00 | 280499809 | $2,999.41 |
| 78856746 | $73.94 | 78864093 | $250.00 | 78833300 | $25.00 | 280499813 | $75,000.00 |
| 78856748 | $792.94 | 78864099 | $442.31 | 78833301 | $65.42 | 280499814 | $5,000.00 |
| 78856749 | $301.67 | 78864100 | $7.86 | 78833302 | $1,250.00 | 280499816 | $400.00 |
| 78856751 | $62.40 | 78864107 | $1,250.00 | 78833303 | $1.26 | 280499821 | $248.92 |
| 78856752 | $125.00 | 78864120 | $193.10 | 78833304 | $625.00 | 280499822 | $675.00 |
| 78856753 | $300.00 | 78864122 | $250.00 | 78833305 | $250.00 | 280499824 | $100.00 |
| 78856755 | $425.00 | 78864128 | $575.00 | 78833306 | $99.97 | 280499826 | $170.72 |
| 78856757 | $296.79 | 78864131 | $1,775.00 | 78833307 | $4,487.04 | 280499828 | $1,900.00 |
| 78856758 | $250.00 | 78864141 | $300.00 | 78833308 | $125.00 | 280499830 | $2,268.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856759 | $35.94 | 78864143 | $100.00 | 78833309 | $1,000.00 | 280499831 | $925.00 |
| 78856760 | $43.70 | 78864146 | $41.63 | 78833310 | $200.00 | 280499833 | $1,190.38 |
| 78856761 | $50.00 | 78864160 | $8,663.94 | 78833311 | $75.00 | 280499834 | $450.00 |
| 78856763 | $225.00 | 78864177 | $1,325.00 | 78833312 | $2,328.17 | 280499835 | $12,500.00 |
| 78856764 | $125.00 | 78864180 | $1,525.00 | 78833313 | $75.00 | 280499838 | $25.00 |
| 78856765 | $43.70 | 78864181 | $540.10 | 78833314 | $10,809.85 | 280499844 | $683.52 |
| 78856766 | $81.46 | 78864182 | $375.00 | 78833316 | $125.00 | 280499846 | $1,750.00 |
| 78856768 | $225.00 | 78864200 | $100.00 | 78833317 | $1,125.00 | 280499847 | $5,000.00 |
| 78856769 | $206.18 | 78864201 | $175.00 | 78833318 | $750.00 | 280499848 | $75.00 |
| 78856770 | $300.00 | 78864211 | $175.00 | 78833319 | $125.00 | 280499850 | $7,500.00 |
| 78856771 | $131.11 | 78864212 | $100.00 | 78833320 | $500.00 | 280499851 | $25.00 |
| 78856772 | $150.00 | 78864215 | $5,125.00 | 78833321 | $125.00 | 280499854 | $891.32 |
| 78856773 | $50.00 | 78864226 | $125.00 | 78833322 | $375.00 | 280499859 | $1,500.00 |
| 78856775 | $62.40 | 78864228 | $1,050.00 | 78833323 | $1,300.00 | 280499860 | $400.00 |
| 78856776 | $150.00 | 78864230 | $625.47 | 78833324 | $36,600.00 | 280499861 | $25.00 |
| 78856777 | $165.78 | 78864234 | $148.51 | 78833325 | $38,649.93 | 280499862 | $25.00 |
| 78856778 | $117.01 | 78864236 | $350.00 | 78833326 | $2,702.61 | 280499863 | $25.00 |
| 78856779 | $86.81 | 78864243 | $250.00 | 78833327 | $5,275.00 | 280499864 | $1,250.00 |
| 78856780 | $225.00 | 78864244 | $192.06 | 78833328 | $765.31 | 78672988 | $184,898.97 |
| 78856781 | $100.00 | 78864254 | $375.00 | 78833329 | $592.74 | 78672989 | $2,525.00 |
| 78856782 | $51.97 | 78864255 | $2,500.00 | 78833330 | $75.00 | 78672990 | $233,864.45 |
| 78856783 | $425.00 | 78864259 | $257.79 | 78833331 | $25.00 | 78672991 | $3,816,792.99 |
| 78856784 | $50.00 | 78864289 | $291.72 | 78833332 | $68.84 | 78672992 | $99,800.00 |
| 78856785 | $125.00 | 78864291 | $850.00 | 78833333 | $125.00 | 78672993 | $7,661.88 |
| 78856786 | $125.00 | 78864296 | $475.00 | 78833334 | $75.00 | 78672994 | $1,652.07 |
| 78856787 | $64.37 | 78864298 | $82.92 | 78833335 | $750.00 | 78672995 | $209.90 |
| 78856788 | $200.00 | 78864299 | $650.00 | 78833336 | $10,377.55 | 78672996 | $22,347.04 |
| 78856789 | $50.00 | 78864305 | $125.00 | 78833337 | $600.00 | 78672997 | $24,177.57 |
| 78856790 | $334.51 | 78864306 | $150.00 | 78833338 | $2,375.00 | 78672998 | $8,833.31 |
| 78856791 | $100.00 | 78864312 | $375.00 | 78833339 | $500.00 | 78672999 | $16,625.00 |
| 78856792 | $316.14 | 78864316 | $4,525.00 | 78833340 | $275.00 | 78673000 | $6,475.00 |
| 78856793 | $100.00 | 78864317 | $50.00 | 78833341 | $1,775.00 | 78673001 | $3,405,056.99 |
| 78856794 | $43.31 | 78864330 | $75.00 | 78833342 | $70.19 | 78673002 | $5,013.93 |
| 78856795 | $150.00 | 78864341 | $350.00 | 78833343 | $1,325.00 | 78673003 | $3,500.00 |
| 78856797 | $197.40 | 78864343 | $24.14 | 78833344 | $2,775.00 | 78673004 | $26,728.22 |
| 78856798 | $173.89 | 78864344 | $148.51 | 78833345 | $550.00 | 78673005 | $172,406.05 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856799 | $550.00 | 78864350 | $250.00 | 78833346 | $275.00 | 78673006 | $131,134.14 |
| 78856800 | $150.00 | 78864353 | $175.00 | 78833347 | $612.84 | 78673007 | $999,340.92 |
| 78856801 | $200.00 | 78864358 | $270.03 | 78833348 | $16.10 | 78673008 | $9,732.17 |
| 78856802 | $39.45 | 78864375 | $507.17 | 78833349 | $250.00 | 78673009 | $2,648.60 |
| 78856803 | $156.64 | 78864377 | $275.00 | 78833350 | $475.00 | 78673010 | $59.01 |
| 78856804 | $1,875.00 | 78864378 | $250.00 | 78833351 | $250.00 | 78673011 | $2,356.38 |
| 78856805 | $125.00 | 78864381 | $75.00 | 78833352 | $125.00 | 78673012 | $144,230.20 |
| 78856806 | $62.40 | 78864382 | $640.67 | 78833353 | $252.15 | 78673013 | $2,876.76 |
| 78856807 | $275.00 | 78864397 | $625.91 | 78833354 | $100.00 | 78673014 | $5,583.12 |
| 78856808 | $1,475.00 | 78864420 | $775.00 | 78833355 | $250.00 | 78673015 | $8,005.09 |
| 78856809 | $156.11 | 78864430 | $148.51 | 78833356 | $550.00 | 78673016 | $6,810.16 |
| 78856810 | $50.00 | 78864435 | $75.00 | 78833357 | $600.00 | 78673017 | $35,289.16 |
| 78856813 | $93.91 | 78864451 | $156.94 | 78833358 | $100.00 | 78673018 | $3,075.00 |
| 78856815 | $62.40 | 78864452 | $75.00 | 78833359 | $2,500.00 | 78673019 | $3,752.19 |
| 78856816 | $106.76 | 78864456 | $275.00 | 78833360 | $67,262.91 | 78673020 | $5,550.00 |
| 78856817 | $115.26 | 78864460 | $814.86 | 78833361 | $2,853,771.47 | 78673021 | $69,282.66 |
| 78856821 | $575.00 | 78864461 | $125.00 | 78833362 | $4,049.55 | 78673022 | $11,550.00 |
| 78856822 | $125.00 | 78864462 | $225.00 | 78833363 | $10,000.00 | 78673023 | $5,297.21 |
| 78856823 | $275.00 | 78864463 | $75.00 | 78833364 | $625.00 | 78673024 | $17,550.00 |
| 78856824 | $1,250.00 | 78864464 | $200.00 | 78833365 | $250.00 | 78673025 | $11,264.32 |
| 78856825 | $125.00 | 78864465 | $574.02 | 78833366 | $1,125.00 | 78673026 | $76,625.00 |
| 78856826 | $43.70 | 78864466 | $150.00 | 78833367 | $125.00 | 78673027 | $350,000.00 |
| 78856827 | $125.00 | 78864468 | $500.00 | 78833368 | $250.00 | 78673028 | $97,225.00 |
| 78856829 | $56.11 | 78864470 | $225.00 | 78833369 | $8,227.52 | 78673029 | $88,428.00 |
| 78856830 | $1,748.36 | 78864476 | $954.23 | 78833370 | $3,125.00 | 78673030 | $409,855.61 |
| 78856831 | $25.00 | 78864479 | $1,425.00 | 78833371 | $334.39 | 78673032 | $5,432,503.64 |
| 78856833 | $92.67 | 78864481 | $325.00 | 78833372 | $44,374.38 | 78673033 | $105,000.00 |
| 78856834 | $62.40 | 78864482 | $200.00 | 78833373 | $649.99 | 78673034 | $2,512.18 |
| 78856835 | $175.00 | 78864484 | $150.00 | 78833374 | $356.83 | 78673035 | $1,927.66 |
| 78856836 | $37.40 | 78864485 | $75.00 | 78833376 | $4,275.00 | 78673036 | $5,275.00 |
| 78856837 | $627.92 | 78864487 | $181.51 | 78833377 | $338.85 | 279075546 | $6,250.00 |
| 78856838 | $25.00 | 78864493 | $119.04 | 78833378 | $475.00 | 279075549 | $65.53 |
| 78856839 | $138.15 | 78864494 | $2,100.00 | 78833379 | $125.00 | 279075552 | $650.00 |
| 78856840 | $70.67 | 78864504 | $461.97 | 78833380 | $705.21 | 279075555 | $150.00 |
| 78856841 | $2,775.17 | 78864506 | $67.32 | 78833381 | $124.97 | 279075560 | $144.48 |
| 78856842 | $2,500.00 | 78864508 | $250.00 | 78833382 | $425.00 | 279075564 | $87.67 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856843 | $25.00 | 78864510 | $375.00 | 78833383 | $200.00 | 279075566 | $25,000.00 |
| 78856844 | $100.00 | 78864513 | $2,500.00 | 78833384 | $62.82 | 279075568 | $2,500.00 |
| 78856845 | $425.00 | 78864514 | $1,496.38 | 78833385 | $1,775.00 | 279075569 | $1,582.34 |
| 78856846 | $50.00 | 78864515 | $150.00 | 78833386 | $150.00 | 279075519 | $200.00 |
| 78856847 | $150.00 | 78864516 | $75.00 | 78833388 | $375.00 | 279075524 | $25.00 |
| 78856848 | $300.00 | 78864523 | $706.28 | 78833389 | $484.50 | 279075526 | $1,050.00 |
| 78856849 | $125.00 | 78864525 | $132.01 | 78833390 | $750.00 | 279075529 | $500.00 |
| 78856850 | $5,000.00 | 78864529 | $100.00 | 78833391 | $75.00 | 279075531 | $25.00 |
| 78856851 | $50.00 | 78864533 | $286.38 | 78833392 | $125.00 | 279075537 | $584.15 |
| 78856852 | $35.95 | 78864540 | $324.56 | 78833393 | $300.00 | 279075540 | $2,500.00 |
| 78856853 | $50.00 | 78864545 | $200.00 | 78833394 | $620.32 | 279075510 | $350.00 |
| 78856854 | $75.00 | 78864547 | $75.00 | 78833395 | $175.00 | 279075513 | $2,641.50 |
| 78856855 | $25.00 | 78864591 | $21.23 | 78833396 | $225.00 | 279075514 | $1,250.00 |
| 78856856 | $56.03 | 78864592 | $175.92 | 78833397 | $1,375.00 | 279075489 | $625.00 |
| 78856857 | $175.00 | 78864593 | $250.00 | 78833398 | $4.11 | 279075493 | $100.00 |
| 78856858 | $500.00 | 78864597 | $125.00 | 78833399 | $30.24 | 279075495 | $425.00 |
| 78856859 | $75.00 | 78864605 | $75.00 | 78833400 | $165.44 | 279075497 | $175.00 |
| 78856861 | $225.00 | 78864609 | $132.01 | 78833401 | $50.00 | 279075498 | $18.98 |
| 78856862 | $150.00 | 78864610 | $200.00 | 78833402 | $497.09 | 279075501 | $28.28 |
| 78856863 | $275.00 | 78864616 | $132.01 | 78833403 | $200.00 | 279075504 | $300.00 |
| 78856864 | $250.00 | 78864621 | $1,075.00 | 78833404 | $750.00 | 279075459 | $625.00 |
| 78856866 | $562.66 | 78864623 | $500.00 | 78833406 | $6,250.00 | 279075467 | $1,711.10 |
| 78856867 | $25.00 | 78864628 | $50.89 | 78833408 | $39,610.07 | 279075468 | $1,966.83 |
| 78856868 | $43.70 | 78864633 | $1,400.00 | 78833409 | $250.00 | 279075470 | $1,250.00 |
| 78856869 | $150.00 | 78864634 | $184.21 | 78833410 | $1,125.00 | 279075472 | $250.00 |
| 78856870 | $68.70 | 78864635 | $175.00 | 78833411 | $810.20 | 279075473 | $885.80 |
| 78856871 | $412.98 | 78864638 | $150.00 | 78833412 | $125.00 | 279075475 | $2,825.00 |
| 78856872 | $98.75 | 78864640 | $250.00 | 78833413 | $125.00 | 279075479 | $950.00 |
| 78856873 | $52.01 | 78864643 | $250.00 | 78833414 | $250.00 | 277880365 | $2,500.00 |
| 78856874 | $20.68 | 78864650 | $25.00 | 78833415 | $250.00 | 279075422 | $50.00 |
| 78856875 | $869.85 | 78864657 | $150.00 | 78833416 | $12,500.00 | 279075423 | $50.00 |
| 78856876 | $1,175.00 | 78864661 | $200.00 | 78833417 | $250.00 | 279075424 | $5,000.00 |
| 78856877 | $118.51 | 78864663 | $719.07 | 78833418 | $6,900.00 | 279075435 | $100.00 |
| 78856878 | $62.40 | 78864666 | $173.48 | 78833419 | $767.60 | 279075443 | $50.00 |
| 78856879 | $62.40 | 78864678 | $750.00 | 78833420 | $24,025.00 | 279075445 | $100.00 |
| 78856881 | $425.00 | 78864685 | $115.51 | 78833421 | $625.00 | 279075446 | $25.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856883 | $82.73 | 78864686 | $726.05 | 78833422 | $21,291.43 | 279075448 | $25.00 |
| 78856884 | $300.00 | 78864691 | $450.00 | 78833423 | $716.12 | 279075449 | $165.31 |
| 78856885 | $43.02 | 78864695 | $375.00 | 78833424 | $75.00 | 78836467 | $350.00 |
| 78856887 | $50.00 | 78864698 | $377.16 | 78833425 | $100.00 | 78836470 | $800.00 |
| 78856888 | $85.35 | 78864699 | $450.00 | 78833426 | $200.00 | 78836471 | $100.00 |
| 78856889 | $89.84 | 78864706 | $231.02 | 78833427 | $75.00 | 78836475 | $212.85 |
| 78856890 | $125.00 | 78864708 | $325.00 | 78833428 | $4,154.58 | 78836480 | $250.00 |
| 78856891 | $1,350.00 | 78864709 | $72.05 | 78833429 | $100.00 | 78836481 | $175.00 |
| 78856893 | $726.92 | 78864710 | $383.66 | 78833430 | $1,604.82 | 78836486 | $21.06 |
| 78856894 | $125.00 | 78864714 | $47.34 | 78833431 | $185.12 | 279075394 | $750.00 |
| 78856895 | $175.00 | 78864725 | $514.44 | 78833432 | $1,100.00 | 279075395 | $25.00 |
| 78856896 | $100.00 | 78864727 | $429.03 | 78833433 | $125.00 | 279075396 | $375.00 |
| 78856897 | $60.95 | 78864732 | $500.00 | 78833434 | $950.00 | 279075397 | $1,250.00 |
| 78856898 | $175.00 | 78864743 | $700.00 | 78833435 | $1,775.00 | 279075398 | $194.50 |
| 78856899 | $1,500.00 | 78864758 | $50.00 | 78833436 | $145.99 | 279075406 | $500.00 |
| 78856900 | $400.00 | 78864759 | $175.00 | 78833437 | $2,248.74 | 279075415 | $5,601.00 |
| 78856901 | $2,500.00 | 78864763 | $272.51 | 78833438 | $548.82 | 279075417 | $463.25 |
| 78856902 | $350.00 | 78864769 | $13,834.81 | 78833439 | $250.00 | 279075420 | $250.00 |
| 78856903 | $75.00 | 78864789 | $127.77 | 78833440 | $725.00 | 280499777 | $300.00 |
| 78856904 | $50.00 | 78864798 | $1,250.00 | 78833441 | $375.00 | 280499779 | $1,985.00 |
| 78856906 | $25.00 | 78864799 | $625.00 | 78833442 | $1,175.00 | 280499783 | $449.10 |
| 78856907 | $83.93 | 78864800 | $75.00 | 78833443 | $50.00 | 280499786 | $397.70 |
| 78856909 | $25.00 | 78864801 | $100.00 | 78833444 | $53.92 | 280499793 | $58.59 |
| 78856910 | $172.94 | 78864803 | $244.50 | 78833445 | $50.00 | 279075341 | $736.64 |
| 78856911 | $25.00 | 78864808 | $50.00 | 78833446 | $425.00 | 279075348 | $1,250.00 |
| 78856912 | $135.95 | 78864812 | $132.01 | 78833447 | $225.00 | 279075351 | $8,750.00 |
| 78856913 | $125.00 | 78864818 | $181.51 | 78833448 | $321.00 | 279075357 | $375.00 |
| 78856914 | $62.40 | 78864821 | $91.22 | 78833449 | $125.00 | 279075358 | $350.00 |
| 78856915 | $113.00 | 78864823 | $723.00 | 78833450 | $2,349.00 | 279075364 | $300.00 |
| 78856916 | $125.00 | 78864824 | $125.00 | 78833451 | $250.00 | 279075365 | $981.33 |
| 78856917 | $50.00 | 78864828 | $675.00 | 78833452 | $155.93 | 279075366 | $59.88 |
| 78856918 | $375.00 | 78864830 | $225.00 | 78833453 | $1,358.05 | 279075367 | $897.77 |
| 78856919 | $125.00 | 78864831 | $125.00 | 78833454 | $131,587.14 | 279075369 | $1,069.55 |
| 78856920 | $50.00 | 78864839 | $430.73 | 78833455 | $13,450.00 | 279075372 | $1,250.00 |
| 78856921 | $775.00 | 78864843 | $309.05 | 78833456 | $8,705.93 | 279075373 | $3,793.06 |
| 78856923 | $125.00 | 78864845 | $359.74 | 78833457 | $125.00 | 280499748 | $2,500.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856924 | $43.02 | 78864846 | $115.51 | 78833458 | $125.00 | 280499750 | $75.00 |
| 78856925 | $299.05 | 78864854 | $40.46 | 78833459 | $125.00 | 280499751 | $576.00 |
| 78856926 | $1,072.38 | 78864857 | $248.28 | 78833460 | $125.00 | 280499755 | $1,750.00 |
| 78856927 | $100.00 | 78864858 | $175.00 | 78833461 | $250.00 | 280499757 | $75.00 |
| 78856929 | $111.08 | 78864862 | $498.40 | 78833462 | $125.00 | 280499759 | $25.00 |
| 78856930 | $2,613.06 | 78864889 | $2,361.76 | 78833463 | $1,031.55 | 280499765 | $13,500.00 |
| 78856931 | $124.81 | 78864890 | $100.00 | 78833464 | $950.00 | 280499766 | $1,250.00 |
| 78856932 | $125.00 | 78864896 | $225.00 | 78833465 | $843,354.12 | 280499769 | $1,025.00 |
| 78856933 | $243.59 | 78864901 | $200.00 | 78833466 | $5,650.00 | 280499772 | $375.00 |
| 78856935 | $233.12 | 78864905 | $132.01 | 78835475 | $175.00 | 280499773 | $325.00 |
| 78856937 | $54.29 | 78864919 | $25.00 | 78835476 | $2,500.00 | 279075289 | $100.00 |
| 78856938 | $111.37 | 78864944 | $250.00 | 78835477 | $6,862.21 | 279075291 | $5.39 |
| 78856939 | $250.00 | 78864946 | $1,050.00 | 78835479 | $375.00 | 279075296 | $1,048.74 |
| 78856940 | $131.11 | 78864947 | $575.00 | 78835480 | $2,203.77 | 279075299 | $25.00 |
| 78856941 | $150.00 | 78864948 | $175.00 | 78835481 | $9,750.00 | 279075317 | $1,000.00 |
| 78856942 | $500.00 | 78864953 | $5,000.00 | 78835482 | $500.00 | 279075319 | $2,122.43 |
| 78856943 | $125.00 | 78864959 | $55.51 | 78835483 | $2,500.00 | 279075324 | $125.00 |
| 78856944 | $61.72 | 78864961 | $175.00 | 78835484 | $425.00 | 279075328 | $150.00 |
| 78856946 | $41.06 | 78864962 | $165.01 | 78835486 | $75.00 | 280499632 | $250.00 |
| 78856947 | $117.67 | 78864966 | $325.00 | 78835487 | $875.00 | 280499638 | $2,500.00 |
| 78856948 | $109.63 | 78864969 | $252.17 | 78835488 | $625.00 | 280499639 | $1,250.00 |
| 78856949 | $2,732.30 | 78864971 | $87.54 | 78835489 | $76.40 | 280499649 | $3,686.27 |
| 78856950 | $150.00 | 78864972 | $75.00 | 78835492 | $225.00 | 280499650 | $5,625.00 |
| 78856951 | $122.41 | 78864973 | $322.83 | 78835493 | $375.00 | 280499651 | $3,750.00 |
| 78856953 | $52.26 | 78864974 | $148.51 | 78835494 | $3,750.00 | 280499652 | $2,074.51 |
| 78856956 | $1,125.00 | 78864977 | $96.23 | 78835495 | $190.35 | 280499654 | $275.00 |
| 78856957 | $100.00 | 78864981 | $75.00 | 78835496 | $3,497.90 | 280499655 | $281.70 |
| 78856958 | $1,075.00 | 78864986 | $400.00 | 78835497 | $75.00 | 280499658 | $208.30 |
| 78856959 | $66.37 | 78864988 | $1,250.00 | 78835498 | $445.75 | 280499661 | $588.10 |
| 78856960 | $125.00 | 78865001 | $250.00 | 78835499 | $125.00 | 280499662 | $250.00 |
| 78856961 | $111.11 | 78865004 | $157.10 | 78835500 | $424.65 | 280499663 | $150.00 |
| 78856962 | $250.00 | 78865014 | $291.67 | 78835501 | $173,017.92 | 280499664 | $5,000.00 |
| 78856963 | $150.00 | 78865027 | $214.51 | 78835502 | $175.00 | 280499665 | $325.00 |
| 78856965 | $250.00 | 78865036 | $551.76 | 78835503 | $1,250.00 | 280499666 | $141.00 |
| 78856966 | $148.89 | 78865037 | $94.70 | 78835504 | $125.00 | 280499668 | $100.00 |
| 78856967 | $100.00 | 78865039 | $250.00 | 78835505 | $250.00 | 280499672 | $2,400.72 |

Exhibit D: Page 103 of 122

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78856969 | $300.00 | 78865043 | $2,500.00 | 78835508 | $181.07 | 280499675 | $625.00 |
| 78856970 | $25.00 | 78865049 | $396.03 | 78835509 | $450.00 | 280499676 | $248.45 |
| 78856971 | $94.83 | 78865058 | $181.01 | 78835510 | $1,025.00 | 280499677 | $1,316.88 |
| 78856972 | $25.00 | 78865062 | $250.00 | 78835512 | $1,299.25 | 280499680 | $242.87 |
| 78856973 | $86.24 | 78865064 | $1,815.99 | 78835513 | $250.00 | 280499681 | $599.58 |
| 78856975 | $35.31 | 78865067 | $200.00 | 78835514 | $650.00 | 280499682 | $2,751.20 |
| 78856976 | $68.70 | 78865068 | $186.96 | 78835515 | $1,594.60 | 280499685 | $75.00 |
| 78856977 | $125.00 | 78865073 | $825.00 | 78835516 | $150.00 | 280499686 | $321.53 |
| 78856978 | $138.52 | 78865080 | $625.00 | 78835517 | $736.74 | 280499691 | $249.70 |
| 78856979 | $42.95 | 78865082 | $114.40 | 78835518 | $175.00 | 280499693 | $325.00 |
| 78856980 | $200.00 | 78865085 | $200.00 | 78835519 | $26.57 | 280499694 | $1,050.00 |
| 78856981 | $675.00 | 78865092 | $300.00 | 78835520 | $293.94 | 280499696 | $291.00 |
| 78856982 | $271.29 | 78865097 | $625.00 | 78835521 | $211.86 | 280499700 | $73.12 |
| 78856985 | $205.42 | 78865100 | $150.00 | 78835522 | $689.71 | 280499701 | $325.00 |
| 78856987 | $215.78 | 78865119 | $50.00 | 78835523 | $1,843.00 | 280499703 | $600.00 |
| 78856988 | $125.00 | 78865124 | $675.00 | 78835524 | $1,219.00 | 280499704 | $375.00 |
| 78856989 | $396.96 | 78865130 | $400.00 | 78835527 | $5,900.51 | 280499713 | $1,587.07 |
| 78856990 | $1,540.23 | 78865133 | $25.00 | 78835528 | $6,300.00 | 280499719 | $107.00 |
| 78856992 | $1,356.67 | 78865138 | $3,511.92 | 78835529 | $1,000.00 | 280499720 | $275.00 |
| 78856993 | $25.00 | 78865140 | $148.51 | 78835530 | $1,815.14 | 280499722 | $75.00 |
| 78856994 | $150.00 | 78865141 | $125.00 | 78835531 | $4,147.50 | 280499723 | $844.06 |
| 78856995 | $25.00 | 78865175 | $175.00 | 78835532 | $475.00 | 280499724 | $150.00 |
| 78856996 | $225.00 | 78865183 | $175.00 | 78835533 | $6,250.00 | 280499726 | $500.00 |
| 78856997 | $283.19 | 78865195 | $8,750.00 | 78835534 | $375.00 | 280499729 | $375.00 |
| 78856999 | $150.00 | 78865197 | $2,500.00 | 78835535 | $390.67 | 280499730 | $500.00 |
| 78857000 | $100.00 | 78865202 | $21.23 | 78835536 | $145.45 | 280499731 | $25.00 |
| 78857001 | $56.95 | 78865208 | $125.00 | 78835537 | $650.00 | 280499735 | $2,766.00 |
| 78857002 | $111.11 | 78865211 | $125.00 | 78835538 | $2,500.00 | 280499737 | $409.98 |
| 78857003 | $41.64 | 78865212 | $250.00 | 78835539 | $6,250.00 | 279075240 | $955.00 |
| 78857004 | $111.24 | 78865213 | $875.00 | 78835540 | $3,456.81 | 279075244 | $1,581.00 |
| 78857005 | $100.00 | 78865215 | $675.00 | 78835541 | $275.00 | 279075245 | $1,350.00 |
| 78857006 | $817.60 | 78865219 | $450.00 | 78835542 | $493.86 | 279075248 | $425.00 |
| 78857008 | $43.15 | 78865222 | $275.00 | 78835543 | $175.00 | 279075249 | $75.00 |
| 78857009 | $141.45 | 78865225 | $1,250.00 | 78835544 | $300.00 | 279075252 | $249.30 |
| 78857010 | $62.40 | 78865230 | $250.00 | 78835545 | $396.34 | 279075254 | $150.00 |
| 78857011 | $100.00 | 78865233 | $50.00 | 78835547 | $75.00 | 279075268 | $625.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857012 | $100.00 | 78865237 | $600.00 | 78835548 | $1,219.00 | 279075270 | $50.00 |
| 78857013 | $75.00 | 78865238 | $96.55 | 78835549 | $1,875.00 | 279075271 | $25,000.00 |
| 78857014 | $125.00 | 78865239 | $75.00 | 78835550 | $825.00 | 279075272 | $76.58 |
| 78857015 | $75.00 | 78865241 | $872.99 | 78835552 | $300.00 | 279075274 | $56,875.00 |
| 78857016 | $500.00 | 78865246 | $261.55 | 78835553 | $4,499.25 | 279075278 | $50.00 |
| 78857017 | $225.00 | 78865255 | $2,465.66 | 78835554 | $1,175.00 | 279075279 | $375.00 |
| 78857019 | $525.00 | 78865260 | $125.00 | 78835555 | $3,115.10 | 279075280 | $34.60 |
| 78857020 | $825.00 | 78865262 | $165.01 | 78835556 | $730.75 | 279075286 | $150.00 |
| 78857021 | $850.00 | 78865267 | $375.00 | 78835557 | $875.00 | 279075287 | $250.00 |
| 78857022 | $175.00 | 78865279 | $175.00 | 78835559 | $483.50 | 279075201 | $75.00 |
| 78857023 | $340.64 | 78865281 | $19.35 | 78835560 | $283.12 | 279075203 | $2,500.00 |
| 78857024 | $250.00 | 78865282 | $125.00 | 78835561 | $81.20 | 279075205 | $5,000.00 |
| 78857025 | $100.00 | 78865286 | $50.00 | 78835562 | $46.75 | 279075208 | $50.00 |
| 78857026 | $60.35 | 78865287 | $223.96 | 78835563 | $9,061.39 | 279075209 | $75.00 |
| 78857028 | $61.03 | 78865288 | $1,279.80 | 78835564 | $50.00 | 279075211 | $283.77 |
| 78857029 | $147.94 | 78865303 | $1,975.00 | 78835565 | $1,175.00 | 279075216 | $25.00 |
| 78857031 | $274.05 | 78865310 | $66.22 | 78835566 | $6,600.00 | 279075220 | $325.00 |
| 78857032 | $50.00 | 78865312 | $250.00 | 78835568 | $1,725.00 | 279075137 | $375.00 |
| 78857033 | $175.00 | 78865316 | $275.00 | 78835569 | $225.00 | 279075142 | $2,085.00 |
| 78857034 | $175.00 | 78865321 | $366.75 | 78835570 | $75.00 | 279075143 | $1,250.00 |
| 78857035 | $348.26 | 78865330 | $250.00 | 78835571 | $443.69 | 279075144 | $420.40 |
| 78857036 | $100.00 | 78865332 | $1,625.00 | 78835572 | $1,180.50 | 279075145 | $242.05 |
| 78857037 | $121.53 | 78865341 | $1,500.00 | 78835573 | $18.80 | 279075149 | $1,150.00 |
| 78857038 | $300.00 | 78865350 | $375.00 | 78835574 | $958.76 | 279075153 | $1,250.00 |
| 78857040 | $44.96 | 78865351 | $75.00 | 78835575 | $1,286.40 | 279075154 | $88.30 |
| 78857041 | $76.93 | 78865353 | $61.27 | 78835576 | $25.00 | 279075157 | $379.02 |
| 78857042 | $795.89 | 78865359 | $375.00 | 78835577 | $125.00 | 279075161 | $1,500.00 |
| 78857043 | $215.78 | 78865361 | $291.83 | 78835579 | $25.00 | 279075163 | $775.00 |
| 78857044 | $70.15 | 78865364 | $250.00 | 78835580 | $1,118.75 | 279075166 | $71.20 |
| 78857045 | $225.00 | 78865369 | $75.00 | 78835581 | $25.00 | 279075168 | $36,203.00 |
| 78857046 | $37.40 | 78865375 | $148.51 | 78835582 | $1,250.00 | 279075179 | $38.20 |
| 78857047 | $75.00 | 78865377 | $336.17 | 78835583 | $1,223.63 | 279075101 | $50.00 |
| 78857048 | $225.00 | 78865384 | $125.00 | 78835585 | $24.54 | 279075103 | $50.00 |
| 78857049 | $175.00 | 78865389 | $100.14 | 78835586 | $313.12 | 279075109 | $250.00 |
| 78857050 | $50.00 | 78865399 | $148.51 | 78835587 | $550.00 | 279075110 | $46.33 |
| 78857051 | $600.00 | 78865418 | $48.89 | 78835588 | $1,011.71 | 279075114 | $1,875.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857052 | $145.49 | 78865419 | $225.00 | 78835589 | $4,204.04 | 279075115 | $500.00 |
| 78857053 | $75.00 | 78865426 | $1,250.00 | 78835590 | $450.00 | 279075116 | $90.60 |
| 78857054 | $425.00 | 78865428 | $150.00 | 78835591 | $550.00 | 279075124 | $287.07 |
| 78857055 | $625.00 | 78865435 | $12,500.00 | 78835592 | $630.40 | 279075127 | $936.08 |
| 78857056 | $125.00 | 78865436 | $87.54 | 78835593 | $425.00 | 280499628 | $2,500.00 |
| 78857057 | $81.46 | 78865439 | $225.13 | 78835594 | $1,726.00 | 280499630 | $125.00 |
| 78857058 | $267.42 | 78865445 | $172.22 | 78835595 | $150.00 | 280499631 | $150.00 |
| 78857059 | $62.40 | 78865457 | $302.08 | 78835596 | $550.00 | 279075038 | $1,125.00 |
| 78857060 | $250.00 | 78865461 | $2,553.81 | 78835597 | $75.00 | 279075043 | $125.00 |
| 78857061 | $275.00 | 78865463 | $753.63 | 78835598 | $489.96 | 279075050 | $600.00 |
| 78857062 | $450.00 | 78865468 | $167.54 | 78835599 | $1,075.00 | 279075057 | $1,250.00 |
| 78857063 | $62.40 | 78865490 | $125.00 | 78835600 | $611.51 | 279075059 | $1,250.00 |
| 78857064 | $125.00 | 78865492 | $75.00 | 78835601 | $25.00 | 279075060 | $350.00 |
| 78857065 | $275.00 | 78865493 | $240.51 | 78835602 | $1,975.00 | 279075061 | $250.00 |
| 78857066 | $125.00 | 78865501 | $1,125.97 | 78835603 | $25.00 | 279075068 | $5,000.00 |
| 78857067 | $164.56 | 78865505 | $178.90 | 78835604 | $1,875.00 | 279075069 | $105.77 |
| 78857068 | $1,250.00 | 78865511 | $160.20 | 78835605 | $875.00 | 280499624 | $63.85 |
| 78857069 | $50.00 | 78865521 | $15,000.00 | 78835606 | $125.00 | 280499625 | $1,325.00 |
| 78857070 | $250.00 | 78865530 | $700.00 | 78835608 | $412.38 | 280499626 | $425.00 |
| 78857071 | $37.40 | 78865531 | $625.00 | 78835609 | $1,652.86 | 279074967 | $5,000.00 |
| 78857072 | $159.49 | 78865532 | $175.00 | 78835610 | $1,110.78 | 279074979 | $1,475.00 |
| 78857073 | $81.11 | 78865540 | $175.00 | 78835611 | $1,250.00 | 279074982 | $250.00 |
| 78857074 | $131.62 | 78865542 | $1,064.01 | 78835613 | $1,225.86 | 279074984 | $625.00 |
| 78857075 | $37.40 | 78865545 | $849.68 | 78835614 | $1,250.00 | 279074988 | $625.00 |
| 78857076 | $125.00 | 78865547 | $3,250.00 | 78835616 | $17.70 | 279074990 | $455.38 |
| 78857077 | $50.00 | 78865553 | $679.04 | 78835617 | $31.33 | 279074991 | $455.38 |
| 78857078 | $118.04 | 78865558 | $750.00 | 78835618 | $375.00 | 279075001 | $600.00 |
| 78857079 | $200.00 | 78865559 | $150.00 | 78835619 | $800.00 | 279075003 | $375.00 |
| 78857080 | $325.00 | 78865563 | $50.00 | 78835620 | $1,125.00 | 279075004 | $177.01 |
| 78857081 | $200.00 | 78865568 | $158.54 | 78835621 | $3,125.00 | 279075005 | $25.00 |
| 78857082 | $130.58 | 78865571 | $150.00 | 78835622 | $585.14 | 279075009 | $13,123.20 |
| 78857083 | $50.00 | 78865573 | $300.00 | 78835623 | $50.00 | 279075014 | $800.00 |
| 78857084 | $300.00 | 78865588 | $698.74 | 78835624 | $1,550.00 | 279075017 | $25.00 |
| 78857085 | $62.40 | 78865590 | $117.20 | 78835625 | $875.00 | 279075019 | $153.89 |
| 78857087 | $91.21 | 78865592 | $150.00 | 78835626 | $425.00 | 279075024 | $29.73 |
| 78857088 | $250.00 | 78865604 | $725.00 | 78835627 | $4,586.02 | 279075025 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78857089 | $150.00 | 78865608 | $100.00 | 78835628 | $31.33 | 279075029 | $375.00 |
| 78857090 | $50.00 | 78865612 | $25.00 | 78835629 | $140.96 | 279075030 | $250.00 |
| 78857091 | $102.03 | 78865619 | $122.35 | 78835630 | $125.00 | 279075033 | $5,000.00 |
| 78857092 | $60.35 | 78865629 | $936.10 | 78835631 | $550.00 | 280499616 | $1,000.00 |
| 78857093 | $125.00 | 78865636 | $1,250.00 | 78835632 | $225.00 | 280499617 | $350.00 |
| 78857094 | $114.78 | 78865640 | $475.00 | 78835633 | $775.00 | 280499618 | $75,000.00 |
| 78857095 | $35.95 | 78865643 | $250.00 | 78835634 | $5,868.75 | 280499622 | $250.00 |
| 78857096 | $200.00 | 78865644 | $75.00 | 78835635 | $39.55 | 280499623 | $125.00 |
| 78857098 | $104.65 | 78865654 | $350.00 | 78835636 | $656.00 | 279074862 | $1,300.00 |
| 78857099 | $125.00 | 78865658 | $270.03 | 78835637 | $500.00 | 279074868 | $594.51 |
| 78857100 | $54.65 | 78865663 | $165.01 | 78835638 | $500.00 | 279074876 | $150.00 |
| 78857102 | $62.40 | 78865672 | $231.01 | 78835639 | $75.00 | 279074890 | $745.45 |
| 78857103 | $106.82 | 78865676 | $1,250.00 | 78835640 | $1,250.00 | 279074896 | $1,145.32 |
| 78857104 | $100.00 | 78865682 | $1,450.00 | 78835641 | $2,375.00 | 279074897 | $841.56 |
| 78857105 | $87.40 | 78865683 | $425.00 | 78835644 | $1,193.66 | 279074898 | $500.00 |
| 78857107 | $154.55 | 78865686 | $300.00 | 78835645 | $3,109.35 | 279074904 | $172.44 |
| 78857108 | $425.00 | 78865687 | $44.14 | 78835646 | $800.00 | 279074906 | $85.44 |
| 78857109 | $295.32 | 78865693 | $48.89 | 78835647 | $365.13 | 279074907 | $18.72 |
| 78857110 | $87.31 | 78865702 | $4,400.00 | 78835648 | $50.00 | 279074916 | $2,593.00 |
| 78857112 | $175.00 | 78865704 | $550.00 | 78835650 | $225.00 | 279074926 | $7,500.00 |
| 78857113 | $25.00 | 78865715 | $30.11 | 78835651 | $500.00 | 279074930 | $2,250.00 |
| 78857114 | $68.70 | 78865733 | $1,700.00 | 78835652 | $200.00 | 279074934 | $1,139.40 |
| 78857115 | $221.81 | 78865735 | $75.00 | 78835653 | $25.86 | 279074935 | $125.00 |
| 78857116 | $232.92 | 78865736 | $25.00 | 78835654 | $184.28 | 279074939 | $175.00 |
| 78857117 | $700.00 | 78865738 | $200.00 | 78835655 | $5,775.00 | 279074942 | $50.00 |
| 78857118 | $225.00 | 78865744 | $132.01 | 78835656 | $908.71 | 279074944 | $50.00 |
| 78857119 | $37.40 | 78865747 | $245.34 | 78835658 | $71.72 | 279074950 | $42.18 |
| 78857120 | $262.40 | 78865753 | $325.00 | 78835659 | $1,185.10 | 279074951 | $0.73 |
| 78857121 | $200.00 | 78865754 | $284.69 | 78835660 | $350.00 | 279074958 | $25.00 |
| 78857122 | $62.40 | 78865755 | $125.00 | 78835661 | $9,375.00 | 279074960 | $125.00 |
| 78857123 | $500.00 | 78865769 | $50.00 | 78835662 | $7,398.00 | 280499603 | $225.00 |
| 78857124 | $675.00 | 78865774 | $205.16 | 78835664 | $875.00 | 280499604 | $7,374.00 |
| 78857125 | $257.87 | 78865782 | $75.00 | 78835665 | $1,379.17 | 280499605 | $175.00 |
| 78857126 | $1,250.00 | 78865801 | $75.00 | 78835666 | $375.00 | 280499607 | $50.00 |
| 78857127 | $533.71 | 78865813 | $57.39 | 78835667 | $4,803.35 | 280499608 | $186.50 |
| 78857128 | $375.00 | 78865816 | $33.23 | 78835668 | $2,500.00 | 280499610 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857129 | $103.95 | 78865819 | $226.23 | 78835669 | $2,375.00 | 280499613 | $200.00 |
| 78857130 | $43.70 | 78865828 | $350.00 | 78835670 | $500.00 | 280499614 | $55.41 |
| 78857131 | $37.40 | 78865834 | $231.02 | 78835671 | $8,827.25 | 279074785 | $700.00 |
| 78857132 | $62.40 | 78865835 | $132.01 | 78835672 | $3,425.00 | 279074787 | $2,409.37 |
| 78857133 | $62.40 | 78865837 | $181.51 | 78835673 | $223.80 | 279074788 | $2,077.01 |
| 78857134 | $575.00 | 78865854 | $88.88 | 78835674 | $450.00 | 279074789 | $2,095.69 |
| 78857135 | $62.40 | 78865862 | $50.00 | 78835675 | $1,900.00 | 279074790 | $1,897.91 |
| 78857136 | $192.25 | 78865864 | $198.01 | 78835676 | $50.00 | 279074791 | $542.20 |
| 78857137 | $400.00 | 78865866 | $139.96 | 78835678 | $300.00 | 279074793 | $12,500.00 |
| 78857138 | $60.31 | 78865868 | $164.00 | 78835679 | $1,875.00 | 279074796 | $2,845.87 |
| 78857141 | $875.00 | 78865871 | $200.00 | 78835680 | $8.14 | 279074797 | $225.00 |
| 78857142 | $175.00 | 78865875 | $11.10 | 78835681 | $456.30 | 279074799 | $3,754.00 |
| 78857143 | $275.00 | 78865877 | $288.58 | 78835682 | $187.40 | 279074801 | $24.05 |
| 78857144 | $71.51 | 78865883 | $123.28 | 78835683 | $2,425.18 | 279074807 | $500.00 |
| 78857145 | $300.00 | 78865885 | $135.78 | 78835684 | $1,425.00 | 279074809 | $500.00 |
| 78857146 | $168.51 | 78865887 | $575.00 | 78835685 | $1,212.50 | 279074815 | $1,100.00 |
| 78857147 | $81.11 | 78865893 | $181.06 | 78835686 | $7,244.00 | 279074816 | $175.00 |
| 78857148 | $97.32 | 78865899 | $48.88 | 78835687 | $1,300.00 | 279074818 | $1,250.00 |
| 78857149 | $175.00 | 78865900 | $75.00 | 78835688 | $625.00 | 279074822 | $250.00 |
| 78857150 | $153.23 | 78865914 | $525.00 | 78835689 | $125.00 | 279074832 | $2,256.97 |
| 78857151 | $550.00 | 78865929 | $275.00 | 78835690 | $600.00 | 279074834 | $2,256.97 |
| 78857152 | $150.00 | 78865930 | $137.20 | 78835691 | $3,750.93 | 279074842 | $4.13 |
| 78857153 | $850.00 | 78865936 | $350.00 | 78835693 | $5,000.00 | 279074847 | $25.00 |
| 78857154 | $620.57 | 78865945 | $6,780.82 | 78835694 | $112.40 | 279074848 | $1,998.73 |
| 78857155 | $150.00 | 78865947 | $266.24 | 78835695 | $1,736.45 | 279074853 | $100.00 |
| 78857156 | $87.40 | 78865955 | $275.00 | 78835696 | $250.00 | 279074856 | $25.00 |
| 78857157 | $85.59 | 78865965 | $100.00 | 78835697 | $125.00 | 279074859 | $420.00 |
| 78857159 | $62.40 | 78865969 | $125.00 | 78835698 | $1,000.00 | 279074750 | $71.98 |
| 78857161 | $100.00 | 78865974 | $568.78 | 78835699 | $1,003.41 | 279074759 | $14.33 |
| 78857162 | $234.43 | 78865976 | $82.51 | 78835700 | $1,375.00 | 279074763 | $1,125.00 |
| 78857163 | $375.00 | 78865987 | $441.28 | 78835701 | $1,500.00 | 279074764 | $450.00 |
| 78857164 | $80.42 | 78865993 | $100.00 | 78835702 | $650.00 | 279074765 | $2,978.82 |
| 78857165 | $214.66 | 78865999 | $375.00 | 78835703 | $3,581.19 | 279074766 | $35.83 |
| 78857166 | $150.00 | 78866003 | $4,012.20 | 78835704 | $350.00 | 279074767 | $36.85 |
| 78857167 | $250.00 | 78866014 | $200.00 | 78835705 | $1,250.00 | 279074769 | $2,000.00 |
| 78857168 | $58.36 | 78866019 | $181.02 | 78835706 | $325.00 | 279074772 | $625.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857170 | $275.00 | 78866027 | $350.00 | 78835707 | $819.93 | 279074773 | $43,744.00 |
| 78857172 | $500.00 | 78866030 | $50.00 | 78835708 | $70.07 | 279074774 | $25.00 |
| 78857174 | $187.66 | 78866032 | $200.00 | 78835709 | $999.55 | 279074775 | $18.22 |
| 78857175 | $99.26 | 78866035 | $625.00 | 78835710 | $62.85 | 279074778 | $500.00 |
| 78857176 | $100.00 | 78866036 | $24,000.00 | 78835711 | $277.75 | 279074717 | $200.00 |
| 78857177 | $825.00 | 78866037 | $75.00 | 78835712 | $775.00 | 279074719 | $1,275.00 |
| 78857178 | $115.53 | 78866041 | $250.00 | 78835713 | $5,678.50 | 279074722 | $800.00 |
| 78857179 | $87.40 | 78866044 | $118.07 | 78835714 | $1,250.00 | 279074731 | $396.77 |
| 78857181 | $16.27 | 78866048 | $165.01 | 78835716 | $209.30 | 279074737 | $875.00 |
| 78857182 | $344.96 | 78866053 | $600.00 | 78835717 | $100.00 | 279074738 | $750.00 |
| 78857183 | $19.88 | 78866059 | $703.26 | 78835718 | $3,431.58 | 279074739 | $575.00 |
| 78857184 | $25.00 | 78866061 | $150.00 | 78835719 | $1,175.00 | 279074740 | $936.70 |
| 78857185 | $100.00 | 78866065 | $325.00 | 78835720 | $1,375.00 | 279074742 | $117.71 |
| 78857186 | $106.11 | 78866075 | $198.01 | 78835721 | $675.00 | 78591212 | $10,000.00 |
| 78857187 | $200.00 | 78866077 | $301.05 | 78835722 | $950.00 | 279074709 | $2,500.00 |
| 78857188 | $20.79 | 78866079 | $975.00 | 78835723 | $1,275.00 | 279074710 | $122.20 |
| 78857189 | $125.00 | 78866084 | $275.00 | 78835725 | $25.00 | 279074711 | $17.83 |
| 78857190 | $200.00 | 78866086 | $375.00 | 78835726 | $75.00 | 280499601 | $100.00 |
| 78857191 | $54.65 | 78866088 | $1,050.00 | 78835727 | $5,037.59 | 280499602 | $825.00 |
| 78857192 | $225.00 | 78866099 | $154.86 | 78835728 | $295.24 | 279074706 | $1,890.40 |
| 78857194 | $25.00 | 78866101 | $44.72 | 78835730 | $400.00 | 280499598 | $75.00 |
| 78857195 | $150.00 | 78866105 | $70.99 | 78835731 | $2,000.00 | 78590672 | $569.20 |
| 78857197 | $50.00 | 78866111 | $87.54 | 78835733 | $75.00 | 78590673 | $309.34 |
| 78857198 | $25.00 | 78866119 | $200.00 | 78835734 | $675.00 | 78590674 | $58.84 |
| 78857199 | $208.62 | 78866133 | $814.61 | 78835735 | $15,351.60 | 78590678 | $2,021.38 |
| 78857200 | $150.00 | 78866135 | $75.00 | 78835736 | $23.83 | 78590679 | $375.00 |
| 78857201 | $174.81 | 78866146 | $1,709.36 | 78835737 | $150.00 | 78590681 | $625.00 |
| 78857202 | $300.00 | 78866147 | $56.91 | 78835738 | $404.38 | 78590683 | $175.00 |
| 78857204 | $225.00 | 78866149 | $63.32 | 78835739 | $18.80 | 78590684 | $648.11 |
| 78857205 | $172.48 | 78866151 | $165.16 | 78835740 | $6,225.00 | 78590685 | $150.00 |
| 78857206 | $187.69 | 78866152 | $25.00 | 78835741 | $150.00 | 78590686 | $275.00 |
| 78857207 | $59.96 | 78866154 | $148.51 | 78835742 | $437.34 | 78590687 | $700.00 |
| 78857209 | $350.00 | 78866156 | $250.00 | 78835743 | $3,537.22 | 78590688 | $125.00 |
| 78857210 | $175.00 | 78866157 | $2,500.00 | 78835744 | $150.00 | 78590690 | $13.94 |
| 78857212 | $350.00 | 78866165 | $475.00 | 78835745 | $50.00 | 78590694 | $75.00 |
| 78857214 | $82.80 | 78866167 | $2,561.55 | 78835746 | $375.00 | 78590695 | $450.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857215 | $184.74 | 78866168 | $1,369.59 | 78835747 | $427.86 | 78590696 | $150.00 |
| 78857216 | $139.78 | 78866175 | $275.00 | 78835748 | $2,474.00 | 78590697 | $400.00 |
| 78857217 | $28.52 | 78866177 | $675.00 | 78835750 | $425.00 | 78590698 | $8,880.00 |
| 78857218 | $63.04 | 78866178 | $25.00 | 78835751 | $175.00 | 78590700 | $837.90 |
| 78857219 | $25.00 | 78866185 | $300.00 | 78835754 | $200.00 | 78590702 | $736.14 |
| 78857220 | $86.81 | 78866186 | $800.00 | 78835755 | $37.59 | 78590703 | $550.00 |
| 78857221 | $175.00 | 78866187 | $126.02 | 78835756 | $1,250.00 | 78590706 | $150.00 |
| 78857222 | $222.40 | 78866190 | $10,000.00 | 78835757 | $497.77 | 78590707 | $949.20 |
| 78857223 | $25.00 | 78866192 | $50.00 | 78835758 | $350.00 | 78590710 | $75.00 |
| 78857224 | $275.00 | 78866194 | $120.92 | 78835759 | $430.46 | 78590712 | $425.00 |
| 78857225 | $75.00 | 78866195 | $202.15 | 78835760 | $2,962.87 | 78590714 | $65.05 |
| 78857226 | $25.00 | 78866209 | $198.26 | 78835761 | $1,249.00 | 78590715 | $175.00 |
| 78857227 | $210.76 | 78866225 | $200.79 | 78835762 | $18.74 | 78590717 | $200.00 |
| 78857228 | $1,700.00 | 78866228 | $1,725.00 | 78835763 | $100.00 | 78590718 | $50.00 |
| 78857229 | $50.00 | 78866229 | $3,448.71 | 78835764 | $400.00 | 78590719 | $443.49 |
| 78857230 | $1,450.00 | 78866237 | $50.00 | 78835765 | $196.39 | 78590720 | $58.12 |
| 78857231 | $251.93 | 78866241 | $37.36 | 78835766 | $922.42 | 78590721 | $250.00 |
| 78857232 | $175.00 | 78866246 | $425.00 | 78835768 | $625.00 | 78590723 | $850.00 |
| 78857233 | $96.99 | 78866247 | $200.00 | 78835770 | $650.00 | 78590724 | $500.00 |
| 78857234 | $62.40 | 78866257 | $250.00 | 78835771 | $400.00 | 78590725 | $381.59 |
| 78857235 | $200.00 | 78866259 | $120.24 | 78835772 | $750.00 | 78590726 | $50.00 |
| 78857237 | $125.00 | 78866261 | $148.51 | 78835773 | $26.85 | 78590727 | $101.84 |
| 78857238 | $453.00 | 78866263 | $1,250.00 | 78835774 | $300.00 | 78590728 | $165.22 |
| 78857239 | $675.00 | 78866268 | $220.32 | 78835776 | $225.00 | 78590729 | $125.00 |
| 78857240 | $200.00 | 78866272 | $40.46 | 78835777 | $1,950.00 | 78590730 | $61.32 |
| 78857241 | $25.00 | 78866277 | $84.47 | 78835778 | $100.00 | 78590733 | $359.10 |
| 78857242 | $54.65 | 78866282 | $474.15 | 78835779 | $2,874.55 | 78590734 | $155.68 |
| 78857243 | $56.11 | 78866286 | $550.00 | 78835780 | $43.35 | 78590735 | $707.40 |
| 78857245 | $75.00 | 78866293 | $400.00 | 78835781 | $1,750.00 | 78590736 | $150.00 |
| 78857246 | $25.00 | 78866296 | $26.02 | 78835782 | $1,074.45 | 78590739 | $475.00 |
| 78857247 | $49.79 | 78866298 | $1,810.80 | 78835783 | $100.00 | 78590740 | $108.70 |
| 78857248 | $975.00 | 78866299 | $48.88 | 78835784 | $34.99 | 78590741 | $75.00 |
| 78857249 | $1,250.00 | 78866303 | $125.00 | 78835785 | $500.00 | 78590742 | $100.00 |
| 78857250 | $125.00 | 78866321 | $62.06 | 78835787 | $250.00 | 78590743 | $850.00 |
| 78857253 | $175.00 | 78866323 | $50.00 | 78835788 | $1,107.49 | 78590746 | $925.00 |
| 78857254 | $27.46 | 78866324 | $25.00 | 78835789 | $246.68 | 78590747 | $425.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857255 | $75.00 | 78866325 | $425.00 | 78835790 | $68.92 | 78590748 | $675.00 |
| 78857256 | $125.00 | 78866331 | $450.00 | 78835791 | $843.89 | 78590749 | $200.00 |
| 78857257 | $2,500.00 | 78866343 | $47.93 | 78835792 | $12,500.00 | 78590750 | $61.80 |
| 78857258 | $300.00 | 78866348 | $370.13 | 78835793 | $303.00 | 78590752 | $86.69 |
| 78857259 | $181.11 | 78866349 | $38.47 | 78835795 | $925.55 | 78590754 | $900.00 |
| 78857260 | $125.00 | 78866350 | $1,061.83 | 78835796 | $1,725.00 | 78590755 | $75.00 |
| 78857261 | $100.00 | 78866355 | $275.00 | 78835798 | $125.00 | 78590756 | $350.00 |
| 78857262 | $346.29 | 78866356 | $252.17 | 78835799 | $1,118.62 | 78590757 | $2,600.00 |
| 78857263 | $25.00 | 78866357 | $696.62 | 78835800 | $145.92 | 78590758 | $100.00 |
| 78857266 | $777.46 | 78866359 | $3,750.00 | 78835802 | $119.10 | 78590759 | $725.00 |
| 78857267 | $175.00 | 78866361 | $375.00 | 78835803 | $666.92 | 78590760 | $426.52 |
| 78857268 | $124.26 | 78866377 | $21.23 | 78835804 | $250.00 | 78590761 | $323.96 |
| 78857269 | $25.00 | 78866378 | $195.37 | 78835805 | $550.00 | 78590762 | $9.29 |
| 78857270 | $45.67 | 78866381 | $75.00 | 78835806 | $100.00 | 78590763 | $625.00 |
| 78857272 | $271.27 | 78866403 | $50.00 | 78835808 | $3,382.00 | 78590764 | $200.00 |
| 78857273 | $125.00 | 78866414 | $38.08 | 78835809 | $1,074.45 | 78590765 | $425.00 |
| 78857274 | $350.00 | 78866421 | $425.00 | 78835811 | $5,250.00 | 78590766 | $225.00 |
| 78857275 | $25.00 | 78866425 | $16.38 | 78835812 | $1,075.00 | 78590767 | $975.00 |
| 78857276 | $975.00 | 78866426 | $1,250.00 | 78835814 | $264.30 | 78590768 | $450.00 |
| 78857277 | $18.93 | 78866428 | $625.00 | 78835815 | $25.00 | 78590770 | $13.94 |
| 78857278 | $200.00 | 78866430 | $200.00 | 78835816 | $3,250.00 | 78590771 | $500.00 |
| 78857279 | $25.00 | 78866432 | $48.88 | 78835817 | $5,868.75 | 78590772 | $125.00 |
| 78857280 | $125.00 | 78866444 | $175.00 | 78835818 | $50.12 | 78590774 | $425.00 |
| 78857281 | $25.00 | 78866450 | $293.15 | 78835819 | $12,500.00 | 78590775 | $225.00 |
| 78857282 | $43.70 | 78866454 | $225.00 | 78835820 | $904.50 | 78590776 | $200.00 |
| 78857283 | $43.02 | 78866457 | $50.00 | 78835821 | $944.51 | 78590777 | $92.18 |
| 78857284 | $25.00 | 78866460 | $236.23 | 78835822 | $25.00 | 78590778 | $1,140.30 |
| 78857285 | $34.10 | 78866468 | $150.00 | 78835823 | $125.00 | 78590779 | $100.00 |
| 78857286 | $61.72 | 78866481 | $400.00 | 78835824 | $1,459.45 | 78590781 | $475.00 |
| 78857287 | $37.40 | 78866482 | $539.89 | 78835825 | $479.72 | 78590782 | $275.00 |
| 78857289 | $125.00 | 78866499 | $375.00 | 78835826 | $780.50 | 78590783 | $1,325.00 |
| 78857290 | $150.00 | 78866507 | $150.00 | 78835829 | $468.00 | 78590785 | $37.17 |
| 78857291 | $1,522.32 | 78866513 | $325.00 | 78835830 | $124.60 | 78590786 | $13.94 |
| 78857293 | $68.77 | 78866514 | $900.00 | 78835832 | $125.00 | 78590787 | $275.00 |
| 78857294 | $25.00 | 78866515 | $50.00 | 78835834 | $5,580.34 | 78590788 | $125.00 |
| 78857295 | $100.00 | 78866517 | $3,150.00 | 78835836 | $43.86 | 78590789 | $200.00 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857296 | $61.72 | 78866527 | $709.55 | 78835837 | $250.00 | 78590796 | $200.00 |
| 78857297 | $75.00 | 78866541 | $125.00 | 78835838 | $575.00 | 78590797 | $250.00 |
| 78857298 | $98.89 | 78866543 | $531.76 | 78835839 | $2,600.00 | 78590798 | $325.00 |
| 78857299 | $150.00 | 78866546 | $209.66 | 78835840 | $389.46 | 78590799 | $325.00 |
| 78857300 | $525.00 | 78866549 | $25.00 | 78835841 | $3,950.76 | 78590800 | $325.00 |
| 78857301 | $825.00 | 78866554 | $524.31 | 78835842 | $75.00 | 78590801 | $301.07 |
| 78857302 | $325.00 | 78866558 | $170.03 | 78835843 | $50.12 | 78590802 | $2,104.07 |
| 78857303 | $93.25 | 78866560 | $132.01 | 78835844 | $747.78 | 78590803 | $525.00 |
| 78857304 | $242.67 | 78866569 | $1,186.50 | 78835845 | $475.00 | 78590804 | $525.00 |
| 78857305 | $132.78 | 78866584 | $1,000.00 | 78835846 | $28.56 | 78590805 | $525.00 |
| 78857306 | $125.00 | 78866585 | $175.00 | 78835848 | $150.00 | 78590807 | $300.00 |
| 78857308 | $54.84 | 78866586 | $150.00 | 78835849 | $59.70 | 78590808 | $300.00 |
| 78857310 | $100.00 | 78866591 | $82.51 | 78835850 | $200.00 | 78590809 | $275.00 |
| 78857311 | $975.00 | 78866592 | $50.00 | 78835851 | $350.00 | 78590810 | $1,514.45 |
| 78857312 | $200.00 | 78866595 | $812.52 | 78835853 | $1,657.52 | 78590812 | $125.00 |
| 78857314 | $175.00 | 78866598 | $750.00 | 78835854 | $500.00 | 78590814 | $340.23 |
| 78857316 | $100.00 | 78866602 | $1,875.00 | 78835855 | $1,250.00 | 78590815 | $375.00 |
| 78857317 | $124.81 | 78866604 | $250.00 | 78835856 | $3.13 | 78590816 | $519.28 |
| 78857318 | $322.75 | 78866615 | $250.00 | 78835857 | $1,425.00 | 78590817 | $125.00 |
| 78857319 | $250.00 | 78866618 | $150.00 | 78835858 | $125.00 | 78590818 | $500.00 |
| 78857322 | $305.99 | 78866621 | $1,235.47 | 78835859 | $500.00 | 78590819 | $13.94 |
| 78857323 | $167.67 | 78866629 | $450.00 | 78835860 | $1,494.09 | 78590821 | $191.10 |
| 78857325 | $68.70 | 78866630 | $125.00 | 78835861 | $600.00 | 78590822 | $48.15 |
| 78857326 | $12.22 | 78866632 | $250.00 | 78835863 | $5,025.00 | 78590823 | $180.09 |
| 78857327 | $175.00 | 78866633 | $300.00 | 78835865 | $728.17 | 78590824 | $71.84 |
| 78857329 | $47.99 | 78866637 | $143.68 | 78835866 | $675.00 | 78590825 | $350.00 |
| 78857330 | $500.00 | 78866646 | $2,070.44 | 78835868 | $725.00 | 78590826 | $450.00 |
| 78857331 | $225.00 | 78866648 | $148.51 | 78835869 | $2,500.00 | 78590827 | $9,628.92 |
| 78857332 | $200.00 | 78866649 | $1,924.37 | 78835870 | $200.00 | 78590830 | $50.64 |
| 78857333 | $143.51 | 78866653 | $75.00 | 78835871 | $825.00 | 78590831 | $96.09 |
| 78857334 | $150.00 | 78866669 | $132.01 | 78835872 | $31.33 | 78590832 | $400.00 |
| 78857335 | $175.00 | 78866674 | $1,340.96 | 78835873 | $12,500.00 | 78590833 | $18.59 |
| 78857337 | $200.00 | 78866686 | $249.02 | 78835874 | $112.77 | 78590838 | $9.29 |
| 78857339 | $5,733.88 | 78866692 | $825.00 | 78835875 | $75.00 | 78590839 | $225.00 |
| 78857340 | $238.93 | 78866694 | $900.00 | 78835876 | $12,625.00 | 78590842 | $504.00 |
| 78857343 | $275.00 | 78866702 | $125.00 | 78835877 | $933.68 | 78590843 | $3,225.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78857344 | $175.00 | 78866704 | $600.00 | 78835878 | $407.40 | 78590844 | $261.76 |
| 78857346 | $150.00 | 78866714 | $75.00 | 78835880 | $150.00 | 78590845 | $1,175.00 |
| 78857348 | $175.00 | 78866719 | $800.00 | 78835881 | $75.00 | 78590846 | $7,750.00 |
| 78857349 | $20.68 | 78866720 | $900.00 | 78835883 | $3,570.10 | 78590848 | $18.59 |
| 78857350 | $100.00 | 78866726 | $1,600.00 | 78835885 | $2,542.70 | 78590849 | $6,700.00 |
| 78857351 | $419.51 | 78866731 | $350.00 | 78835886 | $336.75 | 78590850 | $1,825.00 |
| 78857353 | $127.56 | 78866737 | $214.51 | 78835887 | $1,084.80 | 78590851 | $149.52 |
| 78857354 | $124.95 | 78866741 | $425.00 | 78835888 | $238.15 | 78590852 | $13.94 |
| 78857355 | $87.40 | 78866743 | $275.00 | 78835889 | $375.93 | 78590853 | $25.00 |
| 78857356 | $25.00 | 78866745 | $198.01 | 78835890 | $3,825.20 | 78590854 | $49.35 |
| 78857357 | $150.00 | 78866747 | $325.00 | 78835891 | $725.00 | 78590856 | $275.00 |
| 78857358 | $25.00 | 78866748 | $223.94 | 78835892 | $650.00 | 78590857 | $350.00 |
| 78857359 | $25.00 | 78866761 | $75.00 | 78835893 | $600.00 | 78590858 | $50.00 |
| 78857360 | $300.00 | 78866769 | $900.63 | 78835894 | $1,239.88 | 78590859 | $465.69 |
| 78857361 | $475.00 | 78866770 | $875.00 | 78835895 | $200.00 | 78590860 | $55.76 |
| 78857362 | $75.00 | 78866772 | $25.00 | 78835896 | $375.00 | 78590861 | $175.00 |
| 78857363 | $43.70 | 78866778 | $50.00 | 78835897 | $31.33 | 78590862 | $51.11 |
| 78857364 | $1,097.03 | 78866787 | $425.00 | 78835898 | $125.00 | 78590866 | $850.00 |
| 78857365 | $443.21 | 78866789 | $450.00 | 78835899 | $3,531.01 | 78590868 | $185.94 |
| 78857367 | $146.81 | 78866800 | $308.00 | 78835900 | $1,582.45 | 78590869 | $50.00 |
| 78857368 | $187.67 | 78866802 | $181.71 | 78835901 | $221.90 | 78590870 | $2,675.00 |
| 78857369 | $50.00 | 78866803 | $125.00 | 78835903 | $6,250.00 | 78590871 | $825.00 |
| 78857370 | $300.00 | 78866808 | $75.00 | 78835904 | $558.25 | 78590876 | $175.00 |
| 78857371 | $50.00 | 78866819 | $192.97 | 78835906 | $1,625.00 | 78590877 | $125.00 |
| 78857372 | $116.34 | 78866820 | $250.00 | 78835907 | $75.00 | 78590878 | $50.00 |
| 78857373 | $37.40 | 78866821 | $157.19 | 78835908 | $3,600.00 | 78590879 | $230.04 |
| 78857374 | $125.00 | 78866822 | $125.00 | 78835909 | $1,175.00 | 78590880 | $400.00 |
| 78857375 | $250.00 | 78866829 | $300.00 | 78835911 | $106,000.00 | 78590881 | $125.00 |
| 78857377 | $70.11 | 78866838 | $181.51 | 279076564 | $26,879.86 | 78590883 | $1,600.00 |
| 78857378 | $89.34 | 78866886 | $84.90 | 279076565 | $19,616.04 | 78590884 | $225.00 |
| 78857379 | $417.25 | 78866887 | $15.45 | 279076566 | $645.66 | 78590885 | $270.40 |
| 78857380 | $25.00 | 78866898 | $1,225.00 | 279076567 | $1,925.20 | 78590887 | $125.00 |
| 78857381 | $300.00 | 78866901 | $375.00 | 279076573 | $969.10 | 78590888 | $450.00 |
| 78857383 | $153.91 | 78866903 | $625.00 | 279076575 | $875.00 | 78590889 | $250.00 |
| 78857384 | $300.00 | 78866906 | $45.12 | 279076576 | $750.00 | 78590891 | $650.00 |
| 78857385 | $300.00 | 78866909 | $134.63 | 279076581 | $619.58 | 78590895 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78857386 | $1,375.00 | 78866913 | $125.00 | 279076583 | $652.54 | 78590897 | $375.00 |
| 78857387 | $175.00 | 78866914 | $470.47 | 279076585 | $811.44 | 78590898 | $75.00 |
| 78857388 | $144.83 | 78866917 | $427.05 | 280500812 | $16,700.00 | 78590899 | $138.96 |
| 78857389 | $41.64 | 78866918 | $650.00 | 280500958 | $250.00 | 78590900 | $117.15 |
| 78857391 | $250.00 | 78866922 | $50.00 | 78799210 | $2,093.24 | 78590901 | $500.00 |
| 78857392 | $50.00 | 78866930 | $250.00 | 78799283 | $605,650.00 | 78590902 | $227.12 |
| 78857393 | $125.00 | 78866934 | $99.80 | 78831947 | $125.00 | 78590903 | $575.00 |
| 78857394 | $150.00 | 78866938 | $612.10 | 78833467 | $9,306.06 | 78590904 | $66.30 |
| 78857395 | $62.40 | 78866939 | $425.00 | 78833468 | $8,900.00 | 78590905 | $125.00 |
| 78857396 | $925.00 | 78866945 | $100.00 | 78833469 | $228,031.77 | 78590906 | $75.00 |
| 78857397 | $61.72 | 78866952 | $325.00 | 78833470 | $838,066.51 | 78590908 | $347.71 |
| 78857398 | $175.00 | 78866954 | $425.00 | 78833471 | $21,825.00 | 78590909 | $328.27 |
| 78857400 | $725.00 | 78866958 | $775.00 | 78833472 | $12,079.65 | 78590910 | $347.71 |
| 78857402 | $39.24 | 78866966 | $50.00 | 78833473 | $27,975.15 | 78590911 | $50.00 |
| 78857403 | $150.00 | 78866971 | $1,675.00 | 78833474 | $23,421.18 | 78590912 | $325.00 |
| 78857404 | $850.00 | 78866973 | $191.75 | 78833475 | $1,825.00 | 78590913 | $125.00 |
| 78857405 | $250.00 | 78866975 | $231.01 | 78833476 | $14,757.27 | 78590916 | $225.00 |
| 78857406 | $150.00 | 78866998 | $425.00 | 78833477 | $60,847.52 | 78590917 | $350.00 |
| 78857407 | $500.00 | 78866999 | $132.01 | 78833478 | $227,343.63 | 78590918 | $50.00 |
| 78857409 | $75.00 | 78867000 | $462.20 | 78833479 | $56,634.06 | 78590920 | $725.00 |
| 78857410 | $75.00 | 78867001 | $75.00 | 78833480 | $7,088.57 | 78590921 | $175.00 |
| 78857412 | $592.20 | 78867023 | $175.00 | 78833481 | $2,259.13 | 78590924 | $13.94 |
| 78857413 | $154.05 | 78867027 | $225.00 | 78833482 | $5,000.00 | 78590926 | $1,200.00 |
| 78857414 | $566.10 | 78867032 | $716.30 | 78833483 | $18,555.15 | 78590927 | $75.00 |
| 78857415 | $2,319.25 | 78867036 | $75.00 | 78833484 | $16,350.00 | 78590929 | $125.00 |
| 78857416 | $100.00 | 78867050 | $200.00 | 78833485 | $4,874,938.62 | 78590931 | $100.00 |
| 78857417 | $275.00 | 78867051 | $148.51 | 78833486 | $5,141.03 | 78590932 | $100.00 |
| 78857419 | $334.93 | 78867063 | $500.00 | 78833487 | $40,000.00 | 78590933 | $46.26 |
| 78857420 | $50.00 | 78867067 | $100.00 | 78833488 | $52,677.88 | 78590934 | $125.00 |
| 78857421 | $150.00 | 78867080 | $100.00 | 78833489 | $5,000.00 | 78590935 | $275.00 |
| 78857423 | $100.00 | 78867082 | $7,500.00 | 78833490 | $35,045.67 | 78590936 | $125.00 |
| 78857424 | $122.16 | 78867088 | $55.51 | 78833491 | $6,350.00 | 78590937 | $375.00 |
| 78857425 | $225.00 | 78867089 | $625.00 | 78833492 | $99,459.46 | 78590938 | $325.00 |
| 78857426 | $138.69 | 78867090 | $325.84 | 78833493 | $52,977.88 | 78590939 | $275.00 |
| 78857427 | $143.83 | 78867092 | $165.01 | 78833494 | $28,293.10 | 78590940 | $1,000.00 |
| 78857428 | $225.00 | 78867103 | $1,000.00 | 78833495 | $2,600.00 | 78590941 | $225.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857429 | $100.00 | 78867106 | $277.67 | 78833496 | $82,867.22 | 78590942 | $145.32 |
| 78857430 | $150.00 | 78867110 | $325.00 | 78833497 | $24,359.36 | 78590943 | $125.00 |
| 78857432 | $325.00 | 78867117 | $275.00 | 78833498 | $38,592.04 | 78590944 | $237.16 |
| 78857433 | $100.00 | 78867121 | $175.00 | 78833499 | $179,939.13 | 78590945 | $85.80 |
| 78857434 | $175.00 | 78867123 | $725.00 | 78833500 | $16,550.00 | 78590946 | $25.00 |
| 78857435 | $25.00 | 78867126 | $75.00 | 78833501 | $59,225.00 | 78590948 | $100.00 |
| 78857436 | $669.64 | 78867127 | $2,500.00 | 78833502 | $9,257.60 | 78590949 | $166.24 |
| 78857437 | $425.00 | 78867133 | $1,800.00 | 78833503 | $252,704.20 | 78590950 | $202.42 |
| 78857438 | $25.00 | 78867139 | $1,090.65 | 78833504 | $1,545.02 | 78590951 | $348.72 |
| 78857439 | $150.00 | 78867140 | $350.00 | 78833505 | $75,000.00 | 78590952 | $150.00 |
| 78857442 | $111.37 | 78867143 | $79.97 | 78833506 | $29,475.00 | 78590957 | $50.00 |
| 78857444 | $139.66 | 78867146 | $67.32 | 78833507 | $353,750.00 | 78590960 | $92.18 |
| 78857445 | $125.00 | 78867149 | $75.00 | 78833508 | $3,898,381.53 | 78590961 | $350.00 |
| 78857446 | $62.40 | 78867153 | $625.00 | 78833509 | $9,850.00 | 78590962 | $75.00 |
| 78857447 | $125.00 | 78867155 | $181.71 | 78833510 | $125.00 | 78590963 | $75.00 |
| 78857448 | $43.02 | 78867156 | $325.00 | 78833511 | $34,392.47 | 78590966 | $1,450.00 |
| 78857449 | $2,369.50 | 78867157 | $175.00 | 78833512 | $13,243.02 | 78590968 | $700.00 |
| 78857450 | $100.00 | 78867170 | $311.38 | 78833513 | $34,654.54 | 78590969 | $250.00 |
| 78857451 | $31.88 | 78867172 | $14.98 | 78833514 | $564,622.40 | 78590970 | $375.00 |
| 78857452 | $150.00 | 78867178 | $99.01 | 78833515 | $13,524.52 | 78590971 | $250.00 |
| 78857453 | $3,969.29 | 78867187 | $999.06 | 78833516 | $65,706.22 | 78590972 | $275.00 |
| 78857454 | $1,025.00 | 78867189 | $50.00 | 78833517 | $6,350.00 | 78590973 | $25.00 |
| 78857455 | $175.00 | 78867192 | $225.00 | 78833518 | $8,189.95 | 78590974 | $216.25 |
| 78857456 | $519.19 | 78867210 | $325.00 | 78833519 | $6,850.00 | 78590975 | $46.86 |
| 78857457 | $125.00 | 78867211 | $100.00 | 78833520 | $3,125.00 | 78590976 | $75.00 |
| 78857458 | $139.67 | 78867216 | $7,500.00 | 78833521 | $491.75 | 78590977 | $276.25 |
| 78857459 | $125.00 | 78867219 | $700.00 | 78833522 | $348.35 | 78590979 | $261.02 |
| 78857460 | $160.55 | 78867220 | $601.30 | 78833523 | $2,634.00 | 78590980 | $245.40 |
| 78857461 | $275.00 | 78867226 | $150.00 | 78833524 | $60,000.00 | 78590981 | $750.00 |
| 78857462 | $156.11 | 78867227 | $750.00 | 78833525 | $1,250.00 | 78590982 | $200.00 |
| 78857464 | $125.00 | 78867232 | $1,250.00 | 78833526 | $7,500.00 | 78590983 | $55.20 |
| 78857465 | $119.35 | 78867238 | $625.00 | 78833527 | $3,934.00 | 78590985 | $164.41 |
| 78857466 | $28.52 | 78867239 | $1,325.00 | 78847122 | $376,462.06 | 78590986 | $175.00 |
| 78857467 | $132.78 | 78867253 | $300.00 | 78847123 | $1,048,063.86 | 78590987 | $200.00 |
| 78857468 | $37.40 | 78867268 | $600.00 | 78847124 | $7,925.00 | 78590988 | $875.00 |
| 78857469 | $25.00 | 78867269 | $504.21 | 279076549 | $377,500.00 | 78590989 | $550.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78857470 | $250.00 | 78867270 | $622.76 | 279076550 | $350.00 | 78590990 | $75.00 |
| 78857471 | $68.70 | 78867280 | $1,808.29 | 279076551 | $4,865.11 | 78590991 | $243.95 |
| 78857472 | $425.00 | 78867283 | $150.00 | 279076552 | $2,750.00 | 78590992 | $400.00 |
| 78857473 | $171.06 | 78867284 | $283.80 | 279076558 | $1,125.00 | 78590993 | $317.88 |
| 78857474 | $214.42 | 78867293 | $388.56 | 279076560 | $500.00 | 78590994 | $173.30 |
| 78857475 | $87.42 | 78867294 | $349.98 | 279076561 | $725.00 | 78590996 | $225.00 |
| 78857476 | $400.00 | 78867300 | $425.00 | 279076563 | $850.00 | 78590997 | $471.39 |
| 78857477 | $337.11 | 78867315 | $75.00 | 280500649 | $1,250.00 | 78590999 | $150.00 |
| 78857478 | $25.00 | 78867318 | $500.00 | 280500654 | $3,750.00 | 78591000 | $775.00 |
| 78857479 | $175.00 | 78867327 | $300.00 | 280500656 | $250.00 | 78591002 | $739.87 |
| 78857480 | $144.98 | 78867328 | $125.00 | 280500657 | $2,500.00 | 78591003 | $424.23 |
| 78857481 | $18.70 | 78867332 | $750.00 | 280500662 | $3,357.32 | 78591005 | $430.44 |
| 78857482 | $192.90 | 78867339 | $175.00 | 280500663 | $125.00 | 78591007 | $250.00 |
| 78857484 | $110.35 | 78867340 | $350.91 | 280500664 | $75.00 | 78591008 | $306.38 |
| 78857485 | $225.00 | 78867346 | $50.00 | 280500665 | $1,900.79 | 78591009 | $143.64 |
| 78857486 | $625.00 | 78867350 | $75.00 | 280500666 | $500.00 | 78591010 | $100.00 |
| 78857487 | $150.00 | 78867352 | $250.00 | 280500669 | $18.09 | 78591011 | $1,900.00 |
| 78857490 | $125.00 | 78867353 | $325.00 | 280500670 | $1,775.00 | 78591012 | $47.76 |
| 78857491 | $62.40 | 78867357 | $350.00 | 280500671 | $150.00 | 78591013 | $198.00 |
| 78857492 | $175.00 | 78867360 | $58.86 | 280500672 | $7,908.76 | 78591014 | $275.00 |
| 78857493 | $175.00 | 78867370 | $3,298.44 | 280500673 | $73.26 | 78591015 | $375.00 |
| 78857494 | $291.46 | 78867377 | $525.00 | 280500674 | $650.00 | 78591016 | $275.00 |
| 78857495 | $641.46 | 78867392 | $198.01 | 280500675 | $375.00 | 78591017 | $150.00 |
| 78857496 | $175.00 | 78867397 | $475.00 | 280500676 | $25.00 | 78591018 | $275.00 |
| 78857497 | $124.12 | 78867398 | $375.00 | 280500677 | $75.00 | 78591022 | $325.00 |
| 78857498 | $143.51 | 78867401 | $75.00 | 280500680 | $1,061.50 | 78591023 | $150.00 |
| 78857499 | $68.70 | 78867403 | $181.51 | 280500682 | $1,250.00 | 78591024 | $150.00 |
| 78857500 | $125.00 | 78867405 | $2,625.00 | 280500683 | $250.00 | 78591025 | $150.00 |
| 78857501 | $109.74 | 78867409 | $336.34 | 280500685 | $500.00 | 78591026 | $150.00 |
| 78857503 | $18.17 | 78867418 | $50.00 | 280500686 | $1,413.78 | 78591027 | $150.00 |
| 78857504 | $100.00 | 78867424 | $192.97 | 280500688 | $190.60 | 78591028 | $850.00 |
| 78857505 | $118.70 | 78867429 | $250.00 | 280500689 | $150.00 | 78591029 | $549.40 |
| 78857507 | $325.00 | 78867434 | $521.24 | 280500690 | $375.00 | 78591030 | $375.00 |
| 78857508 | $345.91 | 78867443 | $99.42 | 280500691 | $76.68 | 78591034 | $209.28 |
| 78857509 | $400.00 | 78867444 | $429.03 | 280500692 | $125.00 | 78591035 | $598.31 |
| 78857510 | $42.67 | 78867447 | $175.00 | 280500695 | $874.96 | 78591036 | $175.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857512 | $225.00 | 78867452 | $148.51 | 280500697 | $475.00 | 78591038 | $100.00 |
| 78857513 | $25.00 | 78867470 | $75.00 | 280500803 | $1,125.00 | 78591039 | $225.00 |
| 78857514 | $200.00 | 78867473 | $100.00 | 280500804 | $250.00 | 78591040 | $1,075.00 |
| 78857515 | $222.94 | 78867483 | $108.08 | 280500820 | $2,125.00 | 78591041 | $1,223.00 |
| 78857516 | $150.00 | 78867486 | $405.63 | 280500909 | $25,000.00 | 78591042 | $175.00 |
| 78857518 | $550.00 | 78867490 | $347.79 | 78831938 | $395,429.22 | 78591043 | $325.00 |
| 78857519 | $25.00 | 78867496 | $74.69 | 78831941 | $215,500.08 | 78591044 | $125.00 |
| 78857520 | $41.61 | 78867501 | $25.00 | 78831942 | $1,975,798.62 | 78591045 | $75.00 |
| 78857521 | $1,149.00 | 78867503 | $84.90 | 78831943 | $2,700.00 | 78591046 | $625.00 |
| 78857523 | $150.00 | 78867506 | $191.10 | 78831944 | $6,778.59 | 78591047 | $298.00 |
| 78857524 | $79.65 | 78867508 | $146.21 | 279076534 | $373.62 | 78591048 | $750.00 |
| 78857525 | $175.00 | 78867509 | $235.91 | 279076537 | $750.00 | 78591049 | $275.00 |
| 78857526 | $25.00 | 78867515 | $1,225.00 | 279076539 | $1,125.00 | 78591050 | $496.32 |
| 78857527 | $62.40 | 78867521 | $973.30 | 279076540 | $200.00 | 78591051 | $75.00 |
| 78857528 | $300.00 | 78867522 | $375.00 | 279076541 | $1,250.00 | 78591052 | $203.40 |
| 78857529 | $250.00 | 78867523 | $3,807.00 | 279076544 | $750.00 | 78591053 | $325.00 |
| 78857530 | $75.00 | 78867528 | $100.00 | 279076545 | $1,250.00 | 78591054 | $350.00 |
| 78857531 | $100.00 | 78867542 | $187.10 | 279076546 | $40.91 | 78591056 | $275.00 |
| 78857533 | $450.00 | 78867544 | $1,392.60 | 279076547 | $40.91 | 78591057 | $275.00 |
| 78857534 | $36.72 | 78867555 | $225.00 | 280500642 | $525.00 | 78591060 | $7,825.00 |
| 78857536 | $1,073.88 | 78867564 | $181.78 | 280500643 | $213.03 | 78591061 | $200.00 |
| 78857537 | $175.00 | 78867566 | $725.00 | 280500644 | $187.60 | 78591062 | $150.00 |
| 78857538 | $300.00 | 78867569 | $1,216.25 | 280500645 | $25.00 | 78591063 | $111.51 |
| 78857539 | $150.00 | 78867570 | $100.00 | 280500646 | $25.00 | 78591065 | $225.00 |
| 78857541 | $50.00 | 78867573 | $201.93 | 280500849 | $625.00 | 78591066 | $182.39 |
| 78857542 | $175.00 | 78867574 | $575.00 | 78831900 | $19,759.13 | 78591067 | $773.50 |
| 78857543 | $150.00 | 78867582 | $2,700.00 | 78831901 | $2,775,509.75 | 78591068 | $227.40 |
| 78857544 | $223.96 | 78867586 | $130.11 | 78831902 | $9,875.00 | 78591069 | $1,411.40 |
| 78857545 | $100.00 | 78867607 | $25.00 | 78831904 | $175.00 | 78591071 | $100.00 |
| 78857546 | $125.00 | 78867609 | $25.00 | 78831905 | $150.00 | 78591072 | $53.76 |
| 78857547 | $7,550.00 | 78867624 | $25.00 | 78831910 | $2,025.00 | 78591073 | $3,112.03 |
| 78857548 | $89.34 | 78867636 | $50.00 | 78831911 | $42,725.00 | 78591074 | $1,227.24 |
| 78857549 | $100.00 | 78867643 | $21.23 | 78831912 | $4,275.00 | 78591076 | $304.24 |
| 78857550 | $225.00 | 78867645 | $375.00 | 78831913 | $732,847.31 | 78591077 | $75.00 |
| 78857551 | $218.04 | 78867649 | $39.20 | 78831915 | $42,000.00 | 78591078 | $275.00 |
| 78857552 | $75.00 | 78867656 | $29.04 | 277880544 | $928,160.70 | 78591079 | $75.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857553 | $225.00 | 78867657 | $383.66 | 277880545 | $14,875.00 | 78591081 | $225.00 |
| 78857554 | $111.24 | 78867664 | $2,321.27 | 277880546 | $8,234.46 | 78591082 | $400.00 |
| 78857556 | $116.46 | 78867665 | $350.00 | 277880547 | $5,620.80 | 78591083 | $775.00 |
| 78857557 | $300.00 | 78867677 | $325.00 | 277880548 | $9,325.00 | 78591084 | $500.00 |
| 78857558 | $775.00 | 78867681 | $313.52 | 277880549 | $31,550.16 | 78591085 | $1,201.48 |
| 78857559 | $152.04 | 78867683 | $25.00 | 277880550 | $53,325.00 | 78591086 | $100.00 |
| 78857560 | $125.00 | 78867706 | $275.00 | 277880551 | $17,925.00 | 78591087 | $100.00 |
| 78857562 | $25.00 | 78867707 | $75.00 | 279076475 | $475.00 | 78591088 | $292.32 |
| 78857563 | $275.00 | 78867719 | $60.34 | 279076477 | $2,003.43 | 78591089 | $61.97 |
| 78857564 | $2,500.00 | 78867720 | $325.00 | 279076478 | $801.00 | 78591090 | $300.00 |
| 78857565 | $76.97 | 78867724 | $50.00 | 279076479 | $481.77 | 78591091 | $175.00 |
| 78857566 | $125.00 | 78867725 | $100.00 | 279076480 | $679.22 | 78591092 | $175.00 |
| 78857567 | $200.00 | 78867736 | $132.01 | 279076481 | $448.89 | 78591093 | $27.39 |
| 78857568 | $166.41 | 78867746 | $375.00 | 279076482 | $2,763.66 | 78591094 | $100.00 |
| 78857569 | $43.70 | 78867758 | $420.61 | 279076483 | $22,037.02 | 78591095 | $1,286.00 |
| 78857571 | $62.40 | 78867768 | $115.51 | 279076484 | $275.00 | 78591097 | $425.55 |
| 78857572 | $2,275.00 | 78867769 | $200.00 | 279076485 | $2,722.81 | 78591098 | $1,400.00 |
| 78857573 | $275.00 | 78867772 | $2,388.99 | 279076486 | $2,118.00 | 78591099 | $50.00 |
| 78857574 | $633.67 | 78867774 | $225.00 | 279076487 | $475.00 | 78591100 | $1,250.00 |
| 78857575 | $36.72 | 78867777 | $90.66 | 279076488 | $1,601.99 | 78591101 | $50.00 |
| 78857576 | $208.32 | 78867779 | $25.00 | 279076490 | $11,265.31 | 78591102 | $175.00 |
| 78857577 | $75.00 | 78867783 | $275.00 | 279076498 | $150.00 | 78591103 | $690.90 |
| 78857578 | $168.70 | 78867790 | $797.10 | 279076500 | $1,250.00 | 78591104 | $133.95 |
| 78857579 | $67.67 | 78867793 | $175.00 | 279076503 | $1,559.88 | 78591105 | $1,000.00 |
| 78857580 | $62.40 | 78867798 | $80.14 | 279076504 | $1,249.88 | 78591106 | $409.36 |
| 78857581 | $243.22 | 78867813 | $409.20 | 279076505 | $2,852.20 | 78591110 | $25.00 |
| 78857582 | $25.00 | 78867826 | $160.15 | 279076506 | $631.42 | 78591111 | $475.00 |
| 78857584 | $75.00 | 78867831 | $280.52 | 279076508 | $676.59 | 78591114 | $300.00 |
| 78857585 | $99.81 | 78867840 | $625.00 | 279076509 | $637.03 | 78591120 | $700.00 |
| 78857586 | $61.72 | 78867842 | $144.45 | 279076511 | $1,755.15 | 78591121 | $375.00 |
| 78857587 | $25.00 | 78867866 | $1,950.00 | 279076514 | $362.65 | 78591122 | $75.00 |
| 78857588 | $175.00 | 78867870 | $50.00 | 279076515 | $575.00 | 78591123 | $50.00 |
| 78857589 | $175.00 | 78867872 | $250.00 | 279076516 | $830.65 | 78591124 | $175.00 |
| 78857590 | $60.35 | 78867881 | $167.63 | 279076517 | $566.00 | 78591126 | $708.35 |
| 78857591 | $37.40 | 78867883 | $1,277.28 | 279076518 | $933.97 | 78591130 | $2,225.00 |
| 78857592 | $75.00 | 78867890 | $350.00 | 279076519 | $933.97 | 78591131 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857593 | $175.00 | 78867892 | $50.00 | 279076522 | $750.00 | 78591134 | $370.80 |
| 78857594 | $18.70 | 78867893 | $181.51 | 279076526 | $250.00 | 78591136 | $80.00 |
| 78857596 | $293.02 | 78867897 | $625.00 | 280500628 | $70.95 | 78591137 | $38.32 |
| 78857597 | $62.40 | 78867904 | $247.52 | 280500629 | $61.81 | 78591138 | $60.00 |
| 78857598 | $175.00 | 78867912 | $231.01 | 280500631 | $7.40 | 78591140 | $600.00 |
| 78857599 | $50.00 | 78867913 | $225.13 | 280500632 | $75.00 | 78591141 | $53.22 |
| 78857600 | $62.40 | 78867917 | $500.00 | 280500634 | $900.00 | 78591143 | $800.00 |
| 78857601 | $100.00 | 78867921 | $3,550.00 | 280500636 | $1,325.00 | 78591145 | $46.96 |
| 78857602 | $975.00 | 78867929 | $475.00 | 280500637 | $625.00 | 78591146 | $750.00 |
| 78857603 | $81.11 | 78867933 | $93.24 | 280500638 | $625.00 | 78591147 | $150.00 |
| 78857604 | $75.00 | 78867935 | $75.00 | 280500824 | $190.26 | 78591148 | $1,648.89 |
| 78857605 | $100.00 | 78867937 | $84.90 | 280500953 | $294,992.48 | 78591152 | $37.48 |
| 78857606 | $34.78 | 78867940 | $750.00 | 78783087 | $875.00 | 78591153 | $37.48 |
| 78857607 | $25.00 | 78867941 | $231.75 | 78831896 | $2,725,250.00 | 78591154 | $200.00 |
| 78857608 | $475.00 | 78867950 | $402.80 | 78831897 | $349,600.00 | 78591155 | $75.00 |
| 78857609 | $125.00 | 78867951 | $625.00 | 78831898 | $197,300.00 | 78591162 | $500.00 |
| 78857611 | $71.29 | 78867954 | $181.51 | 279076450 | $475.00 | 78591165 | $700.00 |
| 78857612 | $775.00 | 78867969 | $150.00 | 279076451 | $2,500.00 | 78591194 | $150.00 |
| 78857613 | $375.00 | 78867972 | $354.40 | 279076454 | $6,122.08 | 279074705 | $100.00 |
| 78857614 | $87.40 | 78867992 | $363.42 | 279076458 | $125.00 | 78590118 | $15,800.00 |
| 78857615 | $84.14 | 78867999 | $50.00 | 279076459 | $1,000.00 | 78590120 | $12,500.00 |
| 78857616 | $350.00 | 78868004 | $375.00 | 279076460 | $25.00 | 78590121 | $109,589.16 |
| 78857617 | $150.00 | 78868017 | $200.00 | 279076461 | $500.00 | 78590122 | $32,300.00 |
| 78857620 | $50.00 | 78868025 | $200.00 | 279076462 | $500.00 | 78590124 | $52,606.80 |
| 78857621 | $50.00 | 78868029 | $1,204.58 | 279076463 | $500.00 | 78590125 | $12,500.00 |
| 78857622 | $1,000.00 | 78868037 | $50.00 | 279076473 | $206,676.34 | 78590128 | $36,200.00 |
| 78857623 | $37.40 | 78868051 | $55.49 | 280500586 | $6,488.00 | 78590130 | $12,250.00 |
| 78857624 | $6,175.00 | 78868059 | $350.00 | 280500589 | $2,500.00 | 78590131 | $11,994.02 |
| 78857625 | $475.00 | 78868061 | $35.07 | 280500590 | $7,500.00 | 78590133 | $17,316.88 |
| 78857626 | $50.00 | 78868072 | $275.00 | 280500591 | $175.00 | 78590134 | $96,472.00 |
| 78857627 | $550.00 | 78868081 | $150.00 | 280500592 | $45.48 | 78590135 | $3,050.00 |
| 78857628 | $37.40 | 78868083 | $225.00 | 280500593 | $2,450.00 | 78590136 | $87,154.10 |
| 78857629 | $62.40 | 78868092 | $726.86 | 280500599 | $1,222.00 | 280499590 | $2,088.88 |
| 78857630 | $125.00 | 78868097 | $363.42 | 280500600 | $7,140.70 | 280499591 | $1,250.00 |
| 78857631 | $150.00 | 78868105 | $675.68 | 280500601 | $1,450.00 | 280499593 | $525.00 |
| 78857632 | $491.49 | 78868106 | $827.32 | 280500602 | $50.00 | 280499594 | $80.95 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857633 | $222.40 | 78868114 | $18.97 | 280500603 | $3,100.00 | 279074692 | $2,678.01 |
| 78857634 | $125.00 | 78868116 | $400.00 | 280500604 | $63.90 | 279074695 | $500.00 |
| 78857636 | $166.47 | 78868117 | $100.00 | 280500605 | $4,875.00 | 279074696 | $325.00 |
| 78857637 | $125.00 | 78868121 | $962.20 | 280500606 | $100.00 | 279074697 | $850.00 |
| 78857638 | $375.00 | 78868122 | $75.00 | 280500608 | $60.78 | 279074698 | $725.00 |
| 78857639 | $25.00 | 78868132 | $175.00 | 280500609 | $119.21 | 279074699 | $75.00 |
| 78857640 | $425.00 | 78868141 | $50.00 | 280500610 | $175.00 | 280499589 | $75.00 |
| 78857641 | $108.13 | 78868143 | $884.14 | 280500611 | $2.77 | 279074686 | $1,025.00 |
| 78857642 | $175.00 | 78868144 | $30.23 | 280500612 | $250.00 | 280499580 | $3,301.00 |
| 78857643 | $375.00 | 78868150 | $132.01 | 280500613 | $403.88 | 280499581 | $325.00 |
| 78857644 | $99.26 | 78868151 | $2,725.00 | 280500614 | $75.00 | 280499584 | $50.00 |
| 78857646 | $200.00 | 78868152 | $200.00 | 280500615 | $1,250.00 | 280499585 | $25.00 |
| 78857647 | $325.00 | 78868157 | $825.87 | 280500616 | $50.00 | 280499586 | $50.00 |
| 78857648 | $87.40 | 78868159 | $425.00 | 280500617 | $1,500.00 | 279074672 | $404.01 |
| 78857649 | $175.00 | 78868166 | $264.01 | 280500618 | $1,500.00 | 279074677 | $673.06 |
| 78857650 | $62.40 | 78868174 | $250.00 | 280500620 | $487.40 | 279074679 | $225.83 |
| 78857651 | $100.00 | 78868183 | $163.43 | 280500621 | $114.48 | 280499575 | $500.00 |
| 78857652 | $2,500.00 | 78868188 | $742.89 | 280500622 | $38.16 | 280499576 | $150.00 |
| 78857654 | $61.72 | 78868189 | $225.00 | 280500623 | $174.84 | 280499578 | $1,194.50 |
| 78857655 | $412.14 | 78868199 | $21.23 | 280500624 | $2,425.00 | 280499579 | $50.00 |
| 78857656 | $150.00 | 78868201 | $24.14 | 280500625 | $3,925.00 | 279074669 | $23,250.00 |
| 78857659 | $124.81 | 78868206 | $356.76 | 280500626 | $3,825.00 | 78499013 | $105,350.00 |
| 78857660 | $318.51 | 78868213 | $50.00 | 279076422 | $2,375.00 | 78499014 | $83,987.85 |
| 78857661 | $275.00 | 78868214 | $454.71 | 279076425 | $50.00 | 279074666 | $375.00 |
| 78857663 | $100.00 | 78868249 | $125.00 | 279076428 | $625.00 | 280499561 | $3,650.00 |
| 78857664 | $625.00 | 78868261 | $275.00 | 279076430 | $50.00 | 280499570 | $275.00 |
| 78857665 | $62.40 | 78868264 | $179.14 | 279076431 | $1,250.00 | 280499574 | $12,500.00 |
| 78857668 | $25.00 | 78868265 | $4,225.00 | 279076434 | $675.00 | 279074660 | $125.00 |
| 78857669 | $125.00 | 78868271 | $72.05 | 279076435 | $2.53 | 279074657 | $75.00 |
| 78857670 | $375.00 | 78868292 | $132.01 | 279076436 | $525.00 | 279074654 | $2,025.00 |
| 78857671 | $125.00 | 78868299 | $3,750.00 | 279076437 | $1,250.00 | 279074655 | $2,500.00 |
| 78857672 | $141.30 | 78868301 | $375.00 | 279076442 | $2,105,000.00 | 279074642 | $10,100.00 |
| 78857673 | $575.00 | 78868302 | $325.00 | 279076405 | $33.68 | 279074609 | $25.00 |
| 78857676 | $125.00 | 78868318 | $275.00 | 279076418 | $475.00 | 279074610 | $225.00 |
| 78857677 | $43.70 | 78868323 | $50.00 | 279076419 | $250.00 | 279074613 | $2,500.00 |
| 78857678 | $54.12 | 78868327 | $85.58 | 78781526 | $34,420.72 | 279074615 | $1,250.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78857679 | $55.29 | 78868333 | $132.01 | 78781528 | $6,663.90 | 279074617 | $2,500.00 |
| 78857681 | $111.24 | 78868337 | $325.00 | 78781530 | $55,975.00 | 279074618 | $2,500.00 |
| 78857682 | $81.25 | 78868345 | $725.00 | 78781538 | $46,398.26 | 279074619 | $2,500.00 |
| 78857683 | $50.00 | 78868353 | $550.00 | 78781539 | $457.36 | 279074620 | $223.92 |
| 78857684 | $39.84 | 78868357 | $3,175.00 | 78781546 | $62,201.80 | 279074621 | $225.00 |
| 78857685 | $25.00 | 78868371 | $148.51 | 78781548 | $5,106.28 | 279074622 | $2,497.00 |
| 78857686 | $25.00 | 78868372 | $250.00 | 78781551 | $1,615,227.75 | 279074623 | $975.00 |
| 78857687 | $1,210.14 | 78868392 | $750.00 | 78781552 | $125.00 | 279074624 | $2,500.00 |
| 78857688 | $123.77 | 78868394 | $750.00 | 78781553 | $18,993.86 | 279074625 | $597.84 |
| 78857689 | $64.45 | 78868398 | $350.00 | 78781555 | $5,400,000.00 | 279074626 | $2,500.00 |
| 78857690 | $395.17 | 78868412 | $175.00 | 78781558 | $19,385.44 | 279074627 | $2,500.00 |
| 78857691 | $100.00 | 78868414 | $550.00 | 78781560 | $149,835.29 | 279074628 | $1,750.00 |
| 78857692 | $159.56 | 78868424 | $625.00 | 78781561 | $51.06 | 279074629 | $1,250.00 |
| 78857693 | $62.40 | 78868428 | $247.52 | 78781564 | $703,400.00 | 279074630 | $1,250.00 |
| 78857695 | $25.00 | 78868432 | $75.00 | 78781574 | $98,838.40 | 279074631 | $2,500.00 |
| 78857697 | $125.00 | 78868436 | $75.00 | 78781576 | $120,313.93 | 279074632 | $1,250.00 |
| 78857698 | $25.00 | 78868438 | $2,929.99 | 78781577 | $402,548.24 | 279074634 | $2,500.00 |
| 78857700 | $25.00 | 78868447 | $2,575.00 | 78781579 | $176,900.00 | 279074635 | $2,500.00 |
| 78857701 | $25.00 | 78868454 | $500.00 | 78781583 | $88,045.49 | 279074636 | $2,500.00 |
| 78857702 | $175.00 | 78868457 | $2,754.00 | 78781585 | $8,250.00 | 279074637 | $1,375.00 |
| 78857703 | $46.54 | 78868470 | $100.00 | 78781587 | $234,100.00 | 279074638 | $1,175.00 |
| 78857704 | $226.57 | 78868475 | $132.01 | 78781592 | $124,251.50 | 279074639 | $2,500.00 |
| 78857705 | $162.69 | 78868478 | $50.00 | 78781597 | $337.26 | 279074640 | $2,500.00 |
| 78857706 | $37.40 | 78868480 | $100.00 | 78781601 | $110,456.80 | 279074641 | $125.00 |
| 78857707 | $149.42 | 78868483 | $87.54 | 78781603 | $164,564.35 | 279074602 | $741.06 |
| 78857708 | $225.00 | 78868486 | $250.00 | 78781606 | $321.93 | 279074603 | $25.00 |
| 78857709 | $25.00 | 78868488 | $213.34 | 78781608 | $17,329.12 | 279074604 | $1,250.00 |
| 78857710 | $164.71 | 78868499 | $300.00 | 78781610 | $25,727.65 | 279074594 | $2,500.00 |
| 78857715 | $225.00 | 78868502 | $275.00 | 78781611 | $608.36 | 279074597 | $660.24 |
| 78857716 | $60.35 | 78868507 | $525.00 | 78781612 | $20,650.00 | 279074599 | $3,750.00 |
| 78857717 | $272.40 | 78868509 | $823.86 | 78781614 | $309,925.00 | 279074587 | $1,875.00 |
| 78857718 | $75.00 | 78868514 | $275.00 | 78781619 | $33,141.30 | 279074588 | $1,625.00 |
| 78857720 | $250.00 | 78868526 | $844.48 | 78781621 | $56,134.39 | 279074590 | $2,500.00 |
| 78857721 | $400.00 | 78868527 | $6,275.00 | 78781622 | $914,241.30 | 279074580 | $476.53 |
| 78857722 | $25.00 | 78868538 | $225.00 | 78781623 | $7,500.00 | 279074581 | $416.45 |
| 78857723 | $67.67 | 78868546 | $425.00 | 78781628 | $219,918.15 | 279074578 | $300.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78857724 | $25.00 | 78868550 | $850.00 | 78781630 | $2,084.74 | 279074579 | $125.00 |
| 78857727 | $113.76 | 78868553 | $127.26 | 78781647 | $171,885.88 | 279074576 | $625.00 |
| 78857728 | $72.22 | 78868558 | $12.85 | 78781656 | $7,504.32 | 279074563 | $4,145.88 |
| 78857729 | $291.52 | 78868560 | $375.00 | 78781658 | $2,328.17 | 279074550 | $95.46 |
| 78857730 | $149.96 | 78868564 | $132.01 | 78781665 | $27,334.60 | 279074552 | $875.00 |
| 78857731 | $150.00 | 78868565 | $1,250.00 | 78781667 | $768.88 | 279074559 | $250.00 |
| 78857732 | $675.00 | 78868566 | $90.60 | 78781669 | $35,300.00 | 279074528 | $26,950.00 |