# EXHIBIT E
## LATE BUT ELIGIBLE CLAIMS

**EXHIBIT E - Late But Eligible Claims**

Exhibit Summary - Total Claims: 28,467; Total Recognized Claim:  $83,877,132.40

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78940251 | $12,938,400.00 | 79059861 | $25.00 | 79070439 | $425.00 | 79080944 | $125.00 |
| 78940253 | $1,075,709.38 | 79059862 | $375.00 | 79070440 | $125.00 | 79080945 | $130.80 |
| 78940254 | $1,583,350.00 | 79059863 | $25.00 | 79070441 | $1,597.84 | 79080946 | $300.00 |
| 78940255 | $1,477,374.12 | 79059864 | $200.00 | 79070443 | $125.00 | 79080947 | $25.00 |
| 78940256 | $149,685.77 | 79059865 | $150.00 | 79070444 | $75.00 | 79080948 | $100.00 |
| 78940257 | $5,950.00 | 79059866 | $800.00 | 79070445 | $25.00 | 79080949 | $225.00 |
| 78940259 | $2,876.90 | 79059867 | $9.49 | 79070447 | $3,125.00 | 79080951 | $25.00 |
| 78940260 | $14,197.03 | 79059868 | $25.00 | 79070449 | $58.83 | 79080953 | $325.00 |
| 78940261 | $16,344.99 | 79059869 | $125.00 | 79070451 | $225.00 | 79080954 | $175.00 |
| 78940262 | $3,648.96 | 79059870 | $107.14 | 79070452 | $25.00 | 79080955 | $25.00 |
| 78940263 | $35,325.00 | 79059873 | $75.00 | 79070453 | $800.81 | 79080956 | $225.00 |
| 78940265 | $625.00 | 79059874 | $300.00 | 79070454 | $125.00 | 79080957 | $25.00 |
| 78940266 | $54,425.00 | 79059875 | $175.00 | 79070455 | $525.00 | 79080958 | $50.00 |
| 78940267 | $50,750.00 | 79059876 | $225.00 | 79070456 | $25.00 | 79080959 | $85.20 |
| 78940268 | $3,200.00 | 79059877 | $175.00 | 79070457 | $225.00 | 79080960 | $50.00 |
| 78940873 | $31,331.00 | 79059878 | $25.00 | 79070459 | $225.62 | 79080961 | $225.00 |
| 78940874 | $151,993.79 | 79059879 | $3,975.00 | 79070460 | $187.81 | 79080962 | $100.00 |
| 78940875 | $1,825.00 | 79059880 | $289.37 | 79070461 | $66.87 | 79080963 | $25.00 |
| 78940876 | $105,016.05 | 79059881 | $75.00 | 79070462 | $125.00 | 79080964 | $225.00 |
| 78940877 | $7,485.40 | 79059882 | $146.99 | 79070463 | $900.27 | 79080965 | $185.63 |
| 78940878 | $350,000.00 | 79059883 | $343.80 | 79070464 | $91.87 | 79080966 | $25.00 |
| 78940879 | $500,000.00 | 79059884 | $103.14 | 79070465 | $20.94 | 79080968 | $4,500.00 |
| 78940880 | $19,301.36 | 79059885 | $103.14 | 79070466 | $25.00 | 79080969 | $100.00 |
| 79034558 | $32,375.00 | 79059886 | $525.00 | 79070467 | $167.49 | 79080971 | $112.98 |
| 79047713 | $119.58 | 79059887 | $137.52 | 79070468 | $50.00 | 79080973 | $75.00 |
| 79047714 | $875.00 | 79059888 | $450.00 | 79070469 | $449.24 | 79080974 | $552.58 |
| 79047715 | $1,095.50 | 79059889 | $137.52 | 79070470 | $341.30 | 79080979 | $100.00 |
| 79047716 | $3,876.00 | 79059892 | $485.00 | 79070471 | $25.00 | 79080981 | $321.03 |
| 79047717 | $4,375.00 | 79059893 | $293.43 | 79070472 | $450.00 | 79080987 | $125.00 |
| 79047718 | $1,880.20 | 79059895 | $25.00 | 79070473 | $175.00 | 79080989 | $1,016.50 |
| 79047719 | $625.00 | 79059897 | $125.00 | 79070474 | $1,150.00 | 79080991 | $25.00 |
| 79047720 | $3,875.00 | 79059898 | $75.00 | 79070475 | $200.00 | 79080992 | $1,436.00 |
| 79047721 | $1,075.00 | 79059899 | $50.00 | 79070476 | $150.00 | 79080993 | $25.00 |
| 79047722 | $2,291.00 | 79059900 | $300.00 | 79070477 | $68.25 | 79080995 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79047723 | $2,155.00 | 79059901 | $100.00 | 79070478 | $154.31 | 79080996 | $275.00 |
| 79047724 | $3,750.00 | 79059902 | $75.00 | 79070480 | $25.94 | 79080997 | $50.00 |
| 79047725 | $125.00 | 79059903 | $25.00 | 79070481 | $150.00 | 79080998 | $156.31 |
| 79047726 | $5,832.65 | 79059904 | $330.93 | 79070482 | $50.00 | 79080999 | $108.62 |
| 79047727 | $429.20 | 79059905 | $25.00 | 79070483 | $100.00 | 79081000 | $25.00 |
| 79047728 | $500.00 | 79059906 | $100.00 | 79070484 | $100.00 | 79081001 | $25.00 |
| 79047729 | $875.00 | 79059907 | $125.00 | 79070485 | $25.00 | 79081002 | $43.22 |
| 79047730 | $1,540.70 | 79059908 | $25.00 | 79070486 | $75.00 | 79081003 | $108.65 |
| 79047731 | $1,073.00 | 79059909 | $140.18 | 79070487 | $174.93 | 79081004 | $125.00 |
| 79047732 | $3,286.00 | 79059910 | $225.00 | 79070488 | $593.58 | 79081005 | $225.00 |
| 79047733 | $858.40 | 79059911 | $150.00 | 79070489 | $132.23 | 79081006 | $5,000.00 |
| 79047734 | $9,904.50 | 79059912 | $209.48 | 79070490 | $175.00 | 79081007 | $150.00 |
| 79047735 | $660.30 | 79059913 | $50.00 | 79070497 | $225.00 | 79081008 | $125.00 |
| 79047736 | $2,751.25 | 79059914 | $75.00 | 79070500 | $35.39 | 79081009 | $75.00 |
| 79047737 | $1,540.70 | 79059915 | $150.00 | 79070501 | $125.00 | 79081010 | $85.80 |
| 79047738 | $2,301.00 | 79059916 | $18.21 | 79070502 | $625.00 | 79081012 | $250.00 |
| 79047739 | $442.40 | 79059917 | $50.00 | 79070503 | $225.00 | 79081013 | $50.00 |
| 79047740 | $1,524.60 | 79059918 | $25.00 | 79070504 | $175.00 | 79081014 | $725.00 |
| 79047741 | $1,181.40 | 79059923 | $25.00 | 79070505 | $150.00 | 79081015 | $275.00 |
| 79047742 | $4,111.20 | 79059924 | $25.00 | 79070508 | $2,213.83 | 79081017 | $275.00 |
| 79047743 | $1,375.20 | 79059925 | $15.19 | 79070509 | $750.00 | 79081018 | $2,175.00 |
| 79047744 | $1,625.00 | 79059926 | $456.15 | 79070510 | $614.96 | 79081019 | $175.00 |
| 79047745 | $16,142.40 | 79059927 | $100.00 | 79070514 | $125.00 | 79081020 | $425.00 |
| 79047746 | $3,750.00 | 79059928 | $75.00 | 79070515 | $75.00 | 79081021 | $100.00 |
| 79047747 | $1,625.00 | 79059929 | $33.62 | 79070516 | $675.00 | 79081022 | $325.00 |
| 79047748 | $782.95 | 79059930 | $225.01 | 79070517 | $25.00 | 79081025 | $125.00 |
| 79047749 | $125.00 | 79059931 | $19.87 | 79070518 | $100.00 | 79081026 | $1,000.00 |
| 79047751 | $3,287.32 | 79059932 | $175.88 | 79070519 | $216.75 | 79081027 | $48.83 |
| 79047752 | $625.00 | 79059933 | $125.00 | 79070520 | $100.00 | 79081029 | $25.00 |
| 79047753 | $948.75 | 79059934 | $100.00 | 79070521 | $100.00 | 79081030 | $204.78 |
| 79047754 | $1,924.80 | 79059935 | $25.00 | 79070522 | $825.00 | 79081031 | $450.00 |
| 79047755 | $993.00 | 79059936 | $75.00 | 79070524 | $236.04 | 79081032 | $1,400.00 |
| 79047756 | $716.40 | 79059937 | $100.00 | 79070525 | $575.00 | 79081038 | $25.00 |
| 79047757 | $1,875.00 | 79059942 | $25.00 | 79070526 | $25.00 | 79081039 | $500.00 |
| 79047758 | $318.40 | 79059948 | $40.78 | 79070527 | $203.94 | 79081040 | $50.00 |
| 79047759 | $250.00 | 79059949 | $200.00 | 79070528 | $50.00 | 79081042 | $134.48 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79047760 | $955.20 | 79059950 | $2,500.00 | 79070529 | $125.00 | 79081045 | $2,500.00 |
| 79047761 | $1,194.00 | 79059952 | $350.00 | 79070530 | $1,025.00 | 79081046 | $113.53 |
| 79047763 | $636.80 | 79059956 | $125.00 | 79070531 | $200.00 | 79081047 | $175.00 |
| 79047764 | $2,308.40 | 79059957 | $107.55 | 79070532 | $125.00 | 79081049 | $50.00 |
| 79047765 | $955.20 | 79059958 | $111.49 | 79070533 | $50.00 | 79081050 | $225.00 |
| 79047766 | $477.60 | 79059964 | $616.50 | 79070534 | $275.00 | 79081051 | $50.00 |
| 79047767 | $955.20 | 79059966 | $350.00 | 79070535 | $200.00 | 79081052 | $25.00 |
| 79047768 | $477.60 | 79059967 | $200.00 | 79070536 | $25.00 | 79081053 | $116.87 |
| 79047769 | $477.60 | 79059968 | $50.00 | 79070537 | $5,000.00 | 79081054 | $213.43 |
| 79047770 | $348.40 | 79059970 | $75.00 | 79070538 | $50.00 | 79081055 | $50.00 |
| 79047771 | $1,830.80 | 79059971 | $125.00 | 79070539 | $275.00 | 79081056 | $212.81 |
| 79047772 | $3,263.60 | 79059972 | $75.00 | 79070540 | $25.00 | 79081057 | $70.94 |
| 79047773 | $474.90 | 79059973 | $144.09 | 79070542 | $126.56 | 79081058 | $25.00 |
| 79047779 | $30,000.00 | 79059974 | $75.00 | 79070543 | $3,575.00 | 79081059 | $108.75 |
| 79047780 | $1,359.31 | 79059975 | $50.00 | 79070544 | $1,150.00 | 79081060 | $141.87 |
| 79047781 | $519.02 | 79059976 | $286.90 | 79070545 | $116.08 | 79081061 | $25.00 |
| 79047782 | $5,733.87 | 79059977 | $45.46 | 79070546 | $875.00 | 79081062 | $25.00 |
| 79047783 | $765.15 | 79059978 | $550.00 | 79070547 | $75.00 | 79081063 | $50.00 |
| 79047784 | $6,994.30 | 79059979 | $25.00 | 79070548 | $89.90 | 79081064 | $25.00 |
| 79047785 | $345.89 | 79059980 | $25.00 | 79070549 | $809.14 | 79081065 | $313.29 |
| 79047786 | $815.66 | 79059981 | $25.00 | 79070550 | $17.98 | 79081066 | $103.16 |
| 79047787 | $1,334.68 | 79059982 | $25.00 | 79070551 | $71.92 | 79081067 | $350.00 |
| 79047788 | $321.26 | 79059983 | $550.00 | 79070552 | $1,156.54 | 79081068 | $100.00 |
| 79047789 | $1,532.44 | 79059984 | $50.00 | 79070553 | $35.96 | 79081069 | $25.00 |
| 79047790 | $914.54 | 79059985 | $75.00 | 79070554 | $135.96 | 79081070 | $450.00 |
| 79047791 | $2,471.61 | 79059986 | $334.35 | 79070555 | $125.00 | 79081071 | $675.00 |
| 79047792 | $321.26 | 79059987 | $2,050.00 | 79070556 | $329.37 | 79081072 | $550.00 |
| 79047793 | $519.02 | 79059988 | $1,150.00 | 79070557 | $50.00 | 79081073 | $25.00 |
| 79047794 | $494.40 | 79059989 | $58.83 | 79070558 | $300.00 | 79081074 | $425.00 |
| 79047795 | $371.26 | 79059990 | $150.00 | 79070559 | $125.00 | 79081076 | $25.00 |
| 79047796 | $1,160.23 | 79059991 | $54.76 | 79070560 | $404.60 | 79081077 | $375.00 |
| 79047797 | $1,851.61 | 79059992 | $100.00 | 79070561 | $75.00 | 79081078 | $4,851.94 |
| 79047798 | $9,292.78 | 79059993 | $150.00 | 79070562 | $775.00 | 79081079 | $150.00 |
| 79047799 | $5,332.28 | 79059994 | $525.00 | 79070563 | $75.00 | 79081080 | $1,250.00 |
| 79047800 | $1,258.99 | 79059995 | $1,325.00 | 79070565 | $650.00 | 79081081 | $150.00 |
| 79047801 | $1,431.94 | 79059996 | $100.00 | 79070566 | $50.00 | 79081082 | $100.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79047802 | $1,359.31 | 79059997 | $300.00 | 79070567 | $50.00 | 79081083 | $130.66 |
| 79047803 | $1,883.86 | 79059998 | $75.00 | 79070568 | $51.48 | 79081084 | $61.02 |
| 79047804 | $2,421.98 | 79059999 | $38.93 | 79070569 | $125.00 | 79081085 | $36.81 |
| 79047805 | $3,352.25 | 79060000 | $358.96 | 79070570 | $175.00 | 79081086 | $250.00 |
| 79047806 | $2,273.85 | 79060001 | $125.00 | 79070572 | $60.26 | 79081087 | $37.82 |
| 79047807 | $543.65 | 79060002 | $25.00 | 79070573 | $1,199.02 | 79081091 | $25.00 |
| 79047808 | $864.91 | 79060003 | $75.00 | 79070575 | $25.00 | 79081093 | $25.00 |
| 79047809 | $7,859.52 | 79060004 | $175.00 | 79070576 | $100.00 | 79081094 | $46.89 |
| 79047810 | $2,471.61 | 79060005 | $100.00 | 79070578 | $225.00 | 79081095 | $25.00 |
| 79047811 | $962.69 | 79060006 | $50.00 | 79070579 | $120.23 | 79081096 | $125.00 |
| 79047812 | $1,577.50 | 79060007 | $125.00 | 79070580 | $6,300.00 | 79081097 | $675.00 |
| 79047813 | $1,530.71 | 79060009 | $75.00 | 79070581 | $1,225.00 | 79081099 | $100.00 |
| 79047814 | $1,160.23 | 79060010 | $50.00 | 79070582 | $3,200.00 | 79081100 | $225.00 |
| 79047815 | $1,752.84 | 79060011 | $200.00 | 79070584 | $50.00 | 79081101 | $225.00 |
| 79047816 | $344.95 | 79060014 | $125.00 | 79070586 | $25.00 | 79081102 | $169.09 |
| 79047817 | $593.28 | 79060015 | $42.51 | 79070587 | $25.00 | 79081103 | $200.00 |
| 79047818 | $1,235.80 | 79060016 | $25.00 | 79070588 | $50.00 | 79081104 | $850.00 |
| 79047819 | $1,530.71 | 79060017 | $25.00 | 79070589 | $125.00 | 79081105 | $150.00 |
| 79047820 | $1,974.97 | 79060018 | $50.00 | 79070590 | $25.00 | 79081106 | $50.00 |
| 79047821 | $616.28 | 79060019 | $125.00 | 79070593 | $482.36 | 79081107 | $75.00 |
| 79047822 | $15,026.65 | 79060020 | $25.00 | 79070594 | $50.00 | 79081108 | $100.00 |
| 79047823 | $1,125.00 | 79060021 | $25.00 | 79070595 | $225.00 | 79081110 | $311.60 |
| 79047824 | $125.00 | 79060022 | $450.00 | 79070596 | $25.00 | 79081111 | $1,932.08 |
| 79047830 | $225.00 | 79060023 | $25.00 | 79070597 | $575.00 | 79081112 | $500.00 |
| 79047831 | $225.00 | 79060024 | $541.47 | 79070598 | $225.00 | 79081113 | $50.00 |
| 79047833 | $1,700.00 | 79060025 | $147.25 | 79070599 | $89.24 | 79081114 | $175.00 |
| 79047834 | $2,750.00 | 79060026 | $175.00 | 79070600 | $75.00 | 79081115 | $25.00 |
| 79047835 | $25.00 | 79060027 | $1,511.03 | 79070601 | $139.23 | 79081116 | $175.00 |
| 79047836 | $300.00 | 79060028 | $93.46 | 79070602 | $75.00 | 79081117 | $175.00 |
| 79047837 | $100.00 | 79060029 | $175.00 | 79070603 | $100.00 | 79081118 | $2,950.00 |
| 79047838 | $500.00 | 79060030 | $38.96 | 79070604 | $125.00 | 79081119 | $125.00 |
| 79047839 | $250.00 | 79060031 | $125.00 | 79070605 | $50.00 | 79081120 | $75.00 |
| 79047840 | $5,000.00 | 79060032 | $44.29 | 79070606 | $38.93 | 79081121 | $75.00 |
| 79047841 | $375.00 | 79060033 | $125.00 | 79070607 | $650.00 | 79081122 | $200.00 |
| 79047844 | $6,250.00 | 79060034 | $75.00 | 79070608 | $150.00 | 79081123 | $645.75 |
| 79047848 | $9,625.00 | 79060035 | $25.00 | 79070609 | $50.00 | 79081124 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79047849 | $25.00 | 79060036 | $313.80 | 79070610 | $50.00 | 79081125 | $1,100.00 |
| 79047850 | $125.00 | 79060039 | $25.00 | 79070611 | $375.00 | 79081126 | $500.00 |
| 79047851 | $250.00 | 79060040 | $125.00 | 79070612 | $50.00 | 79081127 | $25.00 |
| 79047852 | $100.00 | 79060041 | $163.49 | 79070613 | $25.00 | 79081128 | $150.00 |
| 79047854 | $1,304.21 | 79060042 | $275.00 | 79070614 | $200.00 | 79081129 | $25.00 |
| 79047855 | $1,875.00 | 79060043 | $25.00 | 79070615 | $475.00 | 79081130 | $375.00 |
| 79047856 | $100.00 | 79060044 | $2,125.00 | 79070616 | $175.00 | 79081131 | $350.00 |
| 79047857 | $500.00 | 79060045 | $25.00 | 79070617 | $275.00 | 79081132 | $25.00 |
| 79047858 | $2,500.00 | 79060046 | $125.00 | 79070618 | $74.48 | 79081133 | $150.00 |
| 79047859 | $400.00 | 79060047 | $250.00 | 79070619 | $50.00 | 79081134 | $325.00 |
| 79047860 | $100.00 | 79060049 | $181.16 | 79070620 | $175.00 | 79081135 | $175.00 |
| 79047861 | $100.00 | 79060050 | $400.00 | 79070621 | $250.00 | 79081136 | $100.00 |
| 79047862 | $500.00 | 79060051 | $25.00 | 79070622 | $300.00 | 79081137 | $50.00 |
| 79047863 | $50.00 | 79060052 | $230.97 | 79070623 | $625.00 | 79081138 | $25.00 |
| 79047864 | $625.00 | 79060053 | $50.00 | 79070624 | $24.68 | 79081139 | $1,925.00 |
| 79047865 | $125.00 | 79060054 | $75.00 | 79070625 | $75.00 | 79081140 | $25.00 |
| 79047866 | $225.00 | 79060055 | $425.00 | 79070626 | $25.00 | 79081141 | $646.52 |
| 79047867 | $50.00 | 79060057 | $125.00 | 79070627 | $25.00 | 79081143 | $71.92 |
| 79047868 | $1,375.00 | 79060059 | $350.00 | 79070629 | $65.90 | 79081144 | $35.96 |
| 79047869 | $2,900.00 | 79060060 | $25.00 | 79070630 | $50.00 | 79081146 | $161.83 |
| 79047870 | $575.00 | 79060061 | $1,250.00 | 79070631 | $50.00 | 79081147 | $17.98 |
| 79047871 | $1,025.00 | 79060062 | $25.00 | 79070632 | $125.00 | 79081148 | $125.87 |
| 79047872 | $975.00 | 79060063 | $475.00 | 79070633 | $62.17 | 79081149 | $35.96 |
| 79047873 | $375.00 | 79060068 | $175.00 | 79070634 | $4,600.00 | 79081150 | $250.00 |
| 79047874 | $587.71 | 79060069 | $50.00 | 79070636 | $19.87 | 79081151 | $75.00 |
| 79047875 | $1,625.00 | 79060071 | $195.45 | 79070639 | $750.00 | 79081152 | $950.00 |
| 79047876 | $400.00 | 79060072 | $25.00 | 79070642 | $250.00 | 79081153 | $25.00 |
| 79047877 | $593.88 | 79060073 | $25.00 | 79070643 | $750.00 | 79081154 | $150.00 |
| 79047878 | $1,052.96 | 79060074 | $50.00 | 79070646 | $232.88 | 79081155 | $2,500.00 |
| 79047879 | $275.00 | 79060075 | $50.00 | 79070647 | $125.00 | 79081157 | $75.00 |
| 79047880 | $175.00 | 79060076 | $5,077.06 | 79070650 | $150.00 | 79081158 | $100.00 |
| 79047881 | $250.00 | 79060077 | $175.00 | 79070651 | $250.00 | 79081159 | $100.00 |
| 79047882 | $1,048.63 | 79060079 | $25.00 | 79070652 | $525.00 | 79081160 | $65.71 |
| 79047885 | $75.00 | 79060080 | $11,250.00 | 79070654 | $175.00 | 79081161 | $50.00 |
| 79047886 | $4,313.25 | 79060081 | $625.00 | 79070655 | $73.79 | 79081162 | $325.00 |
| 79047887 | $3,750.00 | 79060082 | $5,775.00 | 79070656 | $117.11 | 79081163 | $400.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79047888 | $290.14 | 79060083 | $125.00 | 79070657 | $25.00 | 79081164 | $334.63 |
| 79047889 | $496.75 | 79060084 | $25.00 | 79070658 | $95.36 | 79081165 | $25.00 |
| 79047890 | $343.32 | 79060085 | $2,075.00 | 79070659 | $2,450.00 | 79081166 | $150.00 |
| 79047891 | $484.73 | 79060086 | $225.00 | 79070660 | $75.00 | 79081167 | $25.00 |
| 79047892 | $1,250.00 | 79060087 | $25.00 | 79070662 | $50.00 | 79081168 | $125.00 |
| 79047893 | $109.80 | 79060088 | $75.00 | 79070663 | $27.22 | 79081169 | $50.00 |
| 79047894 | $713.85 | 79060089 | $42.25 | 79070664 | $25.00 | 79081170 | $92.24 |
| 79047895 | $4,152.99 | 79060090 | $199.06 | 79070665 | $600.00 | 79081171 | $50.00 |
| 79047896 | $212.63 | 79060091 | $850.00 | 79070666 | $50.00 | 79081172 | $25.00 |
| 79047897 | $375.00 | 79060092 | $25.00 | 79070667 | $25.00 | 79081173 | $550.00 |
| 79047898 | $10,400.00 | 79060093 | $125.00 | 79070668 | $25.00 | 79081174 | $500.00 |
| 79047899 | $2,150.00 | 79060094 | $108.80 | 79070669 | $120.12 | 79081175 | $375.00 |
| 79047901 | $150.00 | 79060095 | $121.01 | 79070670 | $500.00 | 79081176 | $9,200.00 |
| 79047902 | $1,050.00 | 79060096 | $93.10 | 79070671 | $625.00 | 79081177 | $2,950.00 |
| 79047903 | $3,366.93 | 79060097 | $325.00 | 79070672 | $275.00 | 79081178 | $50.00 |
| 79047905 | $5,275.00 | 79060098 | $50.00 | 79070673 | $75.00 | 79081179 | $16.90 |
| 79047906 | $1,250.00 | 79060099 | $125.00 | 79070676 | $6,204.55 | 79081181 | $50.00 |
| 79047907 | $4,800.00 | 79060100 | $25.00 | 79070677 | $7.40 | 79081182 | $74.67 |
| 79047908 | $75.00 | 79060101 | $39.73 | 79070679 | $50.00 | 79081183 | $500.00 |
| 79047909 | $425.00 | 79060102 | $121.58 | 79070680 | $2,000.00 | 79081184 | $25.00 |
| 79047910 | $275.00 | 79060103 | $75.00 | 79070682 | $8.00 | 79081185 | $300.00 |
| 79047911 | $6,650.00 | 79060104 | $43.50 | 79070683 | $100.00 | 79081186 | $2,650.00 |
| 79047912 | $600.00 | 79060105 | $100.00 | 79070685 | $67.25 | 79081187 | $25.00 |
| 79047917 | $100.00 | 79060106 | $19.09 | 79070689 | $500.00 | 79081188 | $75.00 |
| 79047918 | $200.00 | 79060107 | $110.21 | 79070690 | $1,250.00 | 79081189 | $75.00 |
| 79047919 | $8,225.00 | 79060108 | $25.00 | 79070695 | $125.00 | 79081190 | $50.64 |
| 79047920 | $25.00 | 79060109 | $19.06 | 79070699 | $375.00 | 79081192 | $356.96 |
| 79047921 | $175.00 | 79060110 | $38.93 | 79070701 | $75.00 | 79081193 | $106.06 |
| 79047922 | $75.00 | 79060111 | $38.13 | 79070702 | $925.00 | 79081194 | $71.06 |
| 79047923 | $300.00 | 79060112 | $19.87 | 79070703 | $5,000.00 | 79081195 | $178.48 |
| 79047944 | $650.00 | 79060113 | $148.29 | 79070704 | $51.78 | 79081196 | $69.09 |
| 79047962 | $275.00 | 79060114 | $50.00 | 79070705 | $100.00 | 79081197 | $83.98 |
| 79047964 | $1,873.24 | 79060116 | $125.00 | 79070707 | $100.00 | 79081198 | $762.15 |
| 79047965 | $200.00 | 79060118 | $75.00 | 79070708 | $324.43 | 79081199 | $50.00 |
| 79047967 | $381.34 | 79060120 | $125.00 | 79070709 | $25.00 | 79081200 | $50.00 |
| 79047968 | $75.00 | 79060122 | $195.77 | 79070710 | $109.14 | 79081201 | $51.64 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79047969 | $1,250.00 | 79060123 | $25.00 | 79070715 | $18.78 | 79081202 | $200.00 |
| 79047970 | $950.00 | 79060124 | $25.00 | 79070717 | $350.00 | 79081203 | $550.00 |
| 79047971 | $1,419.74 | 79060125 | $295.89 | 79070720 | $710.88 | 79081204 | $153.07 |
| 79047972 | $631.10 | 79060126 | $32.35 | 79070723 | $50.00 | 79081205 | $100.00 |
| 79047973 | $250.00 | 79060127 | $100.00 | 79070725 | $100.00 | 79081206 | $25.00 |
| 79047975 | $98,200.00 | 79060128 | $1,350.00 | 79070726 | $625.00 | 79081207 | $725.00 |
| 79047976 | $125.00 | 79060129 | $575.00 | 79070727 | $249.53 | 79081208 | $75.00 |
| 79047977 | $50.00 | 79060130 | $800.00 | 79070728 | $25.00 | 79081209 | $25.00 |
| 79047978 | $34.71 | 79060131 | $625.00 | 79070732 | $1,250.00 | 79081211 | $75.84 |
| 79047979 | $375.00 | 79060132 | $3,225.00 | 79070734 | $375.00 | 79081212 | $25.00 |
| 79047980 | $25.00 | 79060133 | $300.00 | 79070735 | $300.00 | 79081213 | $100.00 |
| 79047981 | $25.00 | 79060134 | $875.00 | 79070737 | $300.00 | 79081214 | $331.90 |
| 79047982 | $113.20 | 79060135 | $648.64 | 79070738 | $1,468.36 | 79081216 | $125.00 |
| 79047983 | $50.00 | 79060136 | $600.00 | 79070739 | $317.98 | 79081217 | $318.99 |
| 79047984 | $100.00 | 79060137 | $175.00 | 79070740 | $25.00 | 79081218 | $125.00 |
| 79047986 | $250.00 | 79060138 | $25.00 | 79070741 | $225.00 | 79081219 | $133.94 |
| 79047987 | $200.00 | 79060139 | $325.00 | 79070742 | $212.77 | 79081220 | $25.00 |
| 79047988 | $125.00 | 79060140 | $225.00 | 79070743 | $200.00 | 79081221 | $75.00 |
| 79047989 | $25.00 | 79060141 | $125.00 | 79070744 | $25.00 | 79081222 | $25.00 |
| 79047990 | $125.00 | 79060142 | $100.00 | 79070745 | $120.96 | 79081223 | $100.00 |
| 79047991 | $75.00 | 79060143 | $25.00 | 79070746 | $50.00 | 79081224 | $300.00 |
| 79047992 | $50.00 | 79060144 | $271.21 | 79070747 | $70.59 | 79081225 | $175.00 |
| 79047993 | $50.00 | 79060145 | $100.00 | 79070748 | $50.00 | 79081226 | $50.00 |
| 79047994 | $25.00 | 79060146 | $125.00 | 79070749 | $112.93 | 79081227 | $125.00 |
| 79047995 | $25.00 | 79060147 | $525.00 | 79070750 | $125.00 | 79081228 | $125.00 |
| 79047996 | $100.00 | 79060148 | $125.00 | 79070751 | $75.00 | 79081229 | $25.00 |
| 79047997 | $100.00 | 79060149 | $284.61 | 79070752 | $50.00 | 79081230 | $1,075.00 |
| 79047998 | $2,625.00 | 79060150 | $550.00 | 79070753 | $25.00 | 79081231 | $26.60 |
| 79047999 | $125.00 | 79060151 | $275.00 | 79070754 | $75.00 | 79081233 | $125.00 |
| 79048000 | $375.00 | 79060152 | $100.00 | 79070756 | $25.00 | 79081234 | $100.00 |
| 79048002 | $2,500.00 | 79060153 | $25.00 | 79070757 | $166.60 | 79081235 | $1,000.00 |
| 79048003 | $1,900.00 | 79060154 | $782.05 | 79070759 | $25.00 | 79081237 | $16.73 |
| 79048004 | $49.09 | 79060155 | $497.80 | 79070760 | $25.00 | 79081238 | $125.00 |
| 79048005 | $83.21 | 79060156 | $100.00 | 79070761 | $200.00 | 79081241 | $75.00 |
| 79048006 | $300.00 | 79060157 | $25,000.00 | 79070762 | $100.00 | 79081242 | $1,250.00 |
| 79048007 | $1,825.00 | 79060158 | $775.00 | 79070763 | $100.00 | 79081243 | $61.77 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79048008 | $800.00 | 79060161 | $125.00 | 79070764 | $150.00 | 79081245 | $250.00 |
| 79048009 | $575.00 | 79060162 | $50.00 | 79070765 | $75.00 | 79081246 | $125.00 |
| 79048010 | $290.73 | 79060163 | $83.83 | 79070766 | $150.00 | 79081247 | $425.00 |
| 79048011 | $623.03 | 79060164 | $98.34 | 79070767 | $200.00 | 79081248 | $25.00 |
| 79048012 | $375.00 | 79060165 | $25.00 | 79070768 | $38.96 | 79081249 | $274.53 |
| 79048014 | $169.29 | 79060166 | $100.00 | 79070770 | $19.87 | 79081251 | $25.00 |
| 79048015 | $169.29 | 79060167 | $14.66 | 79070771 | $108.03 | 79081252 | $75.00 |
| 79048016 | $4.44 | 79060168 | $225.00 | 79070772 | $35.76 | 79081253 | $225.00 |
| 79048018 | $61.50 | 79060169 | $250.00 | 79070773 | $38.16 | 79081254 | $68.15 |
| 79048019 | $625.00 | 79060170 | $19.87 | 79070775 | $625.00 | 79081255 | $63.51 |
| 79048022 | $160.35 | 79060171 | $165.76 | 79070776 | $75.00 | 79081256 | $68.15 |
| 79048023 | $1,250.00 | 79060172 | $194.09 | 79070777 | $175.00 | 79081257 | $5,000.00 |
| 79048024 | $75.00 | 79060173 | $25.00 | 79070778 | $125.00 | 79081258 | $965.67 |
| 79048026 | $1,678.05 | 79060174 | $125.00 | 79070780 | $243.79 | 79081259 | $1,825.00 |
| 79048027 | $50.00 | 79060175 | $375.00 | 79070781 | $375.00 | 79081260 | $25.00 |
| 79048028 | $350.00 | 79060176 | $275.00 | 79070784 | $20.16 | 79081261 | $124.99 |
| 79048029 | $293.86 | 79060177 | $250.00 | 79070786 | $198.98 | 79081262 | $325.00 |
| 79048030 | $17,697.01 | 79060178 | $2,500.00 | 79070794 | $500.00 | 79081263 | $225.00 |
| 79048031 | $4,425.00 | 79060179 | $2,600.00 | 79070795 | $1,250.00 | 79081264 | $200.00 |
| 79048032 | $716.30 | 79060180 | $725.00 | 79070798 | $1,250.00 | 79081265 | $25.00 |
| 79048033 | $632.94 | 79060181 | $100.00 | 79070799 | $250.00 | 79081267 | $25.00 |
| 79048034 | $12,525.00 | 79060182 | $220.55 | 79070800 | $50.00 | 79081268 | $325.00 |
| 79048035 | $1,925.00 | 79060183 | $100.00 | 79070801 | $300.00 | 79081269 | $2,500.00 |
| 79048036 | $3,900.00 | 79060184 | $25.00 | 79070804 | $25.00 | 79081271 | $75.00 |
| 79048037 | $150.00 | 79060185 | $50.00 | 79070805 | $50.00 | 79081272 | $125.00 |
| 79048038 | $13,200.00 | 79060186 | $25.00 | 79070806 | $200.00 | 79081275 | $300.00 |
| 79048039 | $1,616.90 | 79060187 | $150.00 | 79070807 | $25.00 | 79081277 | $1,037.25 |
| 79048040 | $3,480.80 | 79060188 | $25.00 | 79070808 | $703.36 | 79081279 | $1,000.00 |
| 79048041 | $1,750.00 | 79060189 | $75.00 | 79070809 | $527.52 | 79081284 | $130.55 |
| 79048043 | $25.00 | 79060190 | $100.00 | 79070810 | $65.94 | 79081287 | $100.00 |
| 79048044 | $100.00 | 79060191 | $50.00 | 79070811 | $43.96 | 79081295 | $15.64 |
| 79048045 | $3,421.84 | 79060192 | $25.00 | 79070812 | $241.78 | 79081298 | $375.00 |
| 79048046 | $850.00 | 79060193 | $25.00 | 79070813 | $1,013.79 | 79081302 | $150.00 |
| 79048047 | $1,447.39 | 79060194 | $50.00 | 79070814 | $813.26 | 79081303 | $19.87 |
| 79048048 | $5,750.00 | 79060195 | $50.00 | 79070815 | $1,560.59 | 79081304 | $125.00 |
| 79048049 | $1,150.00 | 79060196 | $325.00 | 79070816 | $285.74 | 79081305 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048050 | $50.00 | 79060197 | $100.00 | 79070817 | $417.62 | 79081306 | $258.30 |
| 79048051 | $925.00 | 79060198 | $475.00 | 79070818 | $65.94 | 79081307 | $139.35 |
| 79048052 | $172.89 | 79060199 | $75.00 | 79070819 | $923.16 | 79081311 | $57.22 |
| 79048053 | $1,407.55 | 79060200 | $375.00 | 79070820 | $109.90 | 79081312 | $1,250.00 |
| 79048054 | $3,125.00 | 79060201 | $784.09 | 79070821 | $1,274.85 | 79081313 | $688.39 |
| 79048055 | $625.00 | 79060202 | $75.00 | 79070822 | $373.66 | 79081316 | $475.00 |
| 79048057 | $975.00 | 79060203 | $25.00 | 79070823 | $615.44 | 79081317 | $285.76 |
| 79048058 | $1,150.00 | 79060204 | $500.00 | 79070824 | $285.74 | 79081322 | $250.00 |
| 79048059 | $200.00 | 79060205 | $100.00 | 79070825 | $815.97 | 79081326 | $25.00 |
| 79048060 | $1,075.00 | 79060206 | $25.00 | 79070826 | $1,274.85 | 79081328 | $125.00 |
| 79048061 | $75.00 | 79060207 | $100.00 | 79070827 | $1,450.69 | 79081331 | $200.00 |
| 79048062 | $6.56 | 79060208 | $722.45 | 79070828 | $2,772.20 | 79081333 | $25.00 |
| 79048063 | $100.00 | 79060210 | $125.00 | 79070829 | $225.00 | 79081334 | $199.22 |
| 79048064 | $75.00 | 79060211 | $2,500.00 | 79070830 | $41.80 | 79081335 | $309.44 |
| 79048065 | $100.00 | 79060215 | $1,250.00 | 79070831 | $21.98 | 79081336 | $40.86 |
| 79048066 | $1,250.00 | 79060216 | $207.26 | 79070833 | $125.00 | 79081337 | $102.15 |
| 79048071 | $375.00 | 79060218 | $200.00 | 79070834 | $350.00 | 79081338 | $9.15 |
| 79048072 | $5,823.80 | 79060220 | $75.00 | 79070835 | $50.00 | 79081339 | $75.00 |
| 79048075 | $775.00 | 79060221 | $750.00 | 79070836 | $250.00 | 79081340 | $600.00 |
| 79048076 | $100.00 | 79060222 | $150.00 | 79070837 | $100.00 | 79081341 | $225.00 |
| 79048077 | $25.00 | 79060223 | $25.00 | 79070838 | $25.00 | 79081342 | $25.00 |
| 79048078 | $125.00 | 79060224 | $150.00 | 79070839 | $125.00 | 79081343 | $50.00 |
| 79048079 | $25.00 | 79060225 | $125.00 | 79070840 | $150.00 | 79081344 | $650.00 |
| 79048080 | $75.00 | 79060226 | $75.00 | 79070841 | $206.83 | 79081345 | $38.16 |
| 79048081 | $100.00 | 79060227 | $242.96 | 79070843 | $125.00 | 79081346 | $19.87 |
| 79048082 | $25.00 | 79060228 | $125.00 | 79070844 | $25.00 | 79081347 | $25.00 |
| 79048083 | $25.00 | 79060229 | $25.00 | 79070845 | $625.00 | 79081348 | $200.67 |
| 79048084 | $350.00 | 79060230 | $150.00 | 79070846 | $253.50 | 79081349 | $50.00 |
| 79048086 | $3,715.03 | 79060231 | $125.00 | 79070847 | $50.00 | 79081350 | $1,175.00 |
| 79048087 | $425.00 | 79060232 | $225.00 | 79070848 | $168.70 | 79081351 | $100.00 |
| 79048088 | $461.43 | 79060233 | $200.00 | 79070850 | $125.00 | 79081352 | $200.00 |
| 79048089 | $50.00 | 79060234 | $125.00 | 79070851 | $403.96 | 79081353 | $853.01 |
| 79048091 | $31,950.00 | 79060235 | $274.26 | 79070853 | $125.00 | 79081354 | $125.00 |
| 79048094 | $375.00 | 79060236 | $178.32 | 79070854 | $650.00 | 79081356 | $100.00 |
| 79048095 | $65.80 | 79060237 | $75.00 | 79070855 | $104.16 | 79081357 | $175.00 |
| 79048098 | $221.20 | 79060238 | $50.00 | 79070856 | $125.00 | 79081358 | $43.50 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048099 | $1,118.50 | 79060239 | $150.00 | 79070857 | $1,287.40 | 79081360 | $75.00 |
| 79048100 | $331.80 | 79060240 | $100.00 | 79070858 | $25.00 | 79081361 | $50.00 |
| 79048101 | $884.80 | 79060241 | $325.00 | 79070859 | $50.00 | 79081362 | $50.00 |
| 79048102 | $2,150.00 | 79060242 | $50.00 | 79070860 | $300.00 | 79081363 | $25.00 |
| 79048103 | $221.20 | 79060243 | $222.36 | 79070862 | $100.00 | 79081364 | $425.00 |
| 79048104 | $3,408.00 | 79060245 | $75.00 | 79070863 | $575.00 | 79081365 | $155.01 |
| 79048105 | $3,286.00 | 79060246 | $400.00 | 79070864 | $125.00 | 79081366 | $25.00 |
| 79048106 | $8,848.00 | 79060247 | $111.50 | 79070865 | $75.00 | 79081367 | $19.87 |
| 79048107 | $125.00 | 79060248 | $250.00 | 79070866 | $125.00 | 79081368 | $160.71 |
| 79048108 | $429.20 | 79060249 | $199.20 | 79070867 | $925.00 | 79081369 | $39.73 |
| 79048109 | $2,000.00 | 79060250 | $500.00 | 79070868 | $125.00 | 79081370 | $19.87 |
| 79048110 | $862.50 | 79060251 | $50.00 | 79070869 | $50.00 | 79081371 | $325.00 |
| 79048111 | $321.90 | 79060252 | $450.00 | 79070870 | $140.11 | 79081372 | $19.87 |
| 79048112 | $2,625.00 | 79060253 | $12.28 | 79070871 | $550.00 | 79081373 | $625.00 |
| 79048113 | $1,750.00 | 79060254 | $125.00 | 79070872 | $175.00 | 79081376 | $533.88 |
| 79048114 | $625.00 | 79060255 | $200.00 | 79070873 | $150.00 | 79081377 | $77.56 |
| 79048115 | $5,000.00 | 79060256 | $25.00 | 79070874 | $75.00 | 79081379 | $1,469.45 |
| 79048116 | $550.25 | 79060257 | $25.00 | 79070875 | $250.00 | 79081381 | $1,250.00 |
| 79048117 | $1,166.10 | 79060258 | $75.00 | 79070876 | $45.83 | 79081382 | $2,500.00 |
| 79048118 | $550.25 | 79060259 | $500.00 | 79070877 | $175.00 | 79081383 | $4,913.23 |
| 79048119 | $2,201.00 | 79060260 | $650.00 | 79070878 | $125.00 | 79081387 | $250.00 |
| 79048120 | $5,750.00 | 79060261 | $1,148.87 | 79070879 | $325.00 | 79081393 | $50.10 |
| 79048121 | $1,540.70 | 79060262 | $18.47 | 79070880 | $375.00 | 79081394 | $100.00 |
| 79048122 | $375.00 | 79060263 | $150.00 | 79070881 | $150.00 | 79081395 | $494.73 |
| 79048123 | $4,202.80 | 79060265 | $100.00 | 79070882 | $82.81 | 79081397 | $375.00 |
| 79048124 | $4,424.00 | 79060266 | $50.00 | 79070883 | $150.00 | 79081398 | $25.00 |
| 79048125 | $500.00 | 79060267 | $200.00 | 79070884 | $50.00 | 79081399 | $150.00 |
| 79048126 | $11,733.75 | 79060268 | $625.00 | 79070885 | $125.00 | 79081400 | $442.00 |
| 79048127 | $884.80 | 79060269 | $25.00 | 79070886 | $1,875.00 | 79081401 | $325.00 |
| 79048128 | $1,565.90 | 79060270 | $375.00 | 79070887 | $50.00 | 79081402 | $100.00 |
| 79048129 | $829.54 | 79060271 | $25.00 | 79070888 | $300.00 | 79081403 | $50.00 |
| 79048130 | $625.00 | 79060272 | $101.03 | 79070889 | $100.00 | 79081404 | $439.60 |
| 79048131 | $321.90 | 79060273 | $934.42 | 79070891 | $600.00 | 79081405 | $769.30 |
| 79048132 | $1,250.00 | 79060274 | $175.00 | 79070893 | $1,250.00 | 79081406 | $175.84 |
| 79048133 | $2,125.00 | 79060275 | $50.00 | 79070896 | $38.75 | 79081407 | $21.98 |
| 79048134 | $750.00 | 79060276 | $75.00 | 79070897 | $625.00 | 79081408 | $351.68 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048135 | $6,000.00 | 79060278 | $25.00 | 79070899 | $25.00 | 79081409 | $134.59 |
| 79048136 | $1,144.43 | 79060279 | $650.74 | 79070902 | $3,442.50 | 79081410 | $65.94 |
| 79048137 | $1,375.00 | 79060282 | $23.55 | 79070903 | $296.50 | 79081411 | $109.90 |
| 79048138 | $1,972.42 | 79060283 | $233.25 | 79070904 | $800.00 | 79081412 | $43.96 |
| 79048139 | $8,985.00 | 79060285 | $964.90 | 79070907 | $48.25 | 79081413 | $263.76 |
| 79048141 | $3,024.80 | 79060286 | $125.00 | 79070908 | $184.61 | 79081414 | $329.70 |
| 79048142 | $11,185.00 | 79060288 | $25.00 | 79070910 | $222.32 | 79081415 | $175.84 |
| 79048143 | $875.00 | 79060289 | $2,450.00 | 79070912 | $125.00 | 79081416 | $417.62 |
| 79048144 | $109.61 | 79060290 | $375.00 | 79070913 | $165.00 | 79081417 | $769.30 |
| 79048145 | $238.80 | 79060292 | $75.00 | 79070914 | $100.00 | 79081418 | $21.98 |
| 79048146 | $3,263.60 | 79060294 | $69.00 | 79070915 | $109.57 | 79081419 | $200.53 |
| 79048147 | $1,592.00 | 79060295 | $384.90 | 79070916 | $1,037.24 | 79081420 | $1,717.16 |
| 79048148 | $477.60 | 79060298 | $625.00 | 79070917 | $128.30 | 79081421 | $65.94 |
| 79048149 | $1,432.80 | 79060303 | $17.66 | 79070918 | $50.00 | 79081422 | $65.94 |
| 79048150 | $2,299.70 | 79060305 | $700.00 | 79070919 | $350.00 | 79081423 | $2,024.88 |
| 79048151 | $716.40 | 79060307 | $2,458.67 | 79070920 | $225.00 | 79081424 | $310.43 |
| 79048152 | $238.80 | 79060309 | $175.00 | 79070921 | $125.00 | 79081427 | $300.00 |
| 79048153 | $716.40 | 79060313 | $75.00 | 79070922 | $150.00 | 79081428 | $125.00 |
| 79048154 | $1,170.40 | 79060314 | $115.05 | 79070924 | $1,100.00 | 79081429 | $75.00 |
| 79048155 | $3,502.40 | 79060315 | $1,250.00 | 79070926 | $57.33 | 79081430 | $124.99 |
| 79048156 | $716.40 | 79060318 | $67.41 | 79070927 | $75.00 | 79081431 | $1,500.00 |
| 79048157 | $2,000.00 | 79060320 | $2,401.35 | 79070928 | $1,375.00 | 79081432 | $100.00 |
| 79048164 | $914.54 | 79060323 | $250.00 | 79070930 | $175.00 | 79081433 | $25.00 |
| 79048165 | $106,966.37 | 79060327 | $11,231.00 | 79070931 | $350.00 | 79081434 | $25.00 |
| 79048166 | $1,680.57 | 79060329 | $125.00 | 79070932 | $125.00 | 79081435 | $175.00 |
| 79048167 | $2,937.65 | 79060330 | $25.00 | 79070933 | $225.00 | 79081436 | $100.00 |
| 79048168 | $494.40 | 79060331 | $349.65 | 79070934 | $25.00 | 79081437 | $3,425.00 |
| 79048169 | $542.20 | 79060332 | $50.00 | 79070935 | $200.00 | 79081438 | $225.00 |
| 79048170 | $1,433.56 | 79060333 | $25.00 | 79070936 | $171.57 | 79081439 | $250.00 |
| 79048171 | $1,013.42 | 79060334 | $40.44 | 79070937 | $467.35 | 79081440 | $197.56 |
| 79048172 | $28,669.36 | 79060335 | $50.00 | 79070938 | $17.49 | 79081441 | $5,960.36 |
| 79048173 | $815.66 | 79060336 | $436.04 | 79070939 | $1,061.45 | 79081442 | $100.00 |
| 79048174 | $519.02 | 79060337 | $199.53 | 79070940 | $1,250.00 | 79081443 | $75.00 |
| 79048175 | $1,383.94 | 79060338 | $250.00 | 79070941 | $117.75 | 79081444 | $50.00 |
| 79048176 | $692.15 | 79060339 | $50.00 | 79070942 | $150.00 | 79081446 | $125.60 |
| 79048177 | $1,804.08 | 79060340 | $25.00 | 79070943 | $25.00 | 79081447 | $40.44 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048178 | $494.40 | 79060341 | $0.78 | 79070944 | $2,500.00 | 79081448 | $425.00 |
| 79048179 | $1,334.68 | 79060342 | $25.00 | 79070945 | $36.73 | 79081449 | $175.00 |
| 79048180 | $938.10 | 79060343 | $194.90 | 79070947 | $50.00 | 79081450 | $200.00 |
| 79048181 | $739.44 | 79060344 | $25.00 | 79070948 | $16.90 | 79081451 | $175.00 |
| 79048182 | $913.51 | 79060345 | $58.93 | 79070952 | $25.00 | 79081452 | $1,100.00 |
| 79048183 | $863.92 | 79060346 | $245.75 | 79070953 | $75.00 | 79081453 | $750.00 |
| 79048184 | $543.65 | 79060347 | $108.65 | 79070954 | $79.93 | 79081454 | $75.00 |
| 79048185 | $476.52 | 79060348 | $150.00 | 79070955 | $25.00 | 79081455 | $175.00 |
| 79048186 | $1,161.55 | 79060349 | $113.44 | 79070956 | $25.00 | 79081456 | $150.00 |
| 79048187 | $397.73 | 79060350 | $125.00 | 79070957 | $25.00 | 79081457 | $25.00 |
| 79048188 | $1,260.43 | 79060351 | $25.00 | 79070958 | $325.00 | 79081458 | $1,350.00 |
| 79048189 | $963.79 | 79060352 | $50.00 | 79070959 | $125.00 | 79081459 | $125.00 |
| 79048190 | $4,251.06 | 79060353 | $25.00 | 79070960 | $150.00 | 79081460 | $650.00 |
| 79048191 | $914.54 | 79060354 | $75.00 | 79070961 | $75.00 | 79081461 | $1,350.00 |
| 79048192 | $3,867.99 | 79060355 | $75.00 | 79070962 | $1,250.00 | 79081462 | $25.00 |
| 79048193 | $1,754.83 | 79060357 | $50.00 | 79070963 | $1,250.00 | 79081463 | $1,225.00 |
| 79048194 | $1,062.67 | 79060358 | $75.00 | 79070964 | $125.00 | 79081464 | $25.00 |
| 79048195 | $5,258.10 | 79060359 | $50.00 | 79070965 | $1,250.00 | 79081465 | $50.00 |
| 79048196 | $1,654.07 | 79060360 | $50.00 | 79070966 | $125.00 | 79081466 | $800.00 |
| 79048197 | $2,570.49 | 79060361 | $50.00 | 79070967 | $475.00 | 79081467 | $750.00 |
| 79048198 | $543.02 | 79060362 | $100.00 | 79070968 | $150.00 | 79081468 | $1,225.00 |
| 79048199 | $525.00 | 79060363 | $75.00 | 79070969 | $300.00 | 79081469 | $50.00 |
| 79048200 | $320.41 | 79060364 | $275.00 | 79070970 | $150.00 | 79081470 | $75.00 |
| 79048201 | $1,285.06 | 79060365 | $50.00 | 79070971 | $1,850.00 | 79081471 | $24.52 |
| 79048202 | $593.28 | 79060366 | $100.00 | 79070972 | $700.00 | 79081472 | $50.00 |
| 79048203 | $913.51 | 79060367 | $222.28 | 79070973 | $3,550.00 | 79081473 | $125.00 |
| 79048204 | $862.60 | 79060368 | $225.00 | 79070974 | $850.00 | 79081474 | $575.00 |
| 79048205 | $300.00 | 79060369 | $1,050.99 | 79070975 | $625.00 | 79081475 | $225.00 |
| 79048206 | $15,644.55 | 79060371 | $25.00 | 79070976 | $375.00 | 79081476 | $50.00 |
| 79048208 | $750.00 | 79060372 | $50.00 | 79070977 | $1,050.00 | 79081477 | $191.10 |
| 79048209 | $3,325.00 | 79060373 | $225.00 | 79070978 | $1,150.00 | 79081478 | $50.00 |
| 79048210 | $6,200.00 | 79060374 | $25.00 | 79070979 | $700.00 | 79081479 | $325.00 |
| 79048212 | $800.00 | 79060375 | $131.20 | 79070980 | $173.63 | 79081480 | $25.00 |
| 79048217 | $150.00 | 79060376 | $206.33 | 79070981 | $175.00 | 79081481 | $264.13 |
| 79048218 | $4,175.00 | 79060377 | $25.00 | 79070982 | $950.00 | 79081483 | $100.00 |
| 79048219 | $500.00 | 79060378 | $75.00 | 79070983 | $350.00 | 79081487 | $250.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048220 | $250.00 | 79060379 | $129.59 | 79070984 | $150.00 | 79081490 | $145.40 |
| 79048221 | $100.00 | 79060380 | $75.00 | 79070985 | $150.00 | 79081491 | $2,500.00 |
| 79048222 | $229.86 | 79060382 | $100.00 | 79070986 | $800.00 | 79081492 | $2,500.00 |
| 79048223 | $22.68 | 79060383 | $375.00 | 79070987 | $572.22 | 79081494 | $1,250.00 |
| 79048224 | $750.00 | 79060384 | $25.00 | 79070988 | $200.00 | 79081495 | $1,250.00 |
| 79048226 | $750.00 | 79060385 | $425.00 | 79070989 | $443.17 | 79081496 | $296.47 |
| 79048227 | $4,735.17 | 79060386 | $40.16 | 79070990 | $225.00 | 79081498 | $300.00 |
| 79048228 | $350.00 | 79060387 | $275.00 | 79070991 | $1,000.00 | 79081501 | $1,250.00 |
| 79048231 | $10,432.53 | 79060388 | $100.00 | 79070992 | $325.00 | 79081502 | $825.00 |
| 79048232 | $1,250.00 | 79060389 | $25.00 | 79070993 | $2,625.00 | 79081504 | $165.80 |
| 79048233 | $13.51 | 79060390 | $111.51 | 79070995 | $100.00 | 79081505 | $75.00 |
| 79048234 | $50.00 | 79060391 | $1,675.00 | 79070996 | $70.14 | 79081507 | $575.00 |
| 79048235 | $503.00 | 79060392 | $75.00 | 79070997 | $334.31 | 79081508 | $100.00 |
| 79048236 | $514.51 | 79060394 | $150.00 | 79070998 | $200.00 | 79081510 | $100.00 |
| 79048238 | $398.35 | 79060395 | $19.09 | 79070999 | $50.00 | 79081513 | $100.00 |
| 79048239 | $1,375.00 | 79060396 | $50.00 | 79071001 | $542.08 | 79081514 | $225.00 |
| 79048240 | $250.00 | 79060397 | $25.00 | 79071002 | $12.52 | 79081515 | $75.00 |
| 79048241 | $125.00 | 79060398 | $25.00 | 79071003 | $275.00 | 79081516 | $100.00 |
| 79048242 | $750.00 | 79060399 | $100.00 | 79071004 | $4,125.00 | 79081517 | $50.00 |
| 79048243 | $10,000.00 | 79060400 | $25.00 | 79071006 | $150.00 | 79081518 | $138.21 |
| 79048244 | $2,500.00 | 79060402 | $125.00 | 79071007 | $400.00 | 79081519 | $525.00 |
| 79048245 | $1,875.00 | 79060403 | $175.00 | 79071008 | $1,325.00 | 79081520 | $2,087.01 |
| 79048246 | $200.00 | 79060405 | $2,430.63 | 79071009 | $75.00 | 79081521 | $75.00 |
| 79048247 | $1,451.86 | 79060408 | $100.00 | 79071010 | $75.00 | 79081522 | $50.00 |
| 79048249 | $350.00 | 79060411 | $3.98 | 79071011 | $25.00 | 79081523 | $75.00 |
| 79048250 | $1,500.00 | 79060413 | $88.00 | 79071012 | $12,775.00 | 79081526 | $100.00 |
| 79048251 | $2,500.00 | 79060414 | $3,750.00 | 79071013 | $25.00 | 79081527 | $150.00 |
| 79048252 | $250.00 | 79060415 | $2,500.00 | 79071014 | $81.05 | 79081528 | $125.00 |
| 79048253 | $1,250.00 | 79060417 | $50.00 | 79071015 | $175.00 | 79081529 | $25.00 |
| 79048254 | $77.70 | 79060419 | $2.57 | 79071016 | $25.00 | 79081530 | $25.00 |
| 79048255 | $3,693.54 | 79060421 | $1,125.00 | 79071017 | $167.56 | 79081531 | $104.60 |
| 79048256 | $225.00 | 79060424 | $625.00 | 79071018 | $85.35 | 79081532 | $25.00 |
| 79048257 | $125.00 | 79060425 | $41.08 | 79071019 | $125.00 | 79081533 | $2,500.00 |
| 79048258 | $2,947.31 | 79060426 | $175.00 | 79071020 | $200.00 | 79081534 | $100.00 |
| 79048259 | $1,500.00 | 79060427 | $45.42 | 79071021 | $700.00 | 79081535 | $967.63 |
| 79048260 | $92.17 | 79060428 | $270.25 | 79071023 | $212.29 | 79081536 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048261 | $100.00 | 79060429 | $150.00 | 79071024 | $25.00 | 79081537 | $50.00 |
| 79048262 | $409.02 | 79060431 | $75.00 | 79071025 | $1,300.00 | 79081538 | $50.00 |
| 79048263 | $150.00 | 79060433 | $50.00 | 79071026 | $25.81 | 79081539 | $25.00 |
| 79048264 | $1,125.00 | 79060435 | $250.00 | 79071027 | $2,525.00 | 79081540 | $75.00 |
| 79048265 | $1,743.35 | 79060437 | $3,360.82 | 79071028 | $175.00 | 79081541 | $1,725.00 |
| 79048266 | $550.00 | 79060438 | $300.00 | 79071029 | $125.00 | 79081542 | $325.00 |
| 79048267 | $450.00 | 79060440 | $125.00 | 79071030 | $175.00 | 79081543 | $100.00 |
| 79048268 | $225.00 | 79060442 | $329.75 | 79071031 | $50.00 | 79081544 | $1,300.00 |
| 79048269 | $550.00 | 79060443 | $37.32 | 79071032 | $625.00 | 79081547 | $100.00 |
| 79048270 | $6,277.50 | 79060449 | $125.00 | 79071033 | $125.00 | 79081548 | $50.00 |
| 79048271 | $27,695.98 | 79060451 | $3,210.52 | 79071034 | $1,275.00 | 79081549 | $210.05 |
| 79048272 | $2,500.00 | 79060453 | $1,904.69 | 79071035 | $25.00 | 79081550 | $375.00 |
| 79048273 | $298.05 | 79060455 | $1,343.00 | 79071036 | $125.00 | 79081551 | $150.00 |
| 79048274 | $945.14 | 79060458 | $44.70 | 79071039 | $125.00 | 79081552 | $100.00 |
| 79048275 | $1,205.60 | 79060459 | $325.00 | 79071040 | $477.52 | 79081553 | $100.00 |
| 79048276 | $3,122.88 | 79060460 | $675.00 | 79071041 | $25.00 | 79081554 | $1,875.00 |
| 79048277 | $189.03 | 79060462 | $25.00 | 79071042 | $975.00 | 79081555 | $175.00 |
| 79048278 | $1,332.27 | 79060463 | $50.00 | 79071043 | $25.00 | 79081556 | $25.00 |
| 79048279 | $444.88 | 79060464 | $61.78 | 79071044 | $218.71 | 79081557 | $50.00 |
| 79048280 | $800.00 | 79060465 | $100.00 | 79071045 | $177.66 | 79081558 | $200.00 |
| 79048282 | $4,500.00 | 79060466 | $416.52 | 79071046 | $175.00 | 79081559 | $125.00 |
| 79048284 | $75.00 | 79060467 | $75.00 | 79071047 | $100.00 | 79081560 | $5,000.00 |
| 79048285 | $15,600.00 | 79060468 | $7,450.00 | 79071048 | $125.00 | 79081561 | $125.00 |
| 79048286 | $75.00 | 79060469 | $25.00 | 79071049 | $400.00 | 79081562 | $325.00 |
| 79048287 | $1,025.00 | 79060470 | $100.00 | 79071050 | $125.00 | 79081563 | $100.00 |
| 79048288 | $2,600.00 | 79060471 | $75.00 | 79071051 | $100.00 | 79081564 | $125.00 |
| 79048289 | $2,325.00 | 79060472 | $125.00 | 79071052 | $975.00 | 79081565 | $100.00 |
| 79048290 | $6,375.00 | 79060473 | $175.00 | 79071053 | $4,375.00 | 79081566 | $425.00 |
| 79048291 | $1,675.00 | 79060474 | $550.00 | 79071054 | $75.00 | 79081567 | $50.00 |
| 79048292 | $60.81 | 79060475 | $25.00 | 79071055 | $125.00 | 79081568 | $125.00 |
| 79048294 | $275.00 | 79060476 | $100.00 | 79071056 | $475.00 | 79081569 | $425.00 |
| 79048295 | $225.42 | 79060477 | $25.00 | 79071057 | $25.00 | 79081570 | $425.00 |
| 79048300 | $225.00 | 79060478 | $198.45 | 79071058 | $75.00 | 79081571 | $1,525.00 |
| 79048301 | $10,325.00 | 79060479 | $125.00 | 79071059 | $144.55 | 79081572 | $425.00 |
| 79048302 | $350.00 | 79060481 | $625.00 | 79071060 | $25.00 | 79081573 | $75.00 |
| 79048303 | $525.00 | 79060483 | $485.40 | 79071061 | $75.00 | 79081574 | $750.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048304 | $25.00 | 79060484 | $25.00 | 79071062 | $275.00 | 79081575 | $150.00 |
| 79048306 | $75.00 | 79060485 | $207.11 | 79071063 | $75.00 | 79081576 | $150.00 |
| 79048307 | $100.00 | 79060486 | $25.00 | 79071064 | $700.00 | 79081577 | $350.00 |
| 79048346 | $325.00 | 79060487 | $50.00 | 79071065 | $25.00 | 79081578 | $1,000.00 |
| 79048347 | $337.10 | 79060488 | $150.00 | 79071066 | $450.00 | 79081579 | $75.00 |
| 79048348 | $794.04 | 79060489 | $125.00 | 79071067 | $175.00 | 79081580 | $125.00 |
| 79048350 | $18,401.66 | 79060490 | $100.00 | 79071068 | $150.00 | 79081581 | $1,250.00 |
| 79048351 | $100.00 | 79060491 | $75.00 | 79071069 | $25.00 | 79081582 | $75.00 |
| 79048352 | $75.00 | 79060492 | $24.27 | 79071070 | $75.00 | 79081583 | $275.00 |
| 79048353 | $100.00 | 79060494 | $447.25 | 79071071 | $114.09 | 79081584 | $100.00 |
| 79048354 | $175.00 | 79060495 | $250.00 | 79071072 | $75.00 | 79081585 | $2,139.00 |
| 79048355 | $6,265.91 | 79060496 | $100.00 | 79071073 | $175.00 | 79081586 | $150.00 |
| 79048356 | $3,721.95 | 79060497 | $923.98 | 79071074 | $124.64 | 79081587 | $269.72 |
| 79048357 | $200.00 | 79060498 | $150.00 | 79071075 | $399.83 | 79081588 | $375.00 |
| 79048358 | $13,000.00 | 79060499 | $237.26 | 79071076 | $25.00 | 79081589 | $150.00 |
| 79048359 | $7,865.00 | 79060500 | $4.86 | 79071077 | $275.00 | 79081590 | $75.00 |
| 79048360 | $31.30 | 79060501 | $775.00 | 79071078 | $375.00 | 79081591 | $288.08 |
| 79048361 | $25.00 | 79060502 | $150.00 | 79071079 | $1,575.00 | 79081592 | $25.00 |
| 79048362 | $325.00 | 79060503 | $361.12 | 79071080 | $25.00 | 79081593 | $25.00 |
| 79048363 | $100.00 | 79060504 | $0.72 | 79071081 | $250.00 | 79081594 | $25.00 |
| 79048364 | $25.00 | 79060505 | $125.00 | 79071082 | $125.00 | 79081595 | $104.86 |
| 79048365 | $375.00 | 79060506 | $2,225.05 | 79071083 | $175.00 | 79081596 | $350.00 |
| 79048366 | $318.72 | 79060507 | $200.00 | 79071085 | $400.00 | 79081597 | $642.20 |
| 79048368 | $16.31 | 79060508 | $1,625.64 | 79071086 | $150.00 | 79081598 | $250.00 |
| 79048369 | $325.00 | 79060509 | $250.00 | 79071087 | $450.00 | 79081599 | $125.00 |
| 79048370 | $100.00 | 79060510 | $475.00 | 79071088 | $25.00 | 79081600 | $50.00 |
| 79048371 | $100.00 | 79060511 | $925.00 | 79071089 | $196.08 | 79081601 | $150.00 |
| 79048372 | $1,292.75 | 79060512 | $50.00 | 79071091 | $166.80 | 79081602 | $100.00 |
| 79048373 | $25.00 | 79060513 | $150.00 | 79071092 | $375.00 | 79081604 | $5,725.00 |
| 79048374 | $25.00 | 79060514 | $25.00 | 79071093 | $2,040.70 | 79081605 | $875.00 |
| 79048375 | $125.00 | 79060515 | $153.87 | 79071094 | $2,425.00 | 79081606 | $815.16 |
| 79048376 | $150.00 | 79060516 | $60.55 | 79071095 | $125.00 | 79081607 | $25.00 |
| 79048377 | $75.00 | 79060517 | $50.00 | 79071096 | $143.26 | 79081608 | $200.00 |
| 79048378 | $25.00 | 79060518 | $250.00 | 79071097 | $550.00 | 79081609 | $25.00 |
| 79048379 | $100.00 | 79060519 | $326.51 | 79071098 | $125.00 | 79081610 | $25.00 |
| 79048380 | $275.00 | 79060520 | $25.00 | 79071099 | $225.00 | 79081611 | $825.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048381 | $175.00 | 79060522 | $150.00 | 79071100 | $50.00 | 79081612 | $125.00 |
| 79048382 | $75.00 | 79060523 | $150.00 | 79071101 | $2,200.00 | 79081614 | $25.00 |
| 79048383 | $1,000.00 | 79060524 | $225.00 | 79071102 | $2,500.00 | 79081615 | $75.00 |
| 79048384 | $582.90 | 79060525 | $50.00 | 79071103 | $6,500.00 | 79081616 | $25.00 |
| 79048385 | $950.00 | 79060526 | $750.00 | 79071110 | $125.00 | 79081617 | $31.45 |
| 79048386 | $3,750.00 | 79060527 | $50.00 | 79071114 | $50.00 | 79081618 | $100.00 |
| 79048387 | $250.00 | 79060528 | $900.00 | 79071116 | $351.62 | 79081619 | $74.86 |
| 79048388 | $49.09 | 79060529 | $300.00 | 79071117 | $102.32 | 79081620 | $50.00 |
| 79048389 | $1,725.00 | 79060530 | $50.00 | 79071118 | $25.00 | 79081621 | $350.00 |
| 79048391 | $227.64 | 79060531 | $25.00 | 79071119 | $25.00 | 79081622 | $225.00 |
| 79048392 | $400.00 | 79060532 | $269.80 | 79071123 | $75.00 | 79081623 | $450.00 |
| 79048393 | $274.82 | 79060533 | $408.72 | 79071125 | $125.00 | 79081624 | $1,875.00 |
| 79048394 | $350.00 | 79060536 | $75.00 | 79071128 | $650.00 | 79081625 | $75.00 |
| 79048395 | $575.00 | 79060537 | $25.00 | 79071136 | $484.80 | 79081626 | $368.80 |
| 79048396 | $125.00 | 79060538 | $25.00 | 79071138 | $65.01 | 79081627 | $100.00 |
| 79048397 | $201.10 | 79060540 | $25.00 | 79071139 | $936.20 | 79081628 | $225.06 |
| 79048398 | $181.67 | 79060541 | $265.42 | 79071140 | $98.15 | 79081630 | $150.00 |
| 79048399 | $198.42 | 79060542 | $125.00 | 79071141 | $560.88 | 79081631 | $1,250.00 |
| 79048400 | $6.39 | 79060543 | $1,054.29 | 79071143 | $131.01 | 79081632 | $100.00 |
| 79048403 | $110.40 | 79060544 | $900.00 | 79071144 | $1,250.00 | 79081633 | $275.00 |
| 79048404 | $26,000.00 | 79060545 | $675.00 | 79071147 | $50.00 | 79081634 | $952.95 |
| 79048405 | $1,986.50 | 79060546 | $25.00 | 79071148 | $3,750.00 | 79081636 | $1,000.00 |
| 79048406 | $7,500.00 | 79060547 | $25.00 | 79071149 | $125.00 | 79081637 | $250.00 |
| 79048407 | $750.00 | 79060548 | $283.45 | 79071150 | $50.00 | 79081638 | $150.00 |
| 79048408 | $925.00 | 79060549 | $100.00 | 79071155 | $375.00 | 79081639 | $25.00 |
| 79048409 | $97.07 | 79060550 | $200.00 | 79071156 | $1,225.00 | 79081640 | $1,000.00 |
| 79048410 | $25.00 | 79060551 | $125.00 | 79071157 | $484.32 | 79081641 | $200.00 |
| 79048411 | $2,800.00 | 79060552 | $625.00 | 79071158 | $5,000.00 | 79081642 | $725.00 |
| 79048412 | $1,070.49 | 79060553 | $225.00 | 79071159 | $3,006.23 | 79081643 | $25.00 |
| 79048413 | $230.89 | 79060554 | $35.46 | 79071161 | $275.00 | 79081644 | $25.00 |
| 79048414 | $4,550.00 | 79060555 | $125.00 | 79071163 | $100.00 | 79081645 | $450.00 |
| 79048416 | $1,050.00 | 79060556 | $125.00 | 79071165 | $25.00 | 79081646 | $289.32 |
| 79048417 | $13,125.00 | 79060557 | $70.96 | 79071167 | $100.00 | 79081647 | $50.00 |
| 79048419 | $2,638.72 | 79060558 | $202.66 | 79071172 | $239.75 | 79081648 | $200.00 |
| 79048420 | $300.00 | 79060559 | $124.78 | 79071173 | $125.00 | 79081649 | $475.00 |
| 79048421 | $34.55 | 79060560 | $2,500.00 | 79071174 | $50.00 | 79081650 | $1,250.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048422 | $27,950.00 | 79060561 | $108.16 | 79071175 | $62.74 | 79081651 | $3,125.00 |
| 79048423 | $886.68 | 79060562 | $50.00 | 79071176 | $2,250.00 | 79081652 | $50.00 |
| 79048425 | $4,725.00 | 79060565 | $400.00 | 79071177 | $599.00 | 79081653 | $38.16 |
| 79048426 | $275.00 | 79060566 | $325.00 | 79071178 | $550.00 | 79081654 | $260.21 |
| 79048427 | $43,825.00 | 79060567 | $50.00 | 79071180 | $75.00 | 79081655 | $50.00 |
| 79048428 | $289.56 | 79060570 | $50.00 | 79071181 | $125.00 | 79081656 | $42.73 |
| 79048429 | $600.00 | 79060571 | $325.00 | 79071182 | $125.00 | 79081657 | $250.00 |
| 79048430 | $550.00 | 79060573 | $426.20 | 79071183 | $25.00 | 79081658 | $50.00 |
| 79048431 | $1,411.43 | 79060574 | $25.00 | 79071184 | $25.00 | 79081659 | $125.00 |
| 79048432 | $1,025.00 | 79060575 | $2,500.00 | 79071185 | $125.65 | 79081660 | $125.00 |
| 79048433 | $500.00 | 79060576 | $78.68 | 79071186 | $1,750.00 | 79081661 | $175.00 |
| 79048434 | $25.00 | 79060577 | $64.60 | 79071187 | $50.00 | 79081665 | $25.00 |
| 79048435 | $407.55 | 79060578 | $375.00 | 79071188 | $1,500.00 | 79081666 | $25.00 |
| 79048436 | $1,550.00 | 79060580 | $125.00 | 79071190 | $75.00 | 79081667 | $50.00 |
| 79048437 | $3,225.00 | 79060584 | $375.00 | 79071191 | $245.43 | 79081668 | $25.00 |
| 79048438 | $3,360.94 | 79060585 | $275.00 | 79071192 | $75.00 | 79081669 | $400.00 |
| 79048439 | $375.00 | 79060587 | $177.03 | 79071193 | $25.00 | 79081670 | $75.00 |
| 79048440 | $39,444.60 | 79060588 | $75.00 | 79071194 | $175.00 | 79081671 | $326.70 |
| 79048441 | $1,865.40 | 79060589 | $275.00 | 79071195 | $3,050.00 | 79081672 | $100.00 |
| 79048442 | $450.00 | 79060591 | $50.00 | 79071196 | $100.00 | 79081673 | $430.90 |
| 79048443 | $104.28 | 79060595 | $750.00 | 79071197 | $100.00 | 79081674 | $102.53 |
| 79048444 | $584.48 | 79060596 | $25.00 | 79071198 | $294.03 | 79081675 | $250.00 |
| 79048445 | $1,875.00 | 79060597 | $375.00 | 79071199 | $1,450.00 | 79081676 | $175.00 |
| 79048446 | $4,104.00 | 79060598 | $25.00 | 79071200 | $225.00 | 79081677 | $25.00 |
| 79048447 | $50.00 | 79060599 | $225.00 | 79071201 | $700.00 | 79081678 | $500.00 |
| 79048449 | $350.00 | 79060600 | $175.00 | 79071202 | $775.00 | 79081679 | $20.73 |
| 79048451 | $125.00 | 79060601 | $50.00 | 79071203 | $175.00 | 79081680 | $175.00 |
| 79048455 | $150.00 | 79060602 | $65.19 | 79071204 | $50.00 | 79081681 | $75.00 |
| 79048456 | $50.00 | 79060603 | $200.00 | 79071206 | $50.00 | 79081683 | $34.43 |
| 79048458 | $175.00 | 79060604 | $50.00 | 79071207 | $50.00 | 79081684 | $600.00 |
| 79048459 | $275.00 | 79060605 | $75.00 | 79071208 | $45.76 | 79081685 | $475.00 |
| 79048460 | $75.00 | 79060606 | $775.00 | 79071209 | $250.00 | 79081687 | $81.63 |
| 79048461 | $25.00 | 79060607 | $225.00 | 79071210 | $12,541.60 | 79081688 | $250.00 |
| 79048462 | $50.00 | 79060608 | $250.00 | 79071211 | $598.37 | 79081689 | $150.00 |
| 79048463 | $650.00 | 79060609 | $25.00 | 79071212 | $198.02 | 79081690 | $25.00 |
| 79048464 | $75.00 | 79060610 | $125.00 | 79071213 | $600.00 | 79081691 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79048465 | $25.00 | 79060639 | $2,500.00 | 79071214 | $225.16 | 79081692 | $175.00 |
| 79048466 | $125.00 | 79060680 | $65.67 | 79071215 | $125.00 | 79081694 | $825.00 |
| 79048467 | $25.00 | 79060710 | $1,623.18 | 79071216 | $125.00 | 79081695 | $25.00 |
| 79048468 | $100.00 | 79060741 | $2,500.00 | 79071217 | $25.00 | 79081696 | $104.80 |
| 79048469 | $50.00 | 79060769 | $28.04 | 79071218 | $125.00 | 79081697 | $25.00 |
| 79048470 | $3,190.02 | 79060850 | $49.34 | 79071219 | $75.00 | 79081698 | $290.20 |
| 79048471 | $350.00 | 79060871 | $195.00 | 79071220 | $5,000.00 | 79081699 | $200.00 |
| 79048472 | $525.00 | 79060875 | $25.00 | 79071223 | $3,750.00 | 79081705 | $181.22 |
| 79048473 | $1,850.00 | 79060876 | $525.00 | 79071227 | $325.00 | 79081710 | $725.00 |
| 79048475 | $12,400.00 | 79060877 | $50.00 | 79071228 | $125.00 | 79081711 | $1,017.78 |
| 79048479 | $300.00 | 79060878 | $21.53 | 79071229 | $409.40 | 79081712 | $968.87 |
| 79048480 | $123.06 | 79060880 | $25.00 | 79071230 | $375.00 | 79081714 | $50.00 |
| 79048481 | $651.00 | 79060881 | $275.00 | 79071234 | $1,350.00 | 79081715 | $25.00 |
| 79048482 | $440.20 | 79060882 | $75.00 | 79071238 | $200.00 | 79081716 | $100.03 |
| 79048483 | $388.00 | 79060883 | $75.00 | 79071241 | $5,000.00 | 79081717 | $375.00 |
| 79048484 | $84.70 | 79060884 | $175.00 | 79071243 | $4.69 | 79081729 | $75.00 |
| 79048485 | $3,871.00 | 79060885 | $99.65 | 79071244 | $76.23 | 79081730 | $1,148.50 |
| 79048486 | $1,621.34 | 79060886 | $25.00 | 79071245 | $300.00 | 79081731 | $107.34 |
| 79048487 | $5,000.00 | 79060887 | $75.00 | 79071246 | $25.00 | 79081732 | $150.00 |
| 79048488 | $500.00 | 79060888 | $525.00 | 79071247 | $100.00 | 79081733 | $778.79 |
| 79048489 | $3,360.00 | 79060889 | $25.00 | 79071248 | $50.00 | 79081734 | $125.00 |
| 79048490 | $3,096.80 | 79060890 | $83.83 | 79071249 | $275.00 | 79081735 | $3,250.00 |
| 79048491 | $1,100.50 | 79060891 | $50.00 | 79071250 | $150.00 | 79081737 | $500.00 |
| 79048492 | $5,387.50 | 79060892 | $75.00 | 79071251 | $300.00 | 79081739 | $352.07 |
| 79048493 | $321.90 | 79060893 | $75.00 | 79071252 | $175.00 | 79081740 | $23.66 |
| 79048494 | $500.00 | 79060894 | $500.00 | 79071253 | $50.00 | 79081742 | $1,221.95 |
| 79048496 | $1,320.60 | 79060895 | $100.00 | 79071254 | $200.00 | 79081743 | $1,101.71 |
| 79048497 | $442.40 | 79060896 | $125.00 | 79071255 | $150.00 | 79081744 | $6,200.00 |
| 79048498 | $54,613.50 | 79060897 | $100.00 | 79071256 | $126.51 | 79081745 | $25.00 |
| 79048499 | $1,073.00 | 79060898 | $375.00 | 79071257 | $25.00 | 79081746 | $1,150.00 |
| 79048500 | $1,625.00 | 79060899 | $1,250.00 | 79071258 | $253.96 | 79081748 | $125.00 |
| 79048501 | $1,100.50 | 79060900 | $950.00 | 79071259 | $185.86 | 79081753 | $625.00 |
| 79048502 | $1,100.50 | 79060908 | $325.00 | 79071260 | $471.13 | 79081755 | $1,200.00 |
| 79048503 | $1,166.10 | 79060913 | $800.00 | 79071261 | $125.00 | 79081756 | $286.66 |
| 79048504 | $499.50 | 79060914 | $375.00 | 79071262 | $150.00 | 79081757 | $1,275.00 |
| 79048505 | $1,100.50 | 79060916 | $175.00 | 79071263 | $25.00 | 79081759 | $1,312.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048506 | $1,100.50 | 79060917 | $25.00 | 79071264 | $75.00 | 79081760 | $25.00 |
| 79048507 | $553.00 | 79060918 | $275.00 | 79071265 | $1,125.00 | 79081761 | $625.00 |
| 79048508 | $428.50 | 79060919 | $267.17 | 79071266 | $75.00 | 79081766 | $375.00 |
| 79048509 | $250.00 | 79060920 | $125.00 | 79071267 | $25.00 | 79081767 | $625.00 |
| 79048510 | $1,548.40 | 79060921 | $25.00 | 79071268 | $50.81 | 79081768 | $123.83 |
| 79048511 | $2,580.00 | 79060922 | $3,162.14 | 79071269 | $300.00 | 79081770 | $4,450.00 |
| 79048512 | $4,424.00 | 79060923 | $179.58 | 79071270 | $225.00 | 79081771 | $1,100.00 |
| 79048513 | $375.00 | 79060924 | $64.88 | 79071271 | $50.00 | 79081773 | $100.00 |
| 79048514 | $6,250.00 | 79060928 | $225.00 | 79071272 | $50.00 | 79081774 | $25.00 |
| 79048515 | $221.20 | 79060929 | $25.00 | 79071273 | $75.00 | 79081777 | $750.00 |
| 79048516 | $779.50 | 79060930 | $150.00 | 79071274 | $200.00 | 79081778 | $50.00 |
| 79048517 | $1,375.00 | 79060931 | $425.00 | 79071275 | $200.00 | 79081779 | $25.00 |
| 79048518 | $15,000.00 | 79060932 | $142.94 | 79071277 | $125.00 | 79081780 | $50.00 |
| 79048519 | $625.00 | 79060933 | $25.00 | 79071280 | $500.00 | 79081781 | $25.00 |
| 79048520 | $5,704.35 | 79060934 | $25.00 | 79071282 | $50.00 | 79081782 | $2,684.72 |
| 79048521 | $250.00 | 79060935 | $175.00 | 79071283 | $751.28 | 79081784 | $100.00 |
| 79048523 | $872.50 | 79060936 | $25.00 | 79071284 | $239.01 | 79081785 | $109.48 |
| 79048524 | $238.80 | 79060937 | $148.61 | 79071285 | $75.00 | 79081786 | $343.39 |
| 79048525 | $1,625.00 | 79060938 | $675.00 | 79071286 | $1,350.00 | 79081788 | $780.97 |
| 79048526 | $416.75 | 79060939 | $175.00 | 79071287 | $200.00 | 79081789 | $100.00 |
| 79048527 | $238.80 | 79060940 | $574.14 | 79071289 | $550.00 | 79081790 | $525.00 |
| 79048528 | $1,830.80 | 79060941 | $150.00 | 79071291 | $175.00 | 79081791 | $450.00 |
| 79048529 | $477.60 | 79060942 | $150.00 | 79071292 | $75.00 | 79081792 | $600.00 |
| 79048530 | $477.60 | 79060943 | $525.00 | 79071294 | $350.00 | 79081793 | $42.19 |
| 79048531 | $238.80 | 79060944 | $800.00 | 79071295 | $275.00 | 79081794 | $82.05 |
| 79048532 | $7,004.80 | 79060945 | $75.00 | 79071297 | $225.00 | 79081795 | $175.00 |
| 79048533 | $7,004.80 | 79060946 | $300.00 | 79071298 | $225.00 | 79081796 | $25.00 |
| 79048534 | $4,616.80 | 79060947 | $25.00 | 79071299 | $125.00 | 79081797 | $2,475.00 |
| 79048535 | $2,308.40 | 79060948 | $25.00 | 79071300 | $75.00 | 79081798 | $6,775.00 |
| 79048536 | $1,592.00 | 79060949 | $2,825.00 | 79071301 | $175.00 | 79081799 | $925.00 |
| 79048537 | $477.60 | 79060950 | $1,250.00 | 79071302 | $750.00 | 79081800 | $25.00 |
| 79048538 | $238.80 | 79060951 | $25.00 | 79071305 | $25.00 | 79081801 | $25.00 |
| 79048539 | $238.80 | 79060952 | $25.00 | 79071306 | $237.81 | 79081802 | $1,000.00 |
| 79048540 | $1,512.40 | 79060953 | $75.00 | 79071307 | $191.87 | 79081803 | $100.00 |
| 79048543 | $625.00 | 79060954 | $1,850.00 | 79071308 | $166.87 | 79081804 | $68.69 |
| 79048547 | $10,009.56 | 79060955 | $25.00 | 79071309 | $100.00 | 79081805 | $150.74 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048548 | $1,779.45 | 79060956 | $297.55 | 79071310 | $116.87 | 79081806 | $125.00 |
| 79048549 | $1,557.07 | 79060957 | $125.00 | 79071311 | $70.94 | 79081807 | $6.20 |
| 79048550 | $29,534.28 | 79060958 | $11,975.00 | 79071312 | $91.87 | 79081808 | $225.00 |
| 79048551 | $6,030.51 | 79060959 | $75.00 | 79071314 | $141.87 | 79081809 | $475.00 |
| 79048552 | $1,235.80 | 79060960 | $25.00 | 79071316 | $250.00 | 79081810 | $250.00 |
| 79048553 | $2,718.62 | 79060961 | $75.00 | 79071317 | $78.94 | 79081811 | $250.00 |
| 79048554 | $13,939.35 | 79060962 | $850.00 | 79071318 | $264.21 | 79081812 | $200.00 |
| 79048555 | $1,433.56 | 79060963 | $725.00 | 79071319 | $248.02 | 79081813 | $1,000.00 |
| 79048556 | $1,136.92 | 79060964 | $15,650.00 | 79071320 | $400.00 | 79081814 | $175.00 |
| 79048557 | $2,100.72 | 79060966 | $25.00 | 79071321 | $375.00 | 79081815 | $100.00 |
| 79048558 | $1,878.33 | 79060967 | $163.37 | 79071322 | $6,050.00 | 79081817 | $500.00 |
| 79048559 | $741.41 | 79060968 | $300.00 | 79071323 | $175.00 | 79081819 | $174.19 |
| 79048560 | $1,235.80 | 79060969 | $150.00 | 79071324 | $189.61 | 79081823 | $75.00 |
| 79048561 | $2,051.46 | 79060970 | $25.00 | 79071325 | $200.00 | 79081825 | $50.00 |
| 79048562 | $321.26 | 79060971 | $25.00 | 79071326 | $106.20 | 79081828 | $55.32 |
| 79048563 | $939.17 | 79060972 | $256.59 | 79071327 | $25.00 | 79081829 | $334.08 |
| 79048564 | $1,653.04 | 79060973 | $192.98 | 79071328 | $35.72 | 79081831 | $1,250.00 |
| 79048565 | $345.49 | 79060974 | $25.00 | 79071329 | $25.00 | 79081832 | $2,500.00 |
| 79048566 | $1,111.05 | 79060975 | $100.00 | 79071331 | $100.00 | 79081836 | $1,622.39 |
| 79048567 | $813.52 | 79060976 | $125.00 | 79071332 | $75.00 | 79081839 | $75.00 |
| 79048568 | $5,727.36 | 79060977 | $3,125.00 | 79071333 | $869.38 | 79081840 | $15.51 |
| 79048569 | $4,707.97 | 79060978 | $25.00 | 79071334 | $100.00 | 79081841 | $375.00 |
| 79048570 | $1,021.09 | 79060979 | $25.00 | 79071335 | $525.00 | 79081842 | $200.00 |
| 79048571 | $5,115.97 | 79060980 | $225.00 | 79071336 | $0.26 | 79081843 | $169.54 |
| 79048572 | $2,768.24 | 79060981 | $575.00 | 79071337 | $106.78 | 79081845 | $675.00 |
| 79048573 | $1,160.23 | 79060982 | $75.00 | 79071338 | $200.00 | 79081846 | $25.00 |
| 79048574 | $2,001.84 | 79060983 | $150.00 | 79071339 | $3,000.00 | 79081847 | $113.68 |
| 79048575 | $3,262.27 | 79060984 | $870.96 | 79071341 | $228.04 | 79081848 | $170.21 |
| 79048576 | $2,051.46 | 79060985 | $125.00 | 79071346 | $50.00 | 79081849 | $50.00 |
| 79048577 | $400.00 | 79060986 | $16.67 | 79071347 | $75.00 | 79081850 | $50.00 |
| 79048578 | $494.40 | 79060987 | $100.00 | 79071348 | $75.00 | 79081852 | $82.28 |
| 79048579 | $938.10 | 79060989 | $25.00 | 79071349 | $750.00 | 79081853 | $125.00 |
| 79048580 | $640.82 | 79060990 | $325.00 | 79071350 | $99.60 | 79081854 | $200.00 |
| 79048581 | $1,750.21 | 79061001 | $36.42 | 79071351 | $150.00 | 79081856 | $50.00 |
| 79048582 | $3,524.96 | 79061010 | $1,625.00 | 79071352 | $100.00 | 79081857 | $125.00 |
| 79048583 | $591.74 | 79061023 | $955.50 | 79071355 | $625.00 | 79081858 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79048584 | $275.00 | 79061028 | $250.00 | 79071356 | $1,150.00 | 79081859 | $25.00 |
| 79048585 | $963.79 | 79061030 | $1,053.76 | 79071357 | $661.31 | 79081860 | $3.97 |
| 79048586 | $667.15 | 79061033 | $250.00 | 79071358 | $1,171.20 | 79081861 | $70.96 |
| 79048587 | $1,971.99 | 79061041 | $25.00 | 79071359 | $150.00 | 79081862 | $525.00 |
| 79048588 | $938.10 | 79061043 | $1,125.00 | 79071360 | $75.00 | 79081863 | $75.00 |
| 79048589 | $149.60 | 79061045 | $2,500.00 | 79071362 | $50.00 | 79081866 | $358.52 |
| 79048590 | $75.00 | 79061047 | $44.15 | 79071363 | $125.00 | 79081867 | $25.00 |
| 79048591 | $2,075.00 | 79061052 | $96.83 | 79071364 | $125.00 | 79081868 | $375.00 |
| 79048592 | $320.98 | 79061063 | $75.00 | 79071365 | $25.00 | 79081870 | $25.00 |
| 79048594 | $1,136.00 | 79061065 | $55.80 | 79071366 | $25.00 | 79081871 | $175.00 |
| 79048597 | $1,500.00 | 79061067 | $25.00 | 79071367 | $50.00 | 79081872 | $39.15 |
| 79048603 | $50.00 | 79061074 | $25.00 | 79071368 | $75.00 | 79081873 | $99.53 |
| 79048604 | $121.71 | 79061076 | $250.00 | 79071369 | $50.00 | 79081874 | $125.31 |
| 79048605 | $895.19 | 79061097 | $20.33 | 79071370 | $125.00 | 79081875 | $94.60 |
| 79048606 | $25.00 | 79061100 | $25.00 | 79071371 | $1,914.12 | 79081876 | $334.95 |
| 79048608 | $3,750.00 | 79061101 | $50.00 | 79071372 | $1,278.55 | 79081877 | $628.23 |
| 79048609 | $2,500.00 | 79061102 | $125.00 | 79071374 | $300.00 | 79081878 | $75.00 |
| 79048610 | $1,500.00 | 79061103 | $125.00 | 79071375 | $80.53 | 79081879 | $737.40 |
| 79048612 | $937.50 | 79061104 | $799.51 | 79071376 | $92.25 | 79081880 | $1,318.22 |
| 79048614 | $3,750.00 | 79061105 | $125.00 | 79071377 | $250.00 | 79081881 | $125.00 |
| 79048617 | $75.00 | 79061106 | $25.00 | 79071378 | $1,675.00 | 79081882 | $2,500.00 |
| 79048618 | $375.00 | 79061107 | $8,950.00 | 79071379 | $50.00 | 79081885 | $21.99 |
| 79048619 | $558.87 | 79061108 | $75.00 | 79071380 | $125.00 | 79081887 | $24.63 |
| 79048622 | $500.00 | 79061109 | $83.94 | 79071381 | $41.66 | 79081890 | $43.98 |
| 79048623 | $225.00 | 79061110 | $375.00 | 79071383 | $275.00 | 79081893 | $1,075.00 |
| 79048624 | $1,175.00 | 79061111 | $125.00 | 79071384 | $25.00 | 79081894 | $4,375.00 |
| 79048625 | $500.00 | 79061112 | $1,125.00 | 79071385 | $39,201.79 | 79081895 | $186.96 |
| 79048626 | $375.00 | 79061124 | $25.00 | 79071386 | $105.36 | 79081896 | $102.45 |
| 79048627 | $338.96 | 79061125 | $100.00 | 79071388 | $150.00 | 79081897 | $225.00 |
| 79048628 | $225.00 | 79061126 | $39.78 | 79071390 | $25.00 | 79081898 | $2,275.00 |
| 79048629 | $450.00 | 79061136 | $55.79 | 79071391 | $1,125.00 | 79081899 | $1,875.00 |
| 79048630 | $1,425.00 | 79061142 | $45.44 | 79071392 | $375.00 | 79081900 | $4,100.00 |
| 79048631 | $1,768.39 | 79061149 | $90.19 | 79071394 | $2,380.65 | 79081901 | $700.00 |
| 79048632 | $250.00 | 79061153 | $425.00 | 79071396 | $42.98 | 79081902 | $162.81 |
| 79048633 | $200.00 | 79061154 | $400.00 | 79071397 | $719.23 | 79081903 | $20.94 |
| 79048634 | $1,183.47 | 79061156 | $475.00 | 79071398 | $1,729.33 | 79081904 | $400.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79048635 | $3,075.00 | 79061158 | $75.00 | 79071399 | $307.88 | 79081905 | $621.56 |
| 79048636 | $575.00 | 79061159 | $598.85 | 79071400 | $721.69 | 79081906 | $116.87 |
| 79048637 | $200.00 | 79061160 | $525.00 | 79071401 | $53.94 | 79081907 | $50.00 |
| 79048638 | $225.00 | 79061161 | $25.00 | 79071402 | $287.69 | 79081908 | $150.00 |
| 79048639 | $450.00 | 79061162 | $250.00 | 79071403 | $225.00 | 79081909 | $41.87 |
| 79048640 | $1,250.00 | 79061163 | $75.00 | 79071404 | $84.38 | 79081910 | $167.49 |
| 79048641 | $584.15 | 79061164 | $50.00 | 79071405 | $75.00 | 79081911 | $70.94 |
| 79048642 | $250.00 | 79061165 | $500.00 | 79071406 | $75.00 | 79081912 | $200.00 |
| 79048643 | $250.00 | 79061166 | $103.03 | 79071407 | $125.00 | 79081913 | $424.66 |
| 79048644 | $625.00 | 79061169 | $989.47 | 79071408 | $350.00 | 79081914 | $105.75 |
| 79048645 | $5,955.48 | 79061170 | $75.00 | 79071409 | $4,300.00 | 79081915 | $429.88 |
| 79048646 | $1,075.00 | 79061171 | $375.00 | 79071410 | $125.00 | 79081916 | $793.12 |
| 79048647 | $875.00 | 79061172 | $19.87 | 79071411 | $1,075.00 | 79081917 | $77.30 |
| 79048648 | $475.00 | 79061173 | $225.00 | 79071412 | $175.00 | 79081918 | $1,425.00 |
| 79048649 | $3,080.31 | 79061174 | $599.90 | 79071413 | $700.00 | 79081919 | $275.00 |
| 79048650 | $150.00 | 79061176 | $50.00 | 79071414 | $175.00 | 79081921 | $375.00 |
| 79048651 | $750.00 | 79061177 | $154.16 | 79071415 | $25.00 | 79081922 | $50.00 |
| 79048653 | $725.00 | 79061178 | $25.00 | 79071416 | $275.00 | 79081923 | $25.00 |
| 79048654 | $2,000.00 | 79061179 | $225.00 | 79071417 | $350.00 | 79081924 | $25.00 |
| 79048655 | $11,250.00 | 79061180 | $150.00 | 79071418 | $325.00 | 79081925 | $25.00 |
| 79048656 | $1,447.50 | 79061181 | $50.00 | 79071419 | $200.00 | 79081926 | $400.00 |
| 79048657 | $538.20 | 79061182 | $77.42 | 79071420 | $125.00 | 79081928 | $25.00 |
| 79048658 | $2,500.00 | 79061183 | $25.00 | 79071421 | $475.00 | 79081929 | $75.00 |
| 79048659 | $326.00 | 79061184 | $925.00 | 79071423 | $675.00 | 79081930 | $142.66 |
| 79048660 | $129.64 | 79061185 | $600.00 | 79071424 | $250.00 | 79081931 | $75.00 |
| 79048661 | $85.56 | 79061186 | $175.00 | 79071425 | $200.00 | 79081932 | $125.00 |
| 79048662 | $5,445.00 | 79061187 | $175.00 | 79071426 | $175.00 | 79081933 | $250.00 |
| 79048663 | $206.42 | 79061188 | $75.00 | 79071427 | $1,075.00 | 79081934 | $225.00 |
| 79048665 | $2,700.00 | 79061189 | $750.00 | 79071428 | $46,075.00 | 79081942 | $225.00 |
| 79048667 | $825.00 | 79061190 | $475.00 | 79071429 | $1,225.00 | 79081943 | $15.16 |
| 79048669 | $375.00 | 79061191 | $1,350.00 | 79071430 | $2,700.00 | 79081944 | $75.00 |
| 79048670 | $15,825.00 | 79061192 | $175.00 | 79071432 | $101.44 | 79081945 | $92.84 |
| 79048671 | $1,467.18 | 79061193 | $5,275.00 | 79071434 | $25.00 | 79081946 | $225.00 |
| 79048672 | $13,450.00 | 79061194 | $200.00 | 79071435 | $25.00 | 79081947 | $125.00 |
| 79048673 | $175.00 | 79061195 | $700.00 | 79071437 | $300.00 | 79081948 | $25.00 |
| 79048674 | $1,275.00 | 79061196 | $275.00 | 79071438 | $600.00 | 79081949 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048675 | $5,675.00 | 79061198 | $25.00 | 79071439 | $125.00 | 79081951 | $550.00 |
| 79048676 | $3,075.00 | 79061199 | $125.00 | 79071440 | $625.00 | 79081954 | $1,275.00 |
| 79048677 | $4,850.00 | 79061200 | $100.00 | 79071441 | $2,500.00 | 79081955 | $125.00 |
| 79048678 | $1,625.00 | 79061201 | $61.85 | 79071442 | $25.00 | 79081957 | $225.00 |
| 79048679 | $2,575.00 | 79061203 | $69.10 | 79071443 | $4,084.09 | 79081958 | $75.00 |
| 79048681 | $75.00 | 79061204 | $125.00 | 79071444 | $16.67 | 79081959 | $25.00 |
| 79048682 | $625.00 | 79061205 | $57.04 | 79071445 | $350.00 | 79081960 | $1,325.00 |
| 79048685 | $9,275.00 | 79061206 | $1,025.00 | 79071446 | $89.24 | 79081962 | $25.00 |
| 79048686 | $75.00 | 79061207 | $175.00 | 79071447 | $74.35 | 79081963 | $175.00 |
| 79048687 | $23.06 | 79061209 | $650.00 | 79071448 | $50.00 | 79081964 | $50.00 |
| 79048688 | $4,900.00 | 79061210 | $25.00 | 79071449 | $179.29 | 79081965 | $125.00 |
| 79048689 | $25.00 | 79061211 | $625.00 | 79071450 | $125.00 | 79081966 | $350.00 |
| 79048690 | $50.00 | 79061213 | $75.00 | 79071451 | $125.00 | 79081967 | $7,125.00 |
| 79048691 | $25.00 | 79061214 | $87.76 | 79071452 | $262.77 | 79081968 | $250.00 |
| 79048705 | $374.80 | 79061215 | $75.00 | 79071453 | $350.00 | 79081969 | $275.00 |
| 79048712 | $875.00 | 79061216 | $50.00 | 79071454 | $325.00 | 79081970 | $175.00 |
| 79048729 | $1,131.58 | 79061217 | $75.00 | 79071455 | $100.00 | 79081971 | $68.17 |
| 79048730 | $655.16 | 79061218 | $236.19 | 79071456 | $75.00 | 79081972 | $400.00 |
| 79048731 | $350.00 | 79061220 | $75.00 | 79071457 | $204.42 | 79081973 | $175.00 |
| 79048732 | $575.00 | 79061221 | $296.37 | 79071458 | $525.00 | 79081974 | $800.00 |
| 79048733 | $325.00 | 79061222 | $25.00 | 79071459 | $50.00 | 79081975 | $525.00 |
| 79048734 | $250.00 | 79061223 | $2,980.60 | 79071460 | $650.00 | 79081976 | $125.00 |
| 79048735 | $1,250.00 | 79061224 | $75.00 | 79071461 | $75.00 | 79081977 | $50.00 |
| 79048736 | $50.00 | 79061225 | $125.00 | 79071462 | $25.00 | 79081978 | $125.00 |
| 79048737 | $400.00 | 79061226 | $3,750.00 | 79071463 | $15.13 | 79081979 | $150.00 |
| 79048738 | $1,699.52 | 79061227 | $450.00 | 79071464 | $150.00 | 79081980 | $25.00 |
| 79048740 | $250.00 | 79061228 | $195.14 | 79071465 | $450.00 | 79081981 | $250.00 |
| 79048741 | $427.96 | 79061229 | $110.35 | 79071466 | $25.00 | 79081982 | $100.00 |
| 79048742 | $25.00 | 79061230 | $425.00 | 79071467 | $223.04 | 79081983 | $1,250.00 |
| 79048743 | $225.00 | 79061231 | $1,025.00 | 79071468 | $159.81 | 79081984 | $87.02 |
| 79048744 | $200.00 | 79061232 | $27.38 | 79071469 | $200.00 | 79081986 | $125.00 |
| 79048745 | $75.00 | 79061233 | $100.00 | 79071470 | $50.00 | 79081987 | $25.00 |
| 79048746 | $50.00 | 79061234 | $75.00 | 79071471 | $200.00 | 79081988 | $1,450.00 |
| 79048747 | $125.00 | 79061235 | $99.59 | 79071472 | $50.00 | 79081989 | $1,250.00 |
| 79048748 | $560.40 | 79061236 | $12.39 | 79071473 | $25.00 | 79081990 | $765.03 |
| 79048749 | $900.00 | 79061237 | $75.00 | 79071474 | $100.00 | 79081991 | $674.08 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048750 | $250.00 | 79061238 | $125.00 | 79071475 | $25.00 | 79081992 | $42.98 |
| 79048751 | $125.00 | 79061239 | $125.00 | 79071476 | $50.00 | 79081993 | $251.73 |
| 79048752 | $50.00 | 79061240 | $25.00 | 79071477 | $25.00 | 79081994 | $50.00 |
| 79048753 | $750.00 | 79061241 | $75.00 | 79071478 | $25.00 | 79081995 | $221.92 |
| 79048755 | $350.00 | 79061242 | $1,900.00 | 79071479 | $25.00 | 79081996 | $196.92 |
| 79048756 | $54.53 | 79061243 | $25.00 | 79071480 | $25.00 | 79081997 | $71.92 |
| 79048757 | $100.00 | 79061244 | $50.00 | 79071481 | $425.00 | 79081998 | $107.88 |
| 79048758 | $100.00 | 79061245 | $200.00 | 79071482 | $100.00 | 79081999 | $25.00 |
| 79048759 | $25.00 | 79061247 | $76.86 | 79071484 | $75.00 | 79082000 | $150.00 |
| 79048760 | $275.00 | 79061248 | $75.00 | 79071485 | $300.00 | 79082001 | $50.00 |
| 79048761 | $25.00 | 79061249 | $19.09 | 79071486 | $25.00 | 79082002 | $750.00 |
| 79048762 | $25.00 | 79061250 | $500.00 | 79071487 | $475.00 | 79082003 | $50.00 |
| 79048763 | $75.00 | 79061251 | $542.37 | 79071488 | $66.78 | 79082004 | $1,800.00 |
| 79048764 | $175.00 | 79061252 | $188.93 | 79071489 | $25.00 | 79082005 | $62.97 |
| 79048765 | $25.00 | 79061253 | $25.00 | 79071490 | $125.00 | 79082006 | $150.00 |
| 79048767 | $96.00 | 79061254 | $150.00 | 79071491 | $50.00 | 79082010 | $50.00 |
| 79048768 | $835.68 | 79061255 | $125.00 | 79071492 | $100.00 | 79082011 | $50.00 |
| 79048769 | $175.00 | 79061256 | $1,700.00 | 79071494 | $116.11 | 79082012 | $135.87 |
| 79048770 | $2,500.00 | 79061257 | $175.00 | 79071495 | $100.00 | 79082013 | $314.95 |
| 79048771 | $325.00 | 79061258 | $51.69 | 79071496 | $100.00 | 79082014 | $30.90 |
| 79048772 | $80.28 | 79061259 | $68.76 | 79071497 | $75.00 | 79082015 | $125.00 |
| 79048773 | $72.78 | 79061260 | $317.23 | 79071498 | $150.00 | 79082016 | $332.28 |
| 79048774 | $463.06 | 79061261 | $343.80 | 79071499 | $50.00 | 79082017 | $1,875.00 |
| 79048775 | $104.33 | 79061262 | $1,379.71 | 79071501 | $25.00 | 79082019 | $75.00 |
| 79048776 | $144.45 | 79061263 | $25.00 | 79071502 | $475.00 | 79082020 | $25.00 |
| 79048777 | $109.17 | 79061264 | $154.71 | 79071503 | $25.00 | 79082021 | $25.00 |
| 79048778 | $100.00 | 79061265 | $169.10 | 79071504 | $625.00 | 79082022 | $75.00 |
| 79048779 | $48.52 | 79061266 | $167.23 | 79071505 | $250.00 | 79082025 | $13,800.00 |
| 79048781 | $112.86 | 79061268 | $375.00 | 79071506 | $1,250.00 | 79082026 | $625.00 |
| 79048782 | $131.67 | 79061269 | $106.98 | 79071507 | $300.00 | 79082028 | $258.87 |
| 79048783 | $25.00 | 79061270 | $200.00 | 79071514 | $143.03 | 79082029 | $325.00 |
| 79048784 | $50.00 | 79061272 | $125.00 | 79071515 | $5,000.00 | 79082030 | $25.00 |
| 79048786 | $300.00 | 79061273 | $50.00 | 79071516 | $25.00 | 79082031 | $25.00 |
| 79048787 | $1,000.00 | 79061274 | $50.00 | 79071517 | $25.00 | 79082032 | $100.00 |
| 79048788 | $19,848.24 | 79061275 | $53.22 | 79071518 | $100.00 | 79082033 | $150.00 |
| 79048790 | $323.95 | 79061276 | $25.00 | 79071519 | $150.00 | 79082034 | $1,875.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048791 | $100.00 | 79061277 | $25.00 | 79071520 | $225.00 | 79082035 | $200.00 |
| 79048792 | $350.00 | 79061279 | $50.00 | 79071521 | $150.00 | 79082037 | $25.00 |
| 79048793 | $925.00 | 79061280 | $25.00 | 79071522 | $25.00 | 79082038 | $25.00 |
| 79048794 | $7,022.82 | 79061281 | $175.00 | 79071523 | $344.56 | 79082039 | $350.00 |
| 79048795 | $2,161.80 | 79061282 | $94.85 | 79071524 | $456.50 | 79082040 | $14.21 |
| 79048796 | $1,129.16 | 79061283 | $5,375.00 | 79071525 | $450.00 | 79082041 | $14.21 |
| 79048797 | $375.00 | 79061284 | $200.00 | 79071526 | $75.00 | 79082042 | $28.42 |
| 79048798 | $175.00 | 79061285 | $24.69 | 79071527 | $229.94 | 79082043 | $14.21 |
| 79048799 | $600.00 | 79061286 | $50.00 | 79071528 | $75.00 | 79082044 | $75.00 |
| 79048800 | $500.00 | 79061287 | $25.00 | 79071529 | $325.00 | 79082045 | $38.93 |
| 79048801 | $775.00 | 79061288 | $24.97 | 79071530 | $25.00 | 79082046 | $60.38 |
| 79048802 | $1,364.08 | 79061289 | $100.00 | 79071531 | $226.65 | 79082047 | $25.00 |
| 79048804 | $550.00 | 79061290 | $75.00 | 79071533 | $50.00 | 79082048 | $625.00 |
| 79048805 | $50.00 | 79061291 | $647.37 | 79071534 | $2,250.00 | 79082049 | $100.00 |
| 79048806 | $1,475.00 | 79061292 | $125.00 | 79071535 | $100.00 | 79082050 | $100.00 |
| 79048807 | $2,860.26 | 79061293 | $75.00 | 79071536 | $50.00 | 79082051 | $200.00 |
| 79048808 | $500.00 | 79061296 | $25.00 | 79071537 | $150.00 | 79082052 | $100.00 |
| 79048809 | $2,725.00 | 79061297 | $50.00 | 79071538 | $50.00 | 79082053 | $350.00 |
| 79048811 | $100.00 | 79061298 | $125.00 | 79071539 | $100.00 | 79082054 | $50.00 |
| 79048814 | $2,775.00 | 79061299 | $25.00 | 79071540 | $125.00 | 79082055 | $100.00 |
| 79048815 | $374.51 | 79061300 | $125.00 | 79071541 | $434.13 | 79082056 | $175.00 |
| 79048817 | $100.62 | 79061301 | $25.00 | 79071542 | $93.31 | 79082057 | $25.00 |
| 79048818 | $1,599.82 | 79061302 | $175.00 | 79071543 | $50.00 | 79082058 | $175.00 |
| 79048819 | $1,450.00 | 79061303 | $2,500.00 | 79071544 | $575.58 | 79082059 | $425.00 |
| 79048820 | $2,000.00 | 79061304 | $25.00 | 79071545 | $60.23 | 79082061 | $300.00 |
| 79048821 | $242.30 | 79061305 | $50.00 | 79071546 | $38.93 | 79082063 | $50.00 |
| 79048822 | $6,150.00 | 79061306 | $710.09 | 79071547 | $58.03 | 79082064 | $100.00 |
| 79048823 | $1,875.00 | 79061307 | $21.39 | 79071548 | $325.00 | 79082065 | $219.46 |
| 79048824 | $8,650.00 | 79061308 | $125.00 | 79071549 | $19.87 | 79082066 | $75.00 |
| 79048825 | $3,275.00 | 79061310 | $250.00 | 79071550 | $25.00 | 79082067 | $150.00 |
| 79048826 | $125.00 | 79061311 | $75.00 | 79071551 | $38.96 | 79082068 | $175.00 |
| 79048827 | $13,750.00 | 79061312 | $25.00 | 79071552 | $75.00 | 79082069 | $100.00 |
| 79048828 | $2,650.00 | 79061313 | $170.70 | 79071553 | $19.87 | 79082070 | $50.00 |
| 79048829 | $75.00 | 79061317 | $17.93 | 79071554 | $19.87 | 79082071 | $75.00 |
| 79048830 | $150.00 | 79061322 | $25.00 | 79071555 | $38.96 | 79082072 | $25.00 |
| 79048831 | $331.92 | 79061325 | $18.20 | 79071556 | $78.70 | 79082073 | $180.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79048834 | $75.00 | 79061326 | $100.00 | 79071557 | $19.87 | 79082074 | $25.00 |
| 79048835 | $1,110.64 | 79061327 | $250.00 | 79071558 | $150.00 | 79082075 | $25.00 |
| 79048836 | $125.00 | 79061329 | $250.00 | 79071559 | $150.00 | 79082076 | $50.00 |
| 79048837 | $1,430.73 | 79061331 | $625.00 | 79071560 | $125.00 | 79082077 | $25.00 |
| 79048838 | $860.22 | 79061332 | $50.00 | 79071561 | $225.00 | 79082078 | $50.00 |
| 79048839 | $8,171.98 | 79061334 | $100.00 | 79071562 | $150.00 | 79082079 | $100.00 |
| 79048840 | $1,500.00 | 79061339 | $709.10 | 79071563 | $25.00 | 79082080 | $625.00 |
| 79048841 | $775.00 | 79061340 | $50.00 | 79071564 | $100.00 | 79082082 | $25.00 |
| 79048842 | $101,287.93 | 79061342 | $196.91 | 79071565 | $25.00 | 79082084 | $50.00 |
| 79048843 | $1,653.73 | 79061343 | $25.00 | 79071566 | $325.00 | 79082085 | $150.00 |
| 79048844 | $50.00 | 79061344 | $25.00 | 79071567 | $75.00 | 79082086 | $200.00 |
| 79048845 | $325.00 | 79061345 | $250.00 | 79071568 | $50.00 | 79082087 | $258.11 |
| 79048846 | $75.00 | 79061346 | $425.00 | 79071569 | $525.00 | 79082088 | $175.00 |
| 79048847 | $25.00 | 79061347 | $100.00 | 79071570 | $345.00 | 79082090 | $625.00 |
| 79048848 | $250.00 | 79061348 | $65.59 | 79071571 | $347.07 | 79082091 | $200.00 |
| 79048849 | $50.00 | 79061349 | $1,775.00 | 79071572 | $15,450.00 | 79082092 | $1,100.00 |
| 79048850 | $25.00 | 79061350 | $75.00 | 79071573 | $25.00 | 79082093 | $643.28 |
| 79048851 | $325.00 | 79061351 | $275.31 | 79071574 | $25.00 | 79082094 | $225.00 |
| 79048852 | $150.00 | 79061352 | $123.58 | 79071575 | $2,250.00 | 79082095 | $26,650.00 |
| 79048853 | $100.00 | 79061353 | $25.00 | 79071576 | $550.00 | 79082096 | $50.00 |
| 79048854 | $25.00 | 79061354 | $250.00 | 79071577 | $925.00 | 79082098 | $75.00 |
| 79048855 | $50.00 | 79061355 | $127.50 | 79071578 | $550.00 | 79082099 | $325.00 |
| 79048856 | $25.00 | 79061357 | $25.00 | 79071579 | $400.00 | 79082100 | $25.00 |
| 79048857 | $275.00 | 79061358 | $125.00 | 79071580 | $200.00 | 79082101 | $2,500.00 |
| 79048858 | $25.00 | 79061359 | $50.00 | 79071581 | $100.00 | 79082102 | $50.00 |
| 79048859 | $2,105.44 | 79061360 | $50.00 | 79071582 | $325.00 | 79082103 | $125.00 |
| 79048861 | $3,925.00 | 79061361 | $100.00 | 79071583 | $1,075.00 | 79082104 | $1,250.00 |
| 79048862 | $1,125.00 | 79061362 | $44.71 | 79071584 | $175.00 | 79082110 | $75.00 |
| 79048864 | $300.00 | 79061363 | $50.00 | 79071585 | $1,475.00 | 79082111 | $1,066.50 |
| 79048865 | $1,625.00 | 79061364 | $500.00 | 79071586 | $100.00 | 79082112 | $1,250.00 |
| 79048866 | $442.40 | 79061365 | $400.00 | 79071587 | $425.00 | 79082113 | $200.00 |
| 79048867 | $442.40 | 79061366 | $120.65 | 79071588 | $100.00 | 79082114 | $175.00 |
| 79048868 | $664.40 | 79061368 | $350.00 | 79071589 | $50.00 | 79082115 | $25.00 |
| 79048869 | $5,087.60 | 79061369 | $250.00 | 79071590 | $50.00 | 79082116 | $25.00 |
| 79048870 | $441.60 | 79061370 | $75.00 | 79071591 | $100.00 | 79082117 | $25.00 |
| 79048871 | $238.80 | 79061371 | $325.00 | 79071592 | $800.00 | 79082118 | $250.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79048872 | $875.00 | 79061372 | $225.00 | 79071593 | $525.00 | 79082119 | $89.07 |
| 79048873 | $492.14 | 79061373 | $25.00 | 79071594 | $600.00 | 79082120 | $25.00 |
| 79048874 | $2,986.20 | 79061375 | $77.12 | 79071595 | $156.55 | 79082121 | $100.00 |
| 79048875 | $331.80 | 79061377 | $125.00 | 79071597 | $519.48 | 79082122 | $85.65 |
| 79048876 | $7,500.00 | 79061378 | $50.00 | 79071598 | $250.00 | 79082123 | $50.00 |
| 79048877 | $2,125.00 | 79061379 | $25.00 | 79071599 | $327.54 | 79082124 | $39.29 |
| 79048878 | $4,402.00 | 79061380 | $100.00 | 79071601 | $175,000.00 | 79082125 | $25.00 |
| 79048879 | $375.00 | 79061381 | $25.00 | 79071602 | $75.00 | 79082126 | $25.00 |
| 79048881 | $1,540.70 | 79061382 | $75.00 | 79071603 | $275.00 | 79082127 | $100.00 |
| 79048882 | $903.65 | 79061383 | $25.00 | 79071604 | $800.00 | 79082128 | $26.07 |
| 79048883 | $1,073.00 | 79061387 | $175.00 | 79071605 | $25.00 | 79082130 | $100.00 |
| 79048884 | $2,000.00 | 79061390 | $100.00 | 79071606 | $25.00 | 79082131 | $19.87 |
| 79048885 | $2,500.00 | 79061391 | $200.00 | 79071607 | $25.00 | 79082132 | $25.00 |
| 79048886 | $1,540.70 | 79061392 | $300.00 | 79071608 | $150.00 | 79082133 | $125.00 |
| 79048887 | $1,750.00 | 79061394 | $182.50 | 79071609 | $25.00 | 79082134 | $25.00 |
| 79048888 | $1,000.00 | 79061395 | $200.00 | 79071610 | $75.00 | 79082135 | $100.00 |
| 79048889 | $550.25 | 79061396 | $150.00 | 79071611 | $25.00 | 79082136 | $135.05 |
| 79048890 | $1,428.75 | 79061397 | $50.00 | 79071612 | $650.00 | 79082137 | $61.83 |
| 79048891 | $3,225.00 | 79061398 | $60.23 | 79071613 | $88.94 | 79082138 | $1,100.00 |
| 79048892 | $750.00 | 79061399 | $250.00 | 79071614 | $19.09 | 79082139 | $25.00 |
| 79048893 | $2,795.00 | 79061400 | $25.00 | 79071615 | $400.00 | 79082140 | $27.59 |
| 79048894 | $2,212.00 | 79061401 | $175.00 | 79071618 | $2,600.00 | 79082141 | $100.00 |
| 79048897 | $1,104.00 | 79061402 | $100.00 | 79071619 | $2,500.00 | 79082142 | $19.87 |
| 79048898 | $3,125.00 | 79061403 | $150.00 | 79071620 | $75.00 | 79082143 | $38.96 |
| 79048899 | $1,621.34 | 79061404 | $125.00 | 79071621 | $144.14 | 79082144 | $19.87 |
| 79048900 | $872.50 | 79061405 | $131.34 | 79071622 | $175.00 | 79082145 | $19.06 |
| 79048901 | $375.00 | 79061406 | $600.00 | 79071623 | $25.00 | 79082146 | $19.87 |
| 79048902 | $4,474.00 | 79061407 | $125.00 | 79071624 | $150.00 | 79082147 | $19.06 |
| 79048903 | $559.25 | 79061408 | $25.00 | 79071625 | $325.00 | 79082148 | $19.09 |
| 79048904 | $475.00 | 79061409 | $25.00 | 79071626 | $25.00 | 79082149 | $106.67 |
| 79048905 | $250.00 | 79061410 | $175.00 | 79071627 | $625.00 | 79082150 | $39.73 |
| 79048906 | $1,830.80 | 79061411 | $325.00 | 79071628 | $50.00 | 79082151 | $19.87 |
| 79048907 | $872.50 | 79061412 | $225.00 | 79071629 | $100.00 | 79082152 | $19.09 |
| 79048908 | $179.80 | 79061414 | $334.87 | 79071630 | $150.00 | 79082153 | $50.00 |
| 79048909 | $2,149.20 | 79061417 | $325.00 | 79071631 | $125.00 | 79082154 | $19.87 |
| 79048911 | $445.75 | 79061418 | $57.82 | 79071632 | $125.00 | 79082155 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048912 | $3,876.00 | 79061421 | $8.26 | 79071634 | $17.17 | 79082158 | $75.00 |
| 79048913 | $1,194.00 | 79061423 | $66.52 | 79071635 | $300.00 | 79082159 | $154.12 |
| 79048914 | $716.40 | 79061424 | $128.42 | 79071636 | $25.00 | 79082160 | $50.00 |
| 79048915 | $3,741.20 | 79061428 | $200.00 | 79071637 | $750.00 | 79082161 | $50.00 |
| 79048916 | $955.20 | 79061431 | $250.00 | 79071638 | $150.00 | 79082162 | $25.00 |
| 79048917 | $238.80 | 79061432 | $250.00 | 79071639 | $50.00 | 79082163 | $275.00 |
| 79048918 | $4,616.80 | 79061433 | $159.14 | 79071640 | $50.00 | 79082164 | $50.00 |
| 79048919 | $716.40 | 79061434 | $900.00 | 79071641 | $75.00 | 79082165 | $200.00 |
| 79048920 | $179.80 | 79061435 | $100.00 | 79071642 | $465.50 | 79082166 | $25.00 |
| 79048921 | $955.20 | 79061436 | $185.12 | 79071643 | $100.00 | 79082168 | $50.00 |
| 79048922 | $716.40 | 79061437 | $200.00 | 79071645 | $750.00 | 79082169 | $150.00 |
| 79048923 | $716.40 | 79061438 | $96.31 | 79071646 | $55.10 | 79082170 | $250.00 |
| 79048924 | $477.60 | 79061439 | $54.44 | 79071647 | $50.00 | 79082171 | $250.00 |
| 79048931 | $642.53 | 79061440 | $200.00 | 79071648 | $575.00 | 79082172 | $625.00 |
| 79048932 | $444.77 | 79061441 | $9.07 | 79071649 | $50.00 | 79082173 | $200.00 |
| 79048933 | $1,136.92 | 79061442 | $5,000.00 | 79071650 | $50.00 | 79082174 | $725.00 |
| 79048934 | $10,429.70 | 79061443 | $875.60 | 79071651 | $50.00 | 79082175 | $350.00 |
| 79048935 | $494.40 | 79061444 | $75.00 | 79071652 | $50.00 | 79082176 | $525.00 |
| 79048936 | $2,520.86 | 79061446 | $300.00 | 79071653 | $75.00 | 79082177 | $225.00 |
| 79048937 | $4,468.36 | 79061447 | $50.00 | 79071654 | $100.00 | 79082178 | $75.00 |
| 79048938 | $6,055.14 | 79061448 | $100.00 | 79071655 | $2,375.00 | 79082179 | $50.00 |
| 79048939 | $5,140.60 | 79061449 | $150.00 | 79071656 | $150.00 | 79082180 | $300.00 |
| 79048940 | $395.52 | 79061451 | $25.00 | 79071657 | $50.00 | 79082181 | $25.00 |
| 79048941 | $2,619.74 | 79061452 | $75.00 | 79071658 | $50.00 | 79082182 | $2,400.00 |
| 79048942 | $2,100.72 | 79061454 | $88.30 | 79071659 | $100.00 | 79082183 | $1,275.00 |
| 79048943 | $1,359.31 | 79061455 | $50.00 | 79071661 | $25.00 | 79082184 | $25.00 |
| 79048944 | $1,235.80 | 79061459 | $125.00 | 79071662 | $175.00 | 79082185 | $25.00 |
| 79048945 | $1,260.43 | 79061462 | $84.18 | 79071664 | $250.00 | 79082186 | $25.00 |
| 79048946 | $1,606.32 | 79061464 | $100.00 | 79071665 | $25.00 | 79082187 | $75.00 |
| 79048947 | $3,756.66 | 79061467 | $625.00 | 79071666 | $42.17 | 79082188 | $200.00 |
| 79048948 | $1,260.43 | 79061469 | $375.00 | 79071667 | $75.00 | 79082189 | $400.00 |
| 79048949 | $1,996.54 | 79061470 | $1,200.00 | 79071668 | $50.00 | 79082190 | $420.40 |
| 79048950 | $2,616.76 | 79061474 | $1,125.00 | 79071669 | $25.00 | 79082191 | $125.00 |
| 79048951 | $1,752.84 | 79061475 | $2,413.80 | 79071670 | $300.00 | 79082192 | $200.00 |
| 79048952 | $2,729.48 | 79061477 | $625.00 | 79071671 | $75.00 | 79082193 | $150.00 |
| 79048953 | $2,298.47 | 79061481 | $25.00 | 79071672 | $50.00 | 79082194 | $386.58 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79048954 | $600.00 | 79061483 | $295.75 | 79071673 | $75.00 | 79082195 | $967.10 |
| 79048955 | $4,261.14 | 79061487 | $57.90 | 79071674 | $262.28 | 79082196 | $284.25 |
| 79048956 | $2,941.00 | 79061489 | $185.88 | 79071675 | $650.00 | 79082197 | $250.00 |
| 79048957 | $1,234.40 | 79061490 | $24.79 | 79071676 | $1,250.00 | 79082198 | $8,750.00 |
| 79048958 | $840.29 | 79061493 | $1,089.58 | 79071677 | $25.00 | 79082199 | $25.00 |
| 79048959 | $2,718.62 | 79061494 | $215.33 | 79071678 | $1,425.00 | 79082200 | $100.00 |
| 79048960 | $692.15 | 79061498 | $75.00 | 79071679 | $630.82 | 79082201 | $100.00 |
| 79048961 | $1,878.33 | 79061501 | $75.00 | 79071680 | $25.00 | 79082202 | $67.18 |
| 79048962 | $420.14 | 79061503 | $420.30 | 79071681 | $1,067.05 | 79082203 | $25.00 |
| 79048963 | $2,231.59 | 79061506 | $125.00 | 79071682 | $250.00 | 79082205 | $300.00 |
| 79048964 | $744.66 | 79061509 | $3,890.69 | 79071683 | $25.00 | 79082206 | $125.00 |
| 79048965 | $8,553.34 | 79061510 | $75.00 | 79071684 | $25.00 | 79082207 | $50.00 |
| 79048966 | $1,799.29 | 79061514 | $71.64 | 79071685 | $25.00 | 79082208 | $375.00 |
| 79048967 | $320.90 | 79061517 | $20,000.00 | 79071686 | $144.55 | 79082209 | $225.00 |
| 79048968 | $1,700.00 | 79061518 | $400.00 | 79071688 | $50.00 | 79082210 | $75.00 |
| 79048969 | $1,779.45 | 79061519 | $473.18 | 79071690 | $25.00 | 79082211 | $25.00 |
| 79048970 | $441.32 | 79061520 | $477.15 | 79071691 | $25.00 | 79082212 | $50.00 |
| 79048971 | $641.79 | 79061521 | $325.00 | 79071692 | $396.90 | 79082213 | $25.00 |
| 79048972 | $1,036.87 | 79061522 | $44.12 | 79071693 | $1,000.00 | 79082215 | $100.00 |
| 79048973 | $475.00 | 79061523 | $625.00 | 79071694 | $125.00 | 79082216 | $1,250.00 |
| 79048974 | $107.82 | 79061524 | $100.00 | 79071695 | $2,125.00 | 79082217 | $50.00 |
| 79048975 | $1,414.83 | 79061526 | $29.21 | 79071696 | $250.00 | 79082218 | $400.00 |
| 79048976 | $1,000.00 | 79061527 | $179.04 | 79071697 | $150.00 | 79082219 | $250.00 |
| 79048977 | $90.46 | 79061528 | $111.99 | 79071698 | $275.00 | 79082220 | $15.30 |
| 79048978 | $550.00 | 79061530 | $675.00 | 79071699 | $25.00 | 79082221 | $250.00 |
| 79048983 | $626.12 | 79061531 | $149.95 | 79071700 | $150.00 | 79082222 | $50.00 |
| 79048986 | $6,000.00 | 79061532 | $700.00 | 79071701 | $225.00 | 79082223 | $50.00 |
| 79048987 | $25.00 | 79061533 | $365.71 | 79071702 | $100.00 | 79082224 | $100.00 |
| 79048988 | $145,400.00 | 79061534 | $100.00 | 79071703 | $500.00 | 79082225 | $25.00 |
| 79048989 | $2,550.00 | 79061535 | $1,125.00 | 79071704 | $74.76 | 79082226 | $50.00 |
| 79048990 | $75.00 | 79061537 | $200.00 | 79071705 | $123.93 | 79082227 | $2,350.00 |
| 79048992 | $11,250.00 | 79061538 | $150.00 | 79071706 | $14.03 | 79082228 | $25.00 |
| 79048994 | $936.70 | 79061539 | $50.00 | 79071707 | $75.00 | 79082229 | $750.00 |
| 79048995 | $723.12 | 79061540 | $200.00 | 79071708 | $125.00 | 79082230 | $50.00 |
| 79048996 | $375.00 | 79061541 | $25.00 | 79071709 | $250.00 | 79082232 | $50.00 |
| 79048999 | $1,500.00 | 79061542 | $50.00 | 79071710 | $125.00 | 79082233 | $250.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049000 | $375.00 | 79061543 | $200.00 | 79071711 | $17.49 | 79082234 | $425.00 |
| 79049001 | $75.00 | 79061544 | $151.74 | 79071712 | $150.00 | 79082235 | $400.00 |
| 79049002 | $375.00 | 79061545 | $75.00 | 79071713 | $41.55 | 79082236 | $144.55 |
| 79049003 | $1,411.02 | 79061546 | $100.00 | 79071714 | $57.78 | 79082237 | $150.00 |
| 79049004 | $283.01 | 79061547 | $50.00 | 79071715 | $25.00 | 79082238 | $53.36 |
| 79049005 | $125.00 | 79061548 | $75.00 | 79071716 | $25.00 | 79082239 | $294.54 |
| 79049006 | $250.00 | 79061549 | $69.87 | 79071717 | $345.04 | 79082240 | $450.00 |
| 79049007 | $500.00 | 79061550 | $325.00 | 79071718 | $217.65 | 79082241 | $175.00 |
| 79049008 | $500.00 | 79061551 | $44.87 | 79071719 | $125.00 | 79082242 | $25.00 |
| 79049009 | $325.00 | 79061552 | $127.66 | 79071720 | $125.00 | 79082243 | $25.00 |
| 79049010 | $100.00 | 79061553 | $19.87 | 79071721 | $25.00 | 79082244 | $25.00 |
| 79049011 | $250.00 | 79061554 | $300.00 | 79071724 | $62.97 | 79082245 | $300.00 |
| 79049012 | $5,000.00 | 79061555 | $38.93 | 79071727 | $32.53 | 79082246 | $100.00 |
| 79049013 | $500.00 | 79061557 | $111.56 | 79071728 | $59.71 | 79082247 | $400.00 |
| 79049014 | $608.47 | 79061558 | $275.00 | 79071729 | $2,500.00 | 79082248 | $41.66 |
| 79049015 | $250.00 | 79061561 | $175.00 | 79071732 | $600.00 | 79082249 | $125.00 |
| 79049016 | $1,250.00 | 79061566 | $175.00 | 79071735 | $450.00 | 79082250 | $425.00 |
| 79049017 | $25.00 | 79061569 | $1,275.00 | 79071740 | $100.00 | 79082251 | $50.00 |
| 79049018 | $1,090.98 | 79061570 | $1,000.00 | 79071741 | $250.00 | 79082254 | $608.36 |
| 79049019 | $250.00 | 79061574 | $157.21 | 79071742 | $88.30 | 79082255 | $205.20 |
| 79049020 | $235.79 | 79061575 | $2,500.00 | 79071743 | $125.00 | 79082258 | $300.00 |
| 79049021 | $500.00 | 79061576 | $1,300.00 | 79071744 | $75.00 | 79082259 | $275.00 |
| 79049022 | $5,450.00 | 79061577 | $3,361.40 | 79071745 | $1,000.00 | 79082261 | $275.00 |
| 79049023 | $1,375.00 | 79061579 | $75.00 | 79071746 | $111.63 | 79082262 | $50.00 |
| 79049024 | $250.00 | 79061580 | $490.00 | 79071748 | $155.26 | 79082263 | $100.00 |
| 79049025 | $150.00 | 79061581 | $250.00 | 79071749 | $25.00 | 79082264 | $50.00 |
| 79049026 | $404.23 | 79061582 | $50.00 | 79071751 | $1,375.00 | 79082265 | $1,698.46 |
| 79049027 | $141.45 | 79061583 | $50.00 | 79071755 | $174.25 | 79082266 | $225.00 |
| 79049028 | $500.00 | 79061584 | $100.00 | 79071758 | $250.00 | 79082267 | $171.57 |
| 79049029 | $250.00 | 79061585 | $50.00 | 79071763 | $0.65 | 79082268 | $38.96 |
| 79049030 | $2,750.00 | 79061586 | $200.00 | 79071764 | $600.00 | 79082269 | $50.00 |
| 79049031 | $425.00 | 79061587 | $150.00 | 79071765 | $50.00 | 79082270 | $550.00 |
| 79049032 | $200.00 | 79061588 | $69.45 | 79071773 | $2,632.66 | 79082271 | $125.00 |
| 79049033 | $704.05 | 79061589 | $65.94 | 79071775 | $112.54 | 79082272 | $25.00 |
| 79049034 | $1,025.00 | 79061590 | $175.84 | 79071776 | $62.39 | 79082273 | $765.05 |
| 79049037 | $525.00 | 79061591 | $43.96 | 79071777 | $364.24 | 79082274 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049038 | $6,875.00 | 79061592 | $131.88 | 79071778 | $25.00 | 79082275 | $100.00 |
| 79049039 | $1,405.30 | 79061593 | $637.42 | 79071779 | $50.00 | 79082276 | $25.00 |
| 79049040 | $1,050.94 | 79061594 | $376.37 | 79071780 | $100.00 | 79082277 | $275.00 |
| 79049041 | $30,557.94 | 79061595 | $131.88 | 79071781 | $125.00 | 79082278 | $84.32 |
| 79049042 | $625.20 | 79061596 | $329.70 | 79071782 | $150.00 | 79082279 | $200.00 |
| 79049043 | $10,000.00 | 79061597 | $1,472.67 | 79071783 | $50.00 | 79082280 | $400.00 |
| 79049044 | $1,117.08 | 79061598 | $813.26 | 79071784 | $125.00 | 79082281 | $192.49 |
| 79049045 | $728.25 | 79061599 | $153.86 | 79071785 | $25.00 | 79082282 | $292.11 |
| 79049047 | $1,209.66 | 79061600 | $43.96 | 79071786 | $25.00 | 79082283 | $250.00 |
| 79049048 | $500.00 | 79061601 | $43.96 | 79071787 | $25.00 | 79082284 | $125.00 |
| 79049051 | $6,325.00 | 79061602 | $219.80 | 79071788 | $50.00 | 79082285 | $175.00 |
| 79049054 | $1,900.00 | 79061603 | $65.94 | 79071789 | $100.00 | 79082288 | $100.00 |
| 79049055 | $46,550.00 | 79061604 | $109.90 | 79071790 | $25.00 | 79082289 | $250.00 |
| 79049056 | $625.00 | 79061605 | $725.34 | 79071791 | $533.74 | 79082290 | $250.00 |
| 79049057 | $125.00 | 79061606 | $87.92 | 79071792 | $100.00 | 79082291 | $793.90 |
| 79049058 | $4,150.00 | 79061607 | $131.88 | 79071793 | $50.00 | 79082292 | $250.00 |
| 79049059 | $7,475.00 | 79061608 | $2,750.39 | 79071794 | $200.00 | 79082293 | $125.00 |
| 79049060 | $8,425.00 | 79061609 | $47.25 | 79071795 | $75.00 | 79082294 | $75.00 |
| 79049061 | $75.00 | 79061610 | $285.74 | 79071797 | $175.00 | 79082295 | $300.00 |
| 79049062 | $4,400.00 | 79061611 | $75.00 | 79071798 | $50.00 | 79082296 | $124.65 |
| 79049063 | $250.00 | 79061612 | $12,500.00 | 79071799 | $100.00 | 79082297 | $150.00 |
| 79049066 | $2,700.00 | 79061613 | $25.00 | 79071800 | $25.00 | 79082298 | $100.00 |
| 79049068 | $400.00 | 79061614 | $25.00 | 79071801 | $98.46 | 79082299 | $75.00 |
| 79049069 | $11,825.00 | 79061615 | $175.00 | 79071802 | $50.00 | 79082300 | $175.00 |
| 79049071 | $3,125.00 | 79061616 | $130.07 | 79071803 | $25.00 | 79082301 | $161.50 |
| 79049072 | $25.00 | 79061617 | $100.00 | 79071804 | $50.00 | 79082302 | $75.00 |
| 79049073 | $75.00 | 79061620 | $150.00 | 79071805 | $50.00 | 79082303 | $50.00 |
| 79049074 | $16.25 | 79061621 | $50.00 | 79071806 | $50.00 | 79082304 | $37.39 |
| 79049075 | $50.00 | 79061622 | $25.00 | 79071807 | $50.00 | 79082305 | $250.00 |
| 79049096 | $1,769.31 | 79061623 | $500.00 | 79071808 | $100.00 | 79082306 | $175.00 |
| 79049113 | $150.00 | 79061624 | $179.80 | 79071809 | $1,137.32 | 79082307 | $175.00 |
| 79049114 | $260.48 | 79061625 | $1,306.00 | 79071810 | $472.46 | 79082308 | $50.00 |
| 79049115 | $175.00 | 79061626 | $125.00 | 79071811 | $25.00 | 79082309 | $225.00 |
| 79049117 | $290.54 | 79061627 | $100.00 | 79071812 | $125.00 | 79082310 | $100.00 |
| 79049118 | $511.20 | 79061628 | $441.60 | 79071813 | $200.00 | 79082311 | $100.00 |
| 79049119 | $150.00 | 79061629 | $8,127.43 | 79071814 | $425.00 | 79082312 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049120 | $75.00 | 79061630 | $25.00 | 79071815 | $125.00 | 79082313 | $25.00 |
| 79049121 | $1,050.00 | 79061631 | $2,260.45 | 79071816 | $625.00 | 79082314 | $25.00 |
| 79049122 | $50.00 | 79061632 | $437.75 | 79071818 | $225.00 | 79082316 | $75.00 |
| 79049123 | $157.07 | 79061634 | $75.00 | 79071819 | $25.00 | 79082317 | $32.36 |
| 79049124 | $591.89 | 79061635 | $1,250.00 | 79071820 | $50.00 | 79082319 | $175.00 |
| 79049125 | $225.00 | 79061636 | $25.00 | 79071821 | $300.00 | 79082320 | $100.00 |
| 79049128 | $100.00 | 79061638 | $225.00 | 79071822 | $50.00 | 79082321 | $241.80 |
| 79049129 | $234.70 | 79061639 | $175.00 | 79071823 | $73.91 | 79082331 | $175.00 |
| 79049130 | $75.00 | 79061640 | $375.00 | 79071824 | $150.00 | 79082334 | $236.25 |
| 79049131 | $150.00 | 79061641 | $250.00 | 79071825 | $25.00 | 79082335 | $125.00 |
| 79049132 | $709.84 | 79061642 | $200.00 | 79071827 | $50.00 | 79082339 | $250.00 |
| 79049133 | $25.00 | 79061643 | $275.00 | 79071828 | $550.00 | 79082340 | $250.00 |
| 79049134 | $225.00 | 79061644 | $87.26 | 79071829 | $25.00 | 79082341 | $250.00 |
| 79049135 | $50,000.00 | 79061645 | $450.00 | 79071830 | $50.00 | 79082343 | $750.00 |
| 79049136 | $175.00 | 79061646 | $1,200.00 | 79071831 | $200.00 | 79082345 | $150.00 |
| 79049137 | $1,050.00 | 79061647 | $925.00 | 79071832 | $2,500.00 | 79082347 | $1,250.00 |
| 79049139 | $352.80 | 79061648 | $550.00 | 79071833 | $250.00 | 79082349 | $300.00 |
| 79049140 | $50.00 | 79061649 | $400.00 | 79071834 | $142.53 | 79082351 | $85.88 |
| 79049141 | $25.00 | 79061650 | $350.00 | 79071836 | $1,225.00 | 79082353 | $1,275.00 |
| 79049142 | $100.00 | 79061651 | $350.00 | 79071837 | $300.00 | 79082355 | $5,175.00 |
| 79049143 | $25.00 | 79061652 | $75.00 | 79071840 | $150.00 | 79082356 | $125.00 |
| 79049144 | $325.00 | 79061653 | $75.00 | 79071841 | $150.00 | 79082357 | $50.00 |
| 79049145 | $417.46 | 79061654 | $250.00 | 79071842 | $19.09 | 79082359 | $250.00 |
| 79049146 | $25.00 | 79061655 | $50.00 | 79071843 | $100.00 | 79082361 | $500.00 |
| 79049147 | $125.00 | 79061656 | $25.00 | 79071844 | $100.00 | 79082363 | $650.00 |
| 79049149 | $450.00 | 79061657 | $50.00 | 79071847 | $175.00 | 79082364 | $425.00 |
| 79049151 | $847.60 | 79061658 | $525.00 | 79071848 | $125.00 | 79082365 | $2,225.22 |
| 79049152 | $6,875.00 | 79061659 | $84.71 | 79071854 | $250.00 | 79082368 | $1,250.00 |
| 79049153 | $575.00 | 79061660 | $25.00 | 79071855 | $50.00 | 79082372 | $50.00 |
| 79049154 | $2,500.00 | 79061661 | $50.00 | 79071857 | $250.00 | 79082373 | $1,123.26 |
| 79049155 | $225.00 | 79061662 | $550.00 | 79071860 | $250.00 | 79082374 | $50.00 |
| 79049156 | $100.00 | 79061663 | $16.67 | 79071868 | $1,275.00 | 79082375 | $3,225.00 |
| 79049157 | $174.93 | 79061664 | $1,203.37 | 79071869 | $475.00 | 79082376 | $50.00 |
| 79049158 | $125.00 | 79061665 | $125.00 | 79071870 | $19.45 | 79082377 | $25.00 |
| 79049159 | $493.09 | 79061666 | $2,500.00 | 79071871 | $19.45 | 79082378 | $594.25 |
| 79049160 | $165.09 | 79061667 | $100.00 | 79071872 | $100.00 | 79082379 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049161 | $130.90 | 79061669 | $120.31 | 79071873 | $450.00 | 79082380 | $400.00 |
| 79049162 | $150.00 | 79061670 | $50.00 | 79071874 | $150.00 | 79082381 | $25.00 |
| 79049163 | $103.18 | 79061671 | $625.00 | 79071875 | $1,100.00 | 79082382 | $25.00 |
| 79049165 | $120.12 | 79061673 | $8,126.96 | 79071876 | $125.00 | 79082383 | $25.00 |
| 79049166 | $193.61 | 79061678 | $937.70 | 79071877 | $200.00 | 79082384 | $7.33 |
| 79049167 | $150.00 | 79061679 | $2,500.00 | 79071878 | $50.00 | 79082385 | $1,250.00 |
| 79049168 | $1,625.00 | 79061688 | $125.00 | 79071879 | $75.00 | 79082386 | $50.00 |
| 79049169 | $1,400.88 | 79061689 | $375.00 | 79071881 | $325.00 | 79082387 | $112.86 |
| 79049170 | $261.56 | 79061690 | $3,100.00 | 79071882 | $50.00 | 79082388 | $175.00 |
| 79049171 | $853.72 | 79061691 | $104.09 | 79071883 | $75.00 | 79082389 | $100.00 |
| 79049172 | $16,436.12 | 79061692 | $75.00 | 79071887 | $200.00 | 79082390 | $75.00 |
| 79049173 | $1,250.00 | 79061695 | $25.00 | 79071891 | $280.63 | 79082392 | $25.00 |
| 79049174 | $236.50 | 79061696 | $232.16 | 79071893 | $500.00 | 79082393 | $50.00 |
| 79049175 | $125.00 | 79061697 | $68.10 | 79071894 | $25.00 | 79082394 | $625.00 |
| 79049176 | $150.00 | 79061698 | $100.00 | 79071900 | $559.13 | 79082395 | $150.00 |
| 79049178 | $2,190.80 | 79061699 | $325.00 | 79071902 | $342.86 | 79082396 | $75.00 |
| 79049179 | $1,021.40 | 79061701 | $50.00 | 79071903 | $13.12 | 79082397 | $50.00 |
| 79049180 | $214.17 | 79061702 | $775.00 | 79071904 | $175.00 | 79082398 | $175.00 |
| 79049181 | $600.00 | 79061703 | $100.00 | 79071905 | $575.00 | 79082399 | $125.00 |
| 79049182 | $134.26 | 79061704 | $431.59 | 79071906 | $113.17 | 79082400 | $575.00 |
| 79049183 | $9,144.53 | 79061705 | $300.00 | 79071907 | $75.00 | 79082401 | $25.00 |
| 79049184 | $4,000.00 | 79061706 | $300.00 | 79071908 | $200.00 | 79082402 | $707.73 |
| 79049185 | $479.79 | 79061707 | $375.00 | 79071909 | $25.00 | 79082403 | $50.00 |
| 79049186 | $9,075.00 | 79061708 | $25.00 | 79071910 | $75.00 | 79082404 | $150.00 |
| 79049187 | $700.00 | 79061709 | $625.00 | 79071911 | $25.00 | 79082405 | $50.00 |
| 79049188 | $1,500.00 | 79061710 | $125.00 | 79071912 | $259.57 | 79082406 | $98.55 |
| 79049189 | $60.45 | 79061711 | $200.00 | 79071913 | $125.00 | 79082407 | $850.00 |
| 79049190 | $950.00 | 79061712 | $125.00 | 79071914 | $316.65 | 79082408 | $200.00 |
| 79049191 | $4,625.00 | 79061713 | $75.00 | 79071915 | $100.00 | 79082409 | $375.00 |
| 79049193 | $13,250.00 | 79061714 | $200.00 | 79071916 | $1,359.35 | 79082410 | $75.00 |
| 79049194 | $25.00 | 79061716 | $25.00 | 79071918 | $1,000.00 | 79082411 | $150.00 |
| 79049195 | $4,600.00 | 79061718 | $50.00 | 79071919 | $75.00 | 79082412 | $167.40 |
| 79049196 | $0.21 | 79061719 | $50.00 | 79071920 | $25.00 | 79082413 | $1,400.00 |
| 79049197 | $700.00 | 79061720 | $25.00 | 79071922 | $150.00 | 79082414 | $575.00 |
| 79049200 | $375.00 | 79061721 | $50.00 | 79071924 | $575.00 | 79082415 | $1,975.00 |
| 79049201 | $216.11 | 79061724 | $50.00 | 79071926 | $48.44 | 79082416 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049202 | $1,150.00 | 79061725 | $25.00 | 79071927 | $200.00 | 79082417 | $125.00 |
| 79049203 | $3,500.00 | 79061727 | $2,382.09 | 79071928 | $75.00 | 79082418 | $49.77 |
| 79049204 | $1,375.00 | 79061728 | $75.00 | 79071929 | $250.00 | 79082419 | $126.17 |
| 79049205 | $2,550.00 | 79061729 | $45.91 | 79071930 | $50.00 | 79082420 | $154.78 |
| 79049206 | $6,417.50 | 79061731 | $425.00 | 79071931 | $150.00 | 79082421 | $200.00 |
| 79049207 | $2,500.00 | 79061733 | $600.00 | 79071932 | $84.69 | 79082422 | $50.00 |
| 79049208 | $51.42 | 79061734 | $80.19 | 79071933 | $650.00 | 79082424 | $223.20 |
| 79049209 | $2,325.00 | 79061735 | $100.00 | 79071934 | $100.00 | 79082426 | $750.00 |
| 79049210 | $625.00 | 79061736 | $1,875.00 | 79071935 | $325.00 | 79082427 | $75.00 |
| 79049211 | $16,025.00 | 79061737 | $275.00 | 79071936 | $50.00 | 79082429 | $1,500.00 |
| 79049212 | $2,113.90 | 79061738 | $200.00 | 79071937 | $50.00 | 79082430 | $100.00 |
| 79049213 | $75.00 | 79061739 | $800.00 | 79071938 | $191.66 | 79082431 | $50.00 |
| 79049214 | $3,250.00 | 79061740 | $100.00 | 79071939 | $600.00 | 79082432 | $2,500.00 |
| 79049215 | $75.00 | 79061741 | $575.00 | 79071940 | $150.00 | 79082433 | $762.55 |
| 79049216 | $100.00 | 79061742 | $100.00 | 79071941 | $150.00 | 79082434 | $150.00 |
| 79049217 | $625.00 | 79061743 | $2,799.50 | 79071942 | $325.00 | 79082436 | $325.00 |
| 79049218 | $125.00 | 79061744 | $75.00 | 79071943 | $775.00 | 79082437 | $19.06 |
| 79049219 | $388.42 | 79061745 | $200.00 | 79071944 | $264.26 | 79082438 | $175.00 |
| 79049220 | $164.78 | 79061746 | $125.00 | 79071945 | $350.00 | 79082439 | $50.00 |
| 79049222 | $5,325.00 | 79061747 | $186.48 | 79071946 | $50.00 | 79082440 | $50.00 |
| 79049223 | $250.00 | 79061748 | $150.00 | 79071947 | $150.00 | 79082441 | $150.00 |
| 79049224 | $625.00 | 79061749 | $100.00 | 79071949 | $48.36 | 79082442 | $75.00 |
| 79049226 | $925.00 | 79061750 | $550.00 | 79071950 | $175.00 | 79082444 | $150.00 |
| 79049228 | $75.00 | 79061751 | $125.00 | 79071951 | $2,500.00 | 79082445 | $500.00 |
| 79049229 | $25.00 | 79061752 | $250.00 | 79071952 | $99.58 | 79082447 | $352.25 |
| 79049230 | $125.00 | 79061753 | $325.00 | 79071953 | $100.00 | 79082450 | $125.00 |
| 79049231 | $50.00 | 79061754 | $425.00 | 79071954 | $250.00 | 79082451 | $155.30 |
| 79049232 | $75.00 | 79061755 | $375.00 | 79071955 | $225.00 | 79082453 | $1,093.95 |
| 79049233 | $177.61 | 79061756 | $150.00 | 79071956 | $50.00 | 79082454 | $161.69 |
| 79049234 | $125.00 | 79061757 | $900.00 | 79071957 | $75.00 | 79082456 | $250.00 |
| 79049235 | $50.00 | 79061758 | $300.00 | 79071958 | $1,050.00 | 79082463 | $125.00 |
| 79049236 | $200.00 | 79061759 | $1,000.00 | 79071959 | $241.14 | 79082464 | $673.30 |
| 79049237 | $25.00 | 79061760 | $175.00 | 79071960 | $88.77 | 79082465 | $75.00 |
| 79049238 | $700.00 | 79061761 | $350.00 | 79071961 | $250.00 | 79082467 | $19.45 |
| 79049239 | $575.00 | 79061762 | $450.00 | 79071963 | $125.00 | 79082468 | $158.36 |
| 79049243 | $3,186.67 | 79061763 | $425.00 | 79071964 | $1,100.00 | 79082469 | $19.45 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049248 | $250.00 | 79061764 | $150.00 | 79071965 | $100.00 | 79082470 | $192.87 |
| 79049250 | $508.20 | 79061765 | $225.00 | 79071966 | $25.00 | 79082471 | $50.00 |
| 79049251 | $331.80 | 79061766 | $175.00 | 79071967 | $225.00 | 79082472 | $400.00 |
| 79049253 | $875.00 | 79061767 | $25.00 | 79071968 | $525.00 | 79082474 | $57.87 |
| 79049254 | $750.00 | 79061768 | $100.00 | 79071969 | $175.00 | 79082475 | $57.48 |
| 79049255 | $625.00 | 79061769 | $125.00 | 79071970 | $50.00 | 79082476 | $125.00 |
| 79049256 | $68.52 | 79061771 | $325.00 | 79071972 | $221.22 | 79082477 | $41.66 |
| 79049257 | $875.00 | 79061772 | $3,087.25 | 79071973 | $200.00 | 79082479 | $44.35 |
| 79049258 | $375.00 | 79061773 | $600.00 | 79071974 | $125.00 | 79082480 | $150.00 |
| 79049259 | $1,250.00 | 79061774 | $125.00 | 79071975 | $200.00 | 79082485 | $63.31 |
| 79049260 | $2,000.00 | 79061775 | $375.00 | 79071976 | $225.00 | 79082490 | $75.00 |
| 79049261 | $1,118.50 | 79061776 | $125.00 | 79071977 | $147.64 | 79082494 | $1,057.29 |
| 79049262 | $5,502.50 | 79061777 | $225.00 | 79071979 | $200.00 | 79082495 | $250.00 |
| 79049263 | $1,073.00 | 79061778 | $25.00 | 79071981 | $150.00 | 79082496 | $25.00 |
| 79049264 | $375.00 | 79061779 | $25.00 | 79071983 | $100.00 | 79082500 | $50.00 |
| 79049265 | $858.40 | 79061780 | $350.00 | 79071984 | $115.16 | 79082501 | $275.00 |
| 79049266 | $1,540.70 | 79061781 | $800.00 | 79071985 | $350.00 | 79082502 | $25.00 |
| 79049267 | $1,320.60 | 79061782 | $172.13 | 79071986 | $50.00 | 79082503 | $41.32 |
| 79049268 | $125.00 | 79061783 | $150.63 | 79071987 | $38.96 | 79082504 | $177.34 |
| 79049269 | $3,750.00 | 79061784 | $1,925.00 | 79071988 | $1,196.90 | 79082506 | $75.00 |
| 79049270 | $299.70 | 79061785 | $5,000.00 | 79071989 | $500.00 | 79082507 | $175.00 |
| 79049271 | $1,540.70 | 79061786 | $50.00 | 79071990 | $450.00 | 79082508 | $124.93 |
| 79049272 | $3,961.80 | 79061787 | $150.00 | 79071991 | $525.00 | 79082509 | $50.00 |
| 79049273 | $1,375.00 | 79061788 | $175.00 | 79071992 | $275.00 | 79082510 | $25.00 |
| 79049274 | $550.25 | 79061789 | $700.00 | 79071993 | $125.00 | 79082511 | $625.00 |
| 79049275 | $2,756.25 | 79061790 | $25.00 | 79071994 | $75.00 | 79082512 | $75.00 |
| 79049276 | $860.00 | 79061791 | $25.00 | 79071995 | $225.00 | 79082513 | $100.00 |
| 79049277 | $3,096.80 | 79061792 | $25.00 | 79071996 | $175.00 | 79082514 | $54.00 |
| 79049278 | $1,023.75 | 79061793 | $250.00 | 79071997 | $103.89 | 79082515 | $125.00 |
| 79049279 | $2,244.80 | 79061794 | $50.00 | 79071998 | $139.84 | 79082516 | $75.00 |
| 79049280 | $884.80 | 79061795 | $25.00 | 79071999 | $50.00 | 79082518 | $75.00 |
| 79049281 | $750.00 | 79061796 | $125.00 | 79072000 | $175.00 | 79082519 | $575.00 |
| 79049282 | $4,292.00 | 79061797 | $530.25 | 79072001 | $675.00 | 79082520 | $200.00 |
| 79049283 | $11,000.00 | 79061798 | $68.41 | 79072002 | $50.00 | 79082522 | $50.00 |
| 79049284 | $4,448.00 | 79061799 | $275.00 | 79072003 | $375.00 | 79082523 | $9.68 |
| 79049285 | $872.50 | 79061800 | $85.80 | 79072004 | $95.61 | 79082524 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049286 | $3,875.00 | 79061801 | $250.00 | 79072005 | $571.89 | 79082525 | $50.00 |
| 79049287 | $7,796.40 | 79061802 | $125.00 | 79072006 | $25.00 | 79082526 | $50.00 |
| 79049288 | $1,500.00 | 79061803 | $525.48 | 79072007 | $2,275.00 | 79082527 | $50.00 |
| 79049289 | $2,775.30 | 79061804 | $75.00 | 79072009 | $100.00 | 79082528 | $50.00 |
| 79049290 | $250.00 | 79061805 | $62.28 | 79072010 | $400.00 | 79082529 | $25.00 |
| 79049291 | $4,125.00 | 79061806 | $125.00 | 79072011 | $166.52 | 79082530 | $100.00 |
| 79049292 | $42,757.00 | 79061807 | $171.89 | 79072012 | $425.00 | 79082531 | $25.00 |
| 79049293 | $1,432.80 | 79061808 | $1,125.00 | 79072013 | $350.00 | 79082532 | $75.00 |
| 79049294 | $875.00 | 79061809 | $50.00 | 79072020 | $100.00 | 79082533 | $150.00 |
| 79049295 | $477.60 | 79061810 | $175.00 | 79072025 | $596.64 | 79082535 | $25.00 |
| 79049296 | $328.76 | 79061811 | $50.00 | 79072026 | $125.00 | 79082536 | $569.49 |
| 79049297 | $1,432.80 | 79061812 | $175.00 | 79072027 | $25.00 | 79082537 | $1,899.01 |
| 79049298 | $4,616.80 | 79061813 | $93.80 | 79072028 | $184.04 | 79082538 | $100.00 |
| 79049299 | $477.60 | 79061814 | $225.00 | 79072029 | $100.00 | 79082539 | $150.00 |
| 79049300 | $716.40 | 79061815 | $450.00 | 79072030 | $75.00 | 79082540 | $550.00 |
| 79049301 | $238.80 | 79061816 | $25.00 | 79072031 | $67.17 | 79082542 | $125.00 |
| 79049302 | $477.60 | 79061817 | $25.00 | 79072033 | $125.00 | 79082543 | $150.00 |
| 79049303 | $955.20 | 79061818 | $35.23 | 79072034 | $75.00 | 79082544 | $100.00 |
| 79049304 | $477.60 | 79061819 | $34.60 | 79072035 | $200.00 | 79082545 | $125.00 |
| 79049305 | $477.60 | 79061820 | $750.00 | 79072038 | $1,625.00 | 79082546 | $62.26 |
| 79049306 | $1,194.00 | 79061821 | $716.32 | 79072039 | $200.00 | 79082547 | $125.00 |
| 79049307 | $1,194.00 | 79061822 | $825.00 | 79072040 | $185.26 | 79082548 | $100.00 |
| 79049308 | $1,194.00 | 79061823 | $175.00 | 79072041 | $50.00 | 79082550 | $80.22 |
| 79049309 | $2,201.00 | 79061824 | $175.00 | 79072042 | $400.00 | 79082551 | $50.00 |
| 79049316 | $4,152.18 | 79061825 | $775.00 | 79072043 | $25.00 | 79082552 | $175.00 |
| 79049317 | $10,207.32 | 79061826 | $400.00 | 79072044 | $427.47 | 79082553 | $25.00 |
| 79049318 | $741.41 | 79061827 | $225.00 | 79072045 | $140.16 | 79082554 | $25.00 |
| 79049319 | $543.65 | 79061828 | $200.00 | 79072046 | $125.00 | 79082555 | $40.19 |
| 79049320 | $370.89 | 79061829 | $825.00 | 79072047 | $507.82 | 79082556 | $100.00 |
| 79049321 | $815.66 | 79061830 | $100.00 | 79072048 | $300.00 | 79082557 | $100.00 |
| 79049322 | $1,557.07 | 79061831 | $75.00 | 79072049 | $100.00 | 79082558 | $75.00 |
| 79049323 | $1,260.43 | 79061832 | $50.00 | 79072050 | $1,400.00 | 79082560 | $100.00 |
| 79049324 | $692.15 | 79061833 | $1,075.00 | 79072051 | $234.72 | 79082561 | $100.00 |
| 79049325 | $593.28 | 79061834 | $250.00 | 79072052 | $125.00 | 79082562 | $150.00 |
| 79049326 | $15,249.03 | 79061835 | $77.89 | 79072053 | $625.00 | 79082563 | $150.00 |
| 79049327 | $6,252.90 | 79061836 | $214.73 | 79072054 | $25.00 | 79082564 | $275.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049328 | $4,102.55 | 79061837 | $830.09 | 79072055 | $75.00 | 79082565 | $4,575.00 |
| 79049329 | $1,581.69 | 79061838 | $245.83 | 79072068 | $75.00 | 79082566 | $150.00 |
| 79049330 | $525.00 | 79061839 | $75.00 | 79072102 | $75.00 | 79082567 | $625.00 |
| 79049331 | $296.26 | 79061840 | $195.61 | 79072128 | $225.00 | 79082568 | $175.65 |
| 79049332 | $12,812.48 | 79061841 | $350.00 | 79072135 | $305.52 | 79082569 | $321.69 |
| 79049333 | $5,017.09 | 79061842 | $150.00 | 79072152 | $125.00 | 79082570 | $75.00 |
| 79049334 | $2,675.00 | 79061843 | $25.00 | 79072184 | $234.90 | 79082571 | $50.00 |
| 79049335 | $936.69 | 79061844 | $445.62 | 79072225 | $187.91 | 79082572 | $175.00 |
| 79049336 | $740.56 | 79061845 | $50.00 | 79072232 | $4,376.47 | 79082573 | $25.00 |
| 79049337 | $321.26 | 79061846 | $19.00 | 79072292 | $100.00 | 79082574 | $23.41 |
| 79049338 | $1,900.00 | 79061849 | $4,101.90 | 79072295 | $355.80 | 79082575 | $50.00 |
| 79049339 | $175.00 | 79061850 | $25.00 | 79072297 | $250.00 | 79082576 | $25.00 |
| 79049340 | $2,743.24 | 79061851 | $1,250.00 | 79072310 | $50.00 | 79082578 | $50.00 |
| 79049341 | $1,037.67 | 79061852 | $450.00 | 79072314 | $300.00 | 79082580 | $275.00 |
| 79049342 | $2,425.00 | 79061853 | $25.00 | 79072319 | $75.00 | 79082581 | $25.00 |
| 79049343 | $1,458.19 | 79061854 | $108.63 | 79072320 | $25.00 | 79082582 | $125.00 |
| 79049344 | $7,809.96 | 79061855 | $199.97 | 79072321 | $75.00 | 79082583 | $650.00 |
| 79049345 | $4,770.08 | 79061856 | $50.00 | 79072322 | $175.00 | 79082584 | $25.00 |
| 79049346 | $4,498.07 | 79061857 | $100.00 | 79072323 | $25.00 | 79082585 | $163.91 |
| 79049347 | $786.86 | 79061859 | $175.00 | 79072324 | $975.00 | 79082586 | $25.00 |
| 79049348 | $740.56 | 79061860 | $75.00 | 79072325 | $56.85 | 79082587 | $450.00 |
| 79049349 | $15,199.78 | 79061861 | $125.00 | 79072326 | $50.00 | 79082588 | $250.00 |
| 79049350 | $1,382.35 | 79061862 | $25.00 | 79072327 | $900.00 | 79082589 | $175.00 |
| 79049351 | $344.95 | 79061864 | $2,500.00 | 79072328 | $100.00 | 79082590 | $150.00 |
| 79049352 | $444.25 | 79061865 | $900.00 | 79072330 | $125.00 | 79082591 | $225.00 |
| 79049353 | $1,186.18 | 79061867 | $625.00 | 79072331 | $25.00 | 79082592 | $209.58 |
| 79049354 | $988.42 | 79061868 | $550.00 | 79072332 | $150.00 | 79082593 | $100.00 |
| 79049355 | $2,834.60 | 79061869 | $25.00 | 79072333 | $750.00 | 79082594 | $175.00 |
| 79049356 | $1,333.17 | 79061870 | $75.00 | 79072334 | $50.00 | 79082595 | $75.00 |
| 79049357 | $650.00 | 79061871 | $225.00 | 79072335 | $57.96 | 79082596 | $100.00 |
| 79049358 | $1,035.31 | 79061872 | $550.00 | 79072336 | $100.00 | 79082597 | $100.00 |
| 79049359 | $722.46 | 79061873 | $50.00 | 79072337 | $2,064.37 | 79082598 | $79.44 |
| 79049360 | $225.00 | 79061875 | $150.00 | 79072338 | $50.00 | 79082600 | $300.00 |
| 79049361 | $7,500.00 | 79061876 | $450.00 | 79072339 | $500.00 | 79082601 | $475.00 |
| 79049362 | $12,415.17 | 79061877 | $150.00 | 79072340 | $25.00 | 79082602 | $100.00 |
| 79049368 | $225.00 | 79061878 | $100.00 | 79072341 | $500.00 | 79082603 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049372 | $200.00 | 79061879 | $300.00 | 79072342 | $300.00 | 79082604 | $125.00 |
| 79049374 | $25.00 | 79061880 | $120.83 | 79072344 | $243.57 | 79082606 | $7.33 |
| 79049375 | $325.00 | 79061881 | $75.00 | 79072345 | $250.00 | 79082607 | $425.00 |
| 79049377 | $1,000.00 | 79061882 | $375.00 | 79072348 | $100.00 | 79082608 | $150.00 |
| 79049378 | $2,149.42 | 79061883 | $100.00 | 79072358 | $650.00 | 79082609 | $25.00 |
| 79049379 | $750.00 | 79061884 | $100.00 | 79072359 | $42.19 | 79082611 | $150.00 |
| 79049382 | $2,500.00 | 79061894 | $75.00 | 79072360 | $450.00 | 79082613 | $50.00 |
| 79049385 | $23.72 | 79061897 | $150.00 | 79072361 | $25.00 | 79082617 | $1,000.00 |
| 79049386 | $175.00 | 79061898 | $75.00 | 79072362 | $50.00 | 79082619 | $116.85 |
| 79049387 | $500.00 | 79061899 | $21.99 | 79072363 | $25.00 | 79082621 | $2,592.80 |
| 79049388 | $3,262.95 | 79061900 | $25.00 | 79072364 | $171.76 | 79082622 | $25.00 |
| 79049389 | $625.00 | 79061901 | $50.00 | 79072365 | $96.96 | 79082623 | $125.00 |
| 79049390 | $1,875.00 | 79061904 | $21.70 | 79072366 | $100.00 | 79082624 | $325.00 |
| 79049391 | $346.00 | 79061909 | $375.00 | 79072367 | $25.00 | 79082625 | $150.00 |
| 79049392 | $375.00 | 79061912 | $375.00 | 79072368 | $75.00 | 79082627 | $200.00 |
| 79049393 | $200.00 | 79061915 | $2,500.00 | 79072369 | $95.61 | 79082628 | $304.61 |
| 79049394 | $6,250.00 | 79061916 | $75.00 | 79072373 | $350.00 | 79082629 | $275.00 |
| 79049395 | $275.00 | 79061918 | $2,277.37 | 79072374 | $225.00 | 79082630 | $468.76 |
| 79049396 | $125.00 | 79061919 | $625.00 | 79072375 | $12.39 | 79082631 | $200.00 |
| 79049397 | $1,044.00 | 79061920 | $250.00 | 79072376 | $97.07 | 79082636 | $275.00 |
| 79049398 | $875.00 | 79061921 | $1,883.00 | 79072377 | $19.06 | 79082637 | $219.74 |
| 79049399 | $375.00 | 79061923 | $59.13 | 79072378 | $112.69 | 79082638 | $70.92 |
| 79049400 | $11,375.00 | 79061924 | $750.00 | 79072379 | $20.83 | 79082639 | $250.00 |
| 79049401 | $100.00 | 79061928 | $25.00 | 79072380 | $225.00 | 79082640 | $50.00 |
| 79049402 | $100.00 | 79061929 | $100.00 | 79072381 | $24.65 | 79082641 | $25.00 |
| 79049403 | $250.00 | 79061930 | $37.59 | 79072382 | $75.00 | 79082642 | $225.00 |
| 79049404 | $75.00 | 79061931 | $600.00 | 79072383 | $375.00 | 79082643 | $75.00 |
| 79049406 | $586.56 | 79061934 | $500.00 | 79072384 | $109.49 | 79082644 | $282.78 |
| 79049407 | $3,125.00 | 79061938 | $1,250.00 | 79072385 | $25.00 | 79082646 | $707.93 |
| 79049408 | $200.00 | 79061944 | $372.95 | 79072386 | $89.67 | 79082647 | $50.00 |
| 79049409 | $125.00 | 79061946 | $625.00 | 79072387 | $300.00 | 79082648 | $75.00 |
| 79049410 | $875.00 | 79061952 | $1,175.00 | 79072388 | $348.61 | 79082649 | $1,500.00 |
| 79049411 | $1,372.63 | 79061955 | $50.00 | 79072389 | $10,950.00 | 79082650 | $25.00 |
| 79049412 | $1,975.00 | 79061956 | $625.00 | 79072390 | $275.00 | 79082651 | $100.00 |
| 79049413 | $286.05 | 79061958 | $571.92 | 79072391 | $200.00 | 79082652 | $125.00 |
| 79049414 | $525.00 | 79061959 | $100.00 | 79072392 | $31.05 | 79082680 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049415 | $250.00 | 79061962 | $50.00 | 79072393 | $199.76 | 79082688 | $125.00 |
| 79049417 | $7,726.76 | 79061963 | $50.00 | 79072394 | $125.00 | 79082692 | $432.00 |
| 79049418 | $165.26 | 79061964 | $50.00 | 79072395 | $75.00 | 79082709 | $150.00 |
| 79049419 | $1,650.00 | 79061965 | $25.00 | 79072396 | $375.00 | 79082739 | $2,500.00 |
| 79049420 | $750.00 | 79061966 | $50.00 | 79072397 | $50.00 | 79082758 | $725.00 |
| 79049422 | $7,500.00 | 79061967 | $62.50 | 79072398 | $25.00 | 79082760 | $75.00 |
| 79049423 | $1,173.20 | 79061968 | $25.00 | 79072399 | $75.95 | 79082803 | $52.56 |
| 79049424 | $853.20 | 79061969 | $107.91 | 79072400 | $75.00 | 79082851 | $59.50 |
| 79049425 | $1,089.50 | 79061970 | $440.79 | 79072401 | $125.00 | 79082901 | $1,000.00 |
| 79049426 | $405.06 | 79061971 | $25.00 | 79072402 | $375.00 | 79082907 | $75.00 |
| 79049427 | $2,125.00 | 79061972 | $25.00 | 79072403 | $175.00 | 79082916 | $175.00 |
| 79049428 | $942.96 | 79061974 | $1,050.00 | 79072404 | $400.00 | 79082917 | $25.00 |
| 79049429 | $142.61 | 79061975 | $50.00 | 79072405 | $50.00 | 79082918 | $250.00 |
| 79049430 | $361.39 | 79061976 | $100.00 | 79072407 | $50.00 | 79082919 | $2,500.00 |
| 79049431 | $683.01 | 79061977 | $500.00 | 79072408 | $300.00 | 79082920 | $25,888.29 |
| 79049432 | $4,933.64 | 79061978 | $1,425.00 | 79072409 | $25.00 | 79082921 | $375.00 |
| 79049433 | $450.00 | 79061979 | $150.00 | 79072410 | $200.00 | 79082922 | $75.00 |
| 79049435 | $575.00 | 79061980 | $25.00 | 79072412 | $32.40 | 79082923 | $25.00 |
| 79049437 | $850.00 | 79061981 | $150.00 | 79072413 | $100.00 | 79082924 | $250.00 |
| 79049438 | $350.00 | 79061982 | $100.00 | 79072414 | $25.00 | 79082925 | $100.00 |
| 79049440 | $3,425.00 | 79061983 | $25.00 | 79072415 | $25.00 | 79082926 | $114.04 |
| 79049441 | $46,350.00 | 79061984 | $150.00 | 79072416 | $100.24 | 79082927 | $103.75 |
| 79049442 | $75.00 | 79061985 | $125.00 | 79072417 | $375.00 | 79082928 | $99.85 |
| 79049443 | $225.00 | 79061986 | $125.00 | 79072418 | $100.00 | 79082929 | $75.00 |
| 79049444 | $7,775.00 | 79061987 | $675.00 | 79072419 | $75.00 | 79082930 | $300.00 |
| 79049445 | $2,875.00 | 79061988 | $650.00 | 79072420 | $125.00 | 79082931 | $200.00 |
| 79049447 | $99.09 | 79061989 | $101.46 | 79072421 | $100.00 | 79082932 | $75.00 |
| 79049450 | $375.00 | 79061990 | $200.00 | 79072422 | $19.87 | 79082933 | $375.00 |
| 79049452 | $425.00 | 79061992 | $200.00 | 79072423 | $375.00 | 79082934 | $500.00 |
| 79049454 | $5,050.00 | 79061993 | $25.00 | 79072424 | $25.00 | 79082935 | $1,025.00 |
| 79049457 | $50.00 | 79061994 | $500.00 | 79072426 | $57.41 | 79082936 | $1,527.04 |
| 79049458 | $25.00 | 79061995 | $100.00 | 79072427 | $19.09 | 79082937 | $25.00 |
| 79049459 | $75.00 | 79061997 | $250.00 | 79072428 | $125.00 | 79082938 | $76.64 |
| 79049460 | $50.00 | 79061998 | $125.00 | 79072429 | $125.00 | 79082939 | $275.00 |
| 79049498 | $150.00 | 79061999 | $125.00 | 79072430 | $650.00 | 79082940 | $875.00 |
| 79049499 | $593.91 | 79062004 | $121.54 | 79072431 | $125.00 | 79082941 | $500.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049500 | $543.40 | 79062006 | $250.00 | 79072432 | $25.00 | 79082942 | $175.00 |
| 79049501 | $350.00 | 79062009 | $25.00 | 79072433 | $50.00 | 79082945 | $100.00 |
| 79049503 | $425.00 | 79062010 | $89.81 | 79072434 | $10.75 | 79082955 | $300.00 |
| 79049504 | $38.07 | 79062012 | $50.00 | 79072465 | $175.00 | 79082956 | $171.45 |
| 79049505 | $1,250.00 | 79062014 | $125.00 | 79072475 | $7.22 | 79082957 | $209.24 |
| 79049506 | $25.00 | 79062015 | $50.00 | 79072481 | $1,139.01 | 79082958 | $25.00 |
| 79049507 | $150.00 | 79062016 | $83.76 | 79072503 | $25.00 | 79082959 | $75.00 |
| 79049508 | $16,025.00 | 79062018 | $50.00 | 79072510 | $48.93 | 79082960 | $60.81 |
| 79049509 | $26,500.00 | 79062019 | $475.00 | 79072511 | $41.70 | 79082961 | $225.00 |
| 79049510 | $25.00 | 79062022 | $1,250.00 | 79072518 | $25.00 | 79082962 | $5.55 |
| 79049511 | $15,650.00 | 79062023 | $125.00 | 79072519 | $25.00 | 79082963 | $25.00 |
| 79049512 | $16.31 | 79062026 | $600.00 | 79072522 | $50.00 | 79082964 | $425.00 |
| 79049513 | $525.00 | 79062027 | $649.80 | 79072524 | $15.49 | 79082965 | $75.00 |
| 79049514 | $100.00 | 79062028 | $700.00 | 79072527 | $75.00 | 79082970 | $25.00 |
| 79049515 | $125.00 | 79062029 | $25.00 | 79072543 | $250.00 | 79082971 | $733.65 |
| 79049516 | $75.00 | 79062030 | $100.00 | 79072545 | $375.00 | 79082972 | $75.00 |
| 79049517 | $125.00 | 79062031 | $25.00 | 79072546 | $750.00 | 79082973 | $125.00 |
| 79049518 | $350.00 | 79062032 | $458.55 | 79072547 | $50.00 | 79082974 | $50.00 |
| 79049519 | $525.00 | 79062033 | $74.56 | 79072548 | $575.00 | 79082975 | $125.00 |
| 79049520 | $33.58 | 79062034 | $100.00 | 79072549 | $91.75 | 79082976 | $346.01 |
| 79049521 | $1,875.00 | 79062035 | $100.00 | 79072550 | $1,350.00 | 79082977 | $75.00 |
| 79049522 | $800.00 | 79062038 | $150.00 | 79072551 | $250.00 | 79082978 | $175.00 |
| 79049523 | $6,080.00 | 79062039 | $25.00 | 79072552 | $25.00 | 79082979 | $200.00 |
| 79049524 | $25.00 | 79062040 | $50.00 | 79072553 | $25.00 | 79082980 | $75.00 |
| 79049525 | $100.00 | 79062042 | $175.00 | 79072554 | $150.00 | 79082981 | $75.00 |
| 79049526 | $325.00 | 79062043 | $300.00 | 79072555 | $300.00 | 79082982 | $225.00 |
| 79049527 | $150.00 | 79062044 | $164.55 | 79072556 | $50.00 | 79082983 | $225.00 |
| 79049528 | $50.00 | 79062045 | $50.00 | 79072563 | $25.00 | 79082984 | $25.00 |
| 79049529 | $75.00 | 79062046 | $200.00 | 79072566 | $25.00 | 79082986 | $350.00 |
| 79049530 | $25.00 | 79062047 | $75.00 | 79072573 | $160.00 | 79082987 | $25.00 |
| 79049531 | $125.00 | 79062048 | $125.00 | 79072576 | $216.48 | 79082988 | $75.00 |
| 79049532 | $100.00 | 79062049 | $175.00 | 79072577 | $25.00 | 79082989 | $500.00 |
| 79049533 | $25.00 | 79062050 | $1,275.00 | 79072579 | $25.00 | 79082990 | $63.14 |
| 79049534 | $1,625.00 | 79062051 | $125.00 | 79072582 | $50.00 | 79082991 | $65.86 |
| 79049536 | $250.00 | 79062052 | $625.00 | 79072586 | $75.00 | 79082992 | $500.00 |
| 79049537 | $305.80 | 79062053 | $1,450.00 | 79072588 | $650.00 | 79082993 | $250.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049538 | $600.00 | 79062054 | $150.00 | 79072589 | $700.00 | 79082994 | $225.00 |
| 79049539 | $375.00 | 79062055 | $275.00 | 79072591 | $625.00 | 79082995 | $280.10 |
| 79049540 | $175.00 | 79062057 | $5,000.00 | 79072596 | $214.40 | 79082996 | $75.00 |
| 79049541 | $175.00 | 79062060 | $125.00 | 79072597 | $107.65 | 79082998 | $125.00 |
| 79049542 | $621.05 | 79062065 | $125.00 | 79072598 | $25.00 | 79082999 | $1,606.15 |
| 79049543 | $625.00 | 79062066 | $175.00 | 79072599 | $25.00 | 79083000 | $100.00 |
| 79049544 | $918.09 | 79062069 | $475.00 | 79072600 | $250.00 | 79083001 | $25.00 |
| 79049545 | $1,400.00 | 79062072 | $75.00 | 79072601 | $500.00 | 79083002 | $225.00 |
| 79049546 | $520.17 | 79062073 | $350.00 | 79072603 | $425.00 | 79083003 | $175.00 |
| 79049547 | $800.00 | 79062075 | $400.00 | 79072605 | $275.00 | 79083004 | $50.00 |
| 79049548 | $48.52 | 79062076 | $2,675.00 | 79072606 | $500.00 | 79083005 | $525.00 |
| 79049549 | $33.75 | 79062078 | $100.00 | 79072607 | $200.00 | 79083006 | $75.00 |
| 79049550 | $188.10 | 79062079 | $25.00 | 79072608 | $125.00 | 79083007 | $125.00 |
| 79049551 | $169.29 | 79062080 | $100.00 | 79072609 | $25.00 | 79083008 | $58.05 |
| 79049552 | $50.00 | 79062081 | $87.41 | 79072610 | $150.00 | 79083009 | $25.00 |
| 79049553 | $150.00 | 79062082 | $150.00 | 79072611 | $288.64 | 79083010 | $275.00 |
| 79049555 | $106.16 | 79062083 | $25.00 | 79072614 | $460.12 | 79083011 | $100.00 |
| 79049556 | $60,675.00 | 79062084 | $450.00 | 79072616 | $19.87 | 79083012 | $149.57 |
| 79049557 | $1,500.00 | 79062085 | $25.00 | 79072617 | $97.76 | 79083014 | $175.00 |
| 79049558 | $30,000.00 | 79062086 | $351.83 | 79072618 | $100.00 | 79083015 | $125.00 |
| 79049559 | $323.95 | 79062087 | $91.87 | 79072619 | $1,250.00 | 79083016 | $122.73 |
| 79049560 | $75.00 | 79062088 | $108.75 | 79072621 | $75.00 | 79083017 | $246.09 |
| 79049561 | $3,375.00 | 79062089 | $350.00 | 79072622 | $50.00 | 79083018 | $425.00 |
| 79049563 | $225.00 | 79062090 | $187.81 | 79072623 | $1.61 | 79083019 | $200.00 |
| 79049564 | $13.46 | 79062091 | $250.00 | 79072624 | $50.00 | 79083020 | $100.00 |
| 79049565 | $1,100.00 | 79062092 | $258.75 | 79072625 | $75.00 | 79083021 | $25.00 |
| 79049566 | $250.00 | 79062093 | $400.62 | 79072626 | $150.00 | 79083022 | $25.00 |
| 79049567 | $300.00 | 79062094 | $100.00 | 79072627 | $50.00 | 79083023 | $19.87 |
| 79049568 | $600.00 | 79062095 | $46.44 | 79072628 | $750.00 | 79083024 | $75.00 |
| 79049569 | $13,125.00 | 79062096 | $50.00 | 79072629 | $1,800.00 | 79083025 | $50.00 |
| 79049570 | $4,825.00 | 79062097 | $75.00 | 79072630 | $475.00 | 79083026 | $150.00 |
| 79049571 | $150.00 | 79062098 | $193.30 | 79072631 | $150.00 | 79083027 | $650.00 |
| 79049572 | $3,375.00 | 79062099 | $325.00 | 79072632 | $150.00 | 79083028 | $150.00 |
| 79049573 | $25.00 | 79062100 | $325.00 | 79072633 | $1,975.00 | 79083029 | $325.00 |
| 79049574 | $5,467.80 | 79062101 | $117.24 | 79072634 | $4,400.00 | 79083030 | $50.00 |
| 79049575 | $2,925.00 | 79062103 | $125.00 | 79072635 | $950.00 | 79083031 | $600.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049576 | $1,100.00 | 79062104 | $125.00 | 79072636 | $750.00 | 79083060 | $92.58 |
| 79049577 | $1,750.00 | 79062105 | $36.48 | 79072637 | $3,325.00 | 79083070 | $175.00 |
| 79049579 | $2,950.00 | 79062106 | $145.65 | 79072638 | $400.00 | 79083077 | $18.01 |
| 79049580 | $200.00 | 79062108 | $292.58 | 79072639 | $50.00 | 79083080 | $2.12 |
| 79049581 | $101.70 | 79062109 | $875.00 | 79072640 | $500.00 | 79083091 | $1,013.43 |
| 79049582 | $13,900.00 | 79062110 | $50.00 | 79072642 | $50.00 | 79083101 | $32.69 |
| 79049583 | $5,935.18 | 79062111 | $375.00 | 79072643 | $175.00 | 79083104 | $584.93 |
| 79049584 | $2,506.68 | 79062112 | $100.00 | 79072645 | $25.00 | 79083107 | $125.00 |
| 79049586 | $150.00 | 79062113 | $625.00 | 79072646 | $175.00 | 79083109 | $25.00 |
| 79049587 | $2,260.40 | 79062114 | $100.00 | 79072647 | $6,725.00 | 79083110 | $375.00 |
| 79049588 | $1,975.00 | 79062115 | $125.00 | 79072648 | $200.00 | 79083115 | $34.13 |
| 79049589 | $6,425.00 | 79062116 | $125.00 | 79072649 | $175.00 | 79083132 | $23.58 |
| 79049590 | $336.95 | 79062117 | $75.00 | 79072650 | $200.00 | 79083134 | $125.00 |
| 79049591 | $450.00 | 79062118 | $458.37 | 79072651 | $263.76 | 79083136 | $25.00 |
| 79049592 | $50.00 | 79062119 | $500.00 | 79072652 | $84.79 | 79083141 | $50.00 |
| 79049593 | $125.00 | 79062120 | $25.00 | 79072653 | $625.00 | 79083142 | $175.00 |
| 79049594 | $3,425.00 | 79062126 | $50.00 | 79072654 | $25.00 | 79083143 | $167.51 |
| 79049595 | $2,925.00 | 79062127 | $25.00 | 79072655 | $125.00 | 79083144 | $75.00 |
| 79049596 | $562.00 | 79062128 | $50.00 | 79072656 | $50.00 | 79083145 | $75.00 |
| 79049597 | $125.00 | 79062129 | $25.00 | 79072657 | $275.00 | 79083146 | $750.00 |
| 79049598 | $1,250.00 | 79062130 | $42.37 | 79072658 | $2,500.00 | 79083147 | $375.00 |
| 79049599 | $50.00 | 79062131 | $100.00 | 79072659 | $1,079.25 | 79083148 | $125.00 |
| 79049600 | $125.00 | 79062132 | $50.00 | 79072660 | $600.00 | 79083149 | $17.25 |
| 79049601 | $75.00 | 79062133 | $25.00 | 79072662 | $25.00 | 79083150 | $225.00 |
| 79049602 | $375.00 | 79062136 | $100.00 | 79072663 | $93.71 | 79083151 | $75.00 |
| 79049603 | $350.00 | 79062137 | $129.12 | 79072664 | $450.00 | 79083152 | $250.00 |
| 79049604 | $674.80 | 79062138 | $117.63 | 79072665 | $25.00 | 79083153 | $100.00 |
| 79049605 | $318.70 | 79062139 | $542.37 | 79072666 | $50.00 | 79083154 | $365.85 |
| 79049606 | $61.15 | 79062140 | $149.64 | 79072667 | $75.00 | 79083157 | $10,905.00 |
| 79049607 | $88.44 | 79062141 | $50.00 | 79072668 | $25.00 | 79083164 | $240.04 |
| 79049608 | $16,246.13 | 79062142 | $150.00 | 79072669 | $603.74 | 79083165 | $226.24 |
| 79049609 | $575.00 | 79062143 | $25.00 | 79072670 | $2,500.00 | 79083168 | $75.00 |
| 79049611 | $2,400.00 | 79062144 | $3,050.00 | 79072671 | $150.00 | 79083171 | $375.00 |
| 79049612 | $2,875.00 | 79062145 | $294.12 | 79072672 | $125.00 | 79083185 | $25.00 |
| 79049613 | $75.00 | 79062146 | $25.00 | 79072673 | $150.00 | 79083186 | $523.76 |
| 79049614 | $25.00 | 79062147 | $75.00 | 79072674 | $50.00 | 79083188 | $534.55 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049615 | $75.00 | 79062148 | $108.65 | 79072675 | $25.00 | 79083190 | $89.05 |
| 79049616 | $300.00 | 79062149 | $375.00 | 79072676 | $100.00 | 79083192 | $124.91 |
| 79049617 | $75.00 | 79062151 | $200.00 | 79072677 | $300.00 | 79083193 | $264.95 |
| 79049618 | $25.00 | 79062152 | $2,025.00 | 79072678 | $375.00 | 79083194 | $125.00 |
| 79049619 | $50.00 | 79062153 | $59.01 | 79072680 | $50.00 | 79083196 | $1,375.00 |
| 79049620 | $100.00 | 79062154 | $50.00 | 79072681 | $242.96 | 79083198 | $400.00 |
| 79049621 | $25.00 | 79062155 | $225.00 | 79072682 | $56.18 | 79083201 | $75.00 |
| 79049622 | $3,771.41 | 79062156 | $25.00 | 79072683 | $225.00 | 79083202 | $175.00 |
| 79049623 | $1,250.00 | 79062157 | $114.00 | 79072684 | $25.00 | 79083203 | $125.00 |
| 79049624 | $200.00 | 79062158 | $300.00 | 79072685 | $125.00 | 79083204 | $25.00 |
| 79049626 | $50.00 | 79062159 | $25.00 | 79072686 | $950.00 | 79083205 | $425.00 |
| 79049627 | $825.00 | 79062160 | $350.00 | 79072688 | $400.00 | 79083206 | $50.00 |
| 79049630 | $3,125.00 | 79062161 | $125.00 | 79072689 | $375.00 | 79083208 | $825.00 |
| 79049632 | $25.00 | 79062162 | $125.00 | 79072690 | $100.00 | 79083209 | $25.00 |
| 79049633 | $91.50 | 79062164 | $50.00 | 79072693 | $150.00 | 79083211 | $909.52 |
| 79049634 | $4,424.00 | 79062165 | $125.00 | 79072694 | $633.05 | 79083213 | $19.87 |
| 79049635 | $8,848.00 | 79062166 | $25.00 | 79072695 | $450.00 | 79083214 | $19.87 |
| 79049636 | $971.50 | 79062167 | $106.82 | 79072696 | $100.00 | 79083215 | $25.00 |
| 79049637 | $645.00 | 79062168 | $750.00 | 79072697 | $475.00 | 79083216 | $175.00 |
| 79049638 | $441.60 | 79062170 | $7,950.00 | 79072698 | $143.46 | 79083217 | $100.00 |
| 79049639 | $1,250.00 | 79062171 | $75.00 | 79072699 | $150.00 | 79083218 | $70.03 |
| 79049640 | $664.40 | 79062172 | $150.00 | 79072700 | $145.77 | 79083220 | $125.00 |
| 79049641 | $1,713.00 | 79062173 | $2,750.00 | 79072701 | $242.89 | 79083221 | $275.00 |
| 79049642 | $3,871.00 | 79062174 | $2,205.87 | 79072702 | $220.00 | 79083222 | $300.00 |
| 79049643 | $625.00 | 79062176 | $125.87 | 79072703 | $100.00 | 79083223 | $50.00 |
| 79049645 | $550.25 | 79062177 | $17.98 | 79072704 | $103.14 | 79083224 | $3,328.12 |
| 79049646 | $6,052.75 | 79062178 | $89.90 | 79072705 | $137.52 | 79083226 | $400.00 |
| 79049647 | $375.00 | 79062179 | $53.94 | 79072706 | $34.46 | 79083227 | $100.00 |
| 79049648 | $1,003.20 | 79062180 | $110.96 | 79072707 | $154.71 | 79083228 | $150.00 |
| 79049649 | $2,201.00 | 79062181 | $135.96 | 79072708 | $140.62 | 79083229 | $450.00 |
| 79049650 | $18,996.00 | 79062182 | $35.96 | 79072709 | $250.00 | 79083230 | $175.00 |
| 79049651 | $429.20 | 79062183 | $135.96 | 79072710 | $100.00 | 79083231 | $150.00 |
| 79049652 | $625.00 | 79062184 | $525.00 | 79072711 | $317.23 | 79083232 | $1,400.00 |
| 79049653 | $12,500.00 | 79062185 | $66.75 | 79072712 | $925.00 | 79083233 | $375.00 |
| 79049654 | $1,540.70 | 79062186 | $50.00 | 79072713 | $88.70 | 79083234 | $25.00 |
| 79049655 | $321.90 | 79062187 | $725.00 | 79072714 | $50.00 | 79083235 | $175.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049656 | $399.60 | 79062188 | $50.00 | 79072715 | $833.98 | 79083236 | $325.00 |
| 79049657 | $550.25 | 79062189 | $225.00 | 79072716 | $825.00 | 79083237 | $375.00 |
| 79049658 | $560.50 | 79062190 | $250.00 | 79072717 | $75.00 | 79083238 | $25.00 |
| 79049659 | $132.72 | 79062192 | $167.51 | 79072718 | $50.00 | 79083239 | $225.00 |
| 79049660 | $774.20 | 79062195 | $50.00 | 79072719 | $275.00 | 79083240 | $25.00 |
| 79049661 | $645.00 | 79062196 | $50.00 | 79072720 | $99.85 | 79083241 | $125.00 |
| 79049662 | $2,212.00 | 79062197 | $25.00 | 79072723 | $74.18 | 79083242 | $19.29 |
| 79049663 | $10,510.50 | 79062198 | $75.00 | 79072724 | $125.00 | 79083243 | $50.00 |
| 79049664 | $500.00 | 79062199 | $100.00 | 79072725 | $1,467.49 | 79083244 | $75.00 |
| 79049665 | $1,250.00 | 79062200 | $100.00 | 79072727 | $125.00 | 79083245 | $25.00 |
| 79049666 | $10,197.45 | 79062202 | $350.00 | 79072728 | $25.00 | 79083246 | $323.00 |
| 79049667 | $752.50 | 79062203 | $2,775.00 | 79072729 | $375.00 | 79083247 | $7.33 |
| 79049668 | $872.50 | 79062204 | $75.00 | 79072730 | $43.96 | 79083248 | $197.82 |
| 79049669 | $1,000.00 | 79062205 | $25.00 | 79072731 | $175.00 | 79083249 | $407.64 |
| 79049670 | $12,615.00 | 79062207 | $125.00 | 79072732 | $100.00 | 79083250 | $825.00 |
| 79049672 | $16,218.25 | 79062208 | $225.00 | 79072733 | $175.00 | 79083251 | $50.00 |
| 79049673 | $125.00 | 79062209 | $1,475.00 | 79072734 | $73.85 | 79083252 | $125.00 |
| 79049674 | $1,095.82 | 79062210 | $300.00 | 79072736 | $25.00 | 79083253 | $1,075.00 |
| 79049675 | $872.50 | 79062211 | $1,000.00 | 79072737 | $25.00 | 79083254 | $200.00 |
| 79049676 | $477.60 | 79062212 | $275.00 | 79072738 | $67.30 | 79083255 | $1,225.00 |
| 79049677 | $1,432.80 | 79062215 | $25.00 | 79072742 | $200.00 | 79083256 | $124.12 |
| 79049678 | $2,500.00 | 79062216 | $119.05 | 79072743 | $775.00 | 79083257 | $719.41 |
| 79049679 | $238.80 | 79062217 | $58.07 | 79072744 | $25.00 | 79083258 | $75.00 |
| 79049680 | $238.80 | 79062218 | $375.00 | 79072745 | $19.01 | 79083259 | $100.00 |
| 79049681 | $1,592.00 | 79062219 | $600.00 | 79072746 | $25.00 | 79083260 | $125.00 |
| 79049682 | $318.40 | 79062220 | $25.00 | 79072747 | $50.00 | 79083261 | $400.00 |
| 79049683 | $1,194.00 | 79062222 | $150.00 | 79072748 | $400.00 | 79083262 | $25.00 |
| 79049685 | $92.70 | 79062223 | $125.00 | 79072749 | $1,150.00 | 79083263 | $25.00 |
| 79049686 | $7,084.40 | 79062224 | $431.26 | 79072750 | $25.00 | 79083264 | $25.00 |
| 79049687 | $1,432.80 | 79062225 | $42.64 | 79072751 | $398.00 | 79083265 | $275.00 |
| 79049688 | $477.60 | 79062226 | $250.00 | 79072752 | $174.34 | 79083266 | $125.00 |
| 79049689 | $3,747.50 | 79062227 | $996.74 | 79072753 | $50.00 | 79083267 | $50.00 |
| 79049690 | $477.60 | 79062228 | $148.69 | 79072754 | $2,500.00 | 79083268 | $1,000.00 |
| 79049691 | $955.20 | 79062229 | $175.00 | 79072755 | $35.16 | 79083269 | $400.00 |
| 79049692 | $477.60 | 79062230 | $197.07 | 79072756 | $250.00 | 79083270 | $125.00 |
| 79049697 | $2,766.00 | 79062231 | $725.00 | 79072757 | $50.00 | 79083271 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049698 | $125.00 | 79062232 | $75.00 | 79072758 | $25.00 | 79083272 | $100.00 |
| 79049699 | $14,779.64 | 79062233 | $50.00 | 79072763 | $100.00 | 79083273 | $34.22 |
| 79049700 | $1,902.96 | 79062234 | $550.00 | 79072764 | $83.40 | 79083274 | $25.00 |
| 79049701 | $3,558.90 | 79062235 | $25.00 | 79072768 | $420.30 | 79083275 | $25.00 |
| 79049702 | $4,399.19 | 79062236 | $347.63 | 79072770 | $250.00 | 79083276 | $75.00 |
| 79049703 | $16,484.84 | 79062237 | $600.00 | 79072771 | $20.85 | 79083277 | $25.00 |
| 79049704 | $939.17 | 79062238 | $85.39 | 79072781 | $415.25 | 79083278 | $50.00 |
| 79049705 | $6,079.76 | 79062239 | $185.03 | 79072784 | $325.00 | 79083279 | $173.73 |
| 79049706 | $8,773.75 | 79062240 | $188.36 | 79072785 | $50.00 | 79083280 | $125.00 |
| 79049707 | $2,053.33 | 79062241 | $375.00 | 79072787 | $25.00 | 79083281 | $25.00 |
| 79049708 | $1,952.58 | 79062242 | $100.00 | 79072788 | $100.00 | 79083282 | $25.00 |
| 79049709 | $2,891.75 | 79062243 | $325.00 | 79072789 | $117.71 | 79083283 | $100.00 |
| 79049710 | $2,076.09 | 79062244 | $3.91 | 79072790 | $50.00 | 79083284 | $125.00 |
| 79049711 | $2,619.74 | 79062245 | $25.00 | 79072791 | $25.00 | 79083285 | $80.28 |
| 79049712 | $2,496.23 | 79062246 | $200.00 | 79072792 | $25.00 | 79083286 | $25.00 |
| 79049713 | $617.90 | 79062247 | $125.00 | 79072793 | $100.00 | 79083287 | $75.00 |
| 79049714 | $1,235.80 | 79062248 | $25.00 | 79072795 | $150.00 | 79083289 | $553.80 |
| 79049715 | $1,725.67 | 79062249 | $25.00 | 79072796 | $195.69 | 79083290 | $117.39 |
| 79049716 | $428.04 | 79062250 | $100.00 | 79072797 | $14.06 | 79083291 | $75.00 |
| 79049717 | $3,534.28 | 79062251 | $75.00 | 79072798 | $125.00 | 79083292 | $175.00 |
| 79049718 | $1,947.45 | 79062252 | $25.00 | 79072799 | $800.00 | 79083293 | $850.00 |
| 79049719 | $1,012.28 | 79062253 | $25.00 | 79072800 | $25.00 | 79083294 | $850.00 |
| 79049720 | $740.56 | 79062254 | $25.00 | 79072801 | $43.96 | 79083295 | $50.00 |
| 79049721 | $542.20 | 79062255 | $75.00 | 79072802 | $200.00 | 79083296 | $50.00 |
| 79049722 | $1,021.09 | 79062256 | $75.00 | 79072804 | $50.00 | 79083297 | $25.00 |
| 79049723 | $4,967.84 | 79062257 | $25.00 | 79072805 | $345.94 | 79083298 | $25.00 |
| 79049724 | $791.03 | 79062258 | $100.00 | 79072806 | $50.00 | 79083299 | $650.00 |
| 79049725 | $592.61 | 79062259 | $375.00 | 79072808 | $325.00 | 79083300 | $1,293.92 |
| 79049726 | $3,558.90 | 79062260 | $25.00 | 79072809 | $150.00 | 79083301 | $169.80 |
| 79049727 | $1,211.18 | 79062261 | $25.00 | 79072810 | $100.00 | 79083302 | $344.44 |
| 79049728 | $617.90 | 79062262 | $550.00 | 79072811 | $125.00 | 79083303 | $1,063.51 |
| 79049729 | $1,013.42 | 79062263 | $75.00 | 79072813 | $175.00 | 79083304 | $120.33 |
| 79049730 | $1,482.81 | 79062264 | $1,700.00 | 79072814 | $100.00 | 79083305 | $97.61 |
| 79049731 | $6,228.27 | 79062265 | $25.00 | 79072815 | $100.00 | 79083306 | $50.00 |
| 79049732 | $1,012.28 | 79062266 | $25.00 | 79072816 | $125.00 | 79083307 | $2,050.00 |
| 79049733 | $1,996.54 | 79062267 | $125.00 | 79072817 | $25.00 | 79083308 | $367.23 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049734 | $1,382.35 | 79062268 | $125.00 | 79072818 | $25.00 | 79083309 | $25.00 |
| 79049735 | $395.08 | 79062269 | $100.00 | 79072819 | $116.05 | 79083311 | $100.00 |
| 79049736 | $675.00 | 79062270 | $375.00 | 79072820 | $63.93 | 79083312 | $924.47 |
| 79049737 | $395.52 | 79062271 | $50.00 | 79072821 | $675.00 | 79083313 | $650.00 |
| 79049738 | $963.79 | 79062272 | $75.00 | 79072822 | $201.73 | 79083314 | $225.00 |
| 79049739 | $617.20 | 79062273 | $37.39 | 79072823 | $325.00 | 79083315 | $150.00 |
| 79049740 | $617.20 | 79062274 | $85.55 | 79072824 | $1,800.00 | 79083316 | $225.00 |
| 79049741 | $425.00 | 79062276 | $25.00 | 79072825 | $25.00 | 79083317 | $25.00 |
| 79049742 | $72.90 | 79062277 | $25.00 | 79072826 | $400.00 | 79083321 | $200.00 |
| 79049743 | $26,325.00 | 79062278 | $7,500.00 | 79072827 | $50.00 | 79083322 | $59.79 |
| 79049744 | $1,175.00 | 79062279 | $25.00 | 79072828 | $75.00 | 79083323 | $675.00 |
| 79049745 | $19,350.00 | 79062280 | $275.00 | 79072830 | $1,250.00 | 79083324 | $125.00 |
| 79049746 | $5,258.41 | 79062282 | $150.00 | 79072833 | $350.00 | 79083325 | $50.19 |
| 79049749 | $50.00 | 79062283 | $25.00 | 79072834 | $250.00 | 79083326 | $50.00 |
| 79049754 | $117.50 | 79062284 | $25.00 | 79072836 | $350.00 | 79083327 | $43.96 |
| 79049755 | $150.00 | 79062285 | $250.00 | 79072837 | $525.00 | 79083328 | $350.00 |
| 79049758 | $300.00 | 79062286 | $1,250.00 | 79072840 | $125.00 | 79083329 | $100.00 |
| 79049759 | $400.00 | 79062287 | $475.00 | 79072841 | $125.00 | 79083330 | $100.00 |
| 79049760 | $4,625.00 | 79062288 | $225.00 | 79072842 | $550.00 | 79083331 | $6,250.00 |
| 79049761 | $375.00 | 79062293 | $179.73 | 79072843 | $100.00 | 79083332 | $38.16 |
| 79049762 | $181.20 | 79062294 | $125.00 | 79072844 | $75.00 | 79083333 | $25.00 |
| 79049764 | $625.00 | 79062296 | $575.00 | 79072845 | $38.93 | 79083334 | $125.00 |
| 79049765 | $805.50 | 79062297 | $175.00 | 79072846 | $100.00 | 79083338 | $150.00 |
| 79049768 | $125.00 | 79062298 | $900.00 | 79072847 | $150.00 | 79083339 | $75.00 |
| 79049769 | $100.00 | 79062299 | $75.00 | 79072848 | $75.00 | 79083340 | $200.00 |
| 79049770 | $375.00 | 79062301 | $175.00 | 79072849 | $100.00 | 79083341 | $1,025.00 |
| 79049771 | $618.19 | 79062302 | $25.00 | 79072850 | $400.00 | 79083342 | $46.39 |
| 79049772 | $1,275.00 | 79062304 | $150.00 | 79072851 | $33.34 | 79083343 | $25.00 |
| 79049773 | $271.49 | 79062305 | $608.01 | 79072852 | $25.00 | 79083344 | $100.00 |
| 79049774 | $2,875.00 | 79062307 | $200.00 | 79072853 | $100.00 | 79083346 | $125.00 |
| 79049775 | $250.00 | 79062309 | $100.00 | 79072854 | $75.00 | 79083347 | $38.44 |
| 79049776 | $200.00 | 79062311 | $25.00 | 79072855 | $25.00 | 79083348 | $177.65 |
| 79049777 | $125.00 | 79062312 | $398.54 | 79072856 | $500.00 | 79083349 | $125.00 |
| 79049778 | $200.00 | 79062313 | $25.00 | 79072857 | $25.00 | 79083350 | $367.56 |
| 79049779 | $855.77 | 79062314 | $75.00 | 79072858 | $175.00 | 79083352 | $75.00 |
| 79049780 | $500.00 | 79062315 | $100.00 | 79072859 | $25.00 | 79083353 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049781 | $125.00 | 79062317 | $75.00 | 79072861 | $625.00 | 79083354 | $75.00 |
| 79049782 | $50.00 | 79062318 | $100.00 | 79072862 | $75.00 | 79083355 | $50.00 |
| 79049783 | $6,250.00 | 79062319 | $25.00 | 79072863 | $1,065.22 | 79083356 | $16.36 |
| 79049784 | $375.00 | 79062320 | $125.00 | 79072865 | $425.00 | 79083357 | $250.00 |
| 79049785 | $3,300.00 | 79062321 | $25.00 | 79072866 | $250.00 | 79083359 | $38.85 |
| 79049786 | $1,069.81 | 79062322 | $100.00 | 79072867 | $125.00 | 79083365 | $50.00 |
| 79049787 | $125.00 | 79062323 | $275.00 | 79072868 | $75.00 | 79083366 | $508.76 |
| 79049788 | $82.35 | 79062324 | $200.00 | 79072869 | $125.00 | 79083367 | $250.00 |
| 79049789 | $425.00 | 79062325 | $300.00 | 79072870 | $125.00 | 79083372 | $6,500.00 |
| 79049790 | $75.00 | 79062326 | $19.06 | 79072871 | $350.00 | 79083373 | $375.00 |
| 79049791 | $125.00 | 79062327 | $19.09 | 79072872 | $875.00 | 79083374 | $125.00 |
| 79049792 | $707.45 | 79062328 | $19.87 | 79072873 | $150.00 | 79083376 | $125.00 |
| 79049793 | $570.35 | 79062329 | $19.87 | 79072874 | $150.00 | 79083378 | $250.00 |
| 79049794 | $125.00 | 79062330 | $19.09 | 79072875 | $750.00 | 79083382 | $125.00 |
| 79049795 | $225.00 | 79062331 | $50.00 | 79072876 | $25.00 | 79083384 | $25.00 |
| 79049796 | $525.00 | 79062332 | $100.00 | 79072877 | $75.00 | 79083385 | $25.00 |
| 79049797 | $625.00 | 79062333 | $50.00 | 79072878 | $170.30 | 79083386 | $59.27 |
| 79049798 | $1,675.00 | 79062334 | $19.87 | 79072879 | $1,584.02 | 79083387 | $118.64 |
| 79049799 | $5,563.88 | 79062335 | $43.50 | 79072880 | $2,071.00 | 79083388 | $75.00 |
| 79049800 | $175.00 | 79062336 | $38.93 | 79072881 | $50.00 | 79083389 | $300.00 |
| 79049801 | $1,378.22 | 79062337 | $19.87 | 79072882 | $275.00 | 79083390 | $100.00 |
| 79049802 | $150.00 | 79062338 | $225.00 | 79072883 | $1,243.13 | 79083391 | $125.00 |
| 79049805 | $675.00 | 79062339 | $25.00 | 79072888 | $75.00 | 79083392 | $225.00 |
| 79049806 | $784.60 | 79062341 | $41.99 | 79072889 | $66.45 | 79083393 | $273.04 |
| 79049807 | $3,875.00 | 79062342 | $125.00 | 79072891 | $25.00 | 79083394 | $210.84 |
| 79049808 | $625.00 | 79062343 | $50.00 | 79072892 | $25.00 | 79083395 | $125.00 |
| 79049809 | $1,542.31 | 79062344 | $675.00 | 79072893 | $50.00 | 79083396 | $150.00 |
| 79049810 | $2,092.50 | 79062345 | $771.89 | 79072894 | $509.97 | 79083397 | $300.00 |
| 79049811 | $937.25 | 79062346 | $74.36 | 79072895 | $50.00 | 79083398 | $200.00 |
| 79049813 | $366.58 | 79062347 | $245.77 | 79072896 | $25.00 | 79083399 | $1,250.00 |
| 79049815 | $47.57 | 79062349 | $69.09 | 79072897 | $100.00 | 79083400 | $74.56 |
| 79049816 | $175.00 | 79062350 | $100.00 | 79072898 | $125.00 | 79083401 | $75.00 |
| 79049819 | $3,650.00 | 79062351 | $30.67 | 79072899 | $525.00 | 79083402 | $975.46 |
| 79049822 | $2,925.00 | 79062352 | $50.00 | 79072900 | $50.00 | 79083403 | $129.03 |
| 79049823 | $5,050.00 | 79062353 | $175.00 | 79072901 | $209.10 | 79083404 | $175.00 |
| 79049824 | $775.00 | 79062354 | $325.00 | 79072903 | $25.00 | 79083405 | $275.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049825 | $425.00 | 79062355 | $975.00 | 79072904 | $75.00 | 79083406 | $1,400.00 |
| 79049826 | $15,775.00 | 79062356 | $900.00 | 79072905 | $25.00 | 79083407 | $50.00 |
| 79049827 | $7,500.00 | 79062357 | $200.00 | 79072906 | $109.26 | 79083408 | $228.28 |
| 79049828 | $700.00 | 79062358 | $25.00 | 79072907 | $75.00 | 79083409 | $50.00 |
| 79049830 | $2,575.00 | 79062359 | $150.00 | 79072908 | $25.00 | 79083410 | $75.00 |
| 79049832 | $225.00 | 79062360 | $400.00 | 79072909 | $86.95 | 79083411 | $75.00 |
| 79049834 | $5,150.00 | 79062361 | $75.00 | 79072910 | $19.87 | 79083412 | $1,003.00 |
| 79049840 | $550.00 | 79062362 | $225.00 | 79072911 | $150.00 | 79083413 | $208.33 |
| 79049841 | $25.00 | 79062363 | $300.00 | 79072912 | $150.00 | 79083414 | $25.00 |
| 79049842 | $25.00 | 79062364 | $525.00 | 79072913 | $150.00 | 79083415 | $275.00 |
| 79049843 | $50.00 | 79062365 | $200.00 | 79072914 | $125.00 | 79083416 | $121.18 |
| 79049864 | $1,106.94 | 79062366 | $200.00 | 79072915 | $113.91 | 79083417 | $125.00 |
| 79049881 | $300.00 | 79062367 | $50.00 | 79072916 | $50.00 | 79083418 | $375.00 |
| 79049882 | $218.61 | 79062368 | $50.00 | 79072917 | $407.95 | 79083420 | $25.00 |
| 79049883 | $325.00 | 79062369 | $75.00 | 79072918 | $147.85 | 79083421 | $150.00 |
| 79049884 | $107,842.90 | 79062370 | $125.00 | 79072919 | $25.00 | 79083422 | $175.00 |
| 79049885 | $1,650.00 | 79062371 | $325.00 | 79072920 | $30.35 | 79083423 | $100.00 |
| 79049886 | $900.00 | 79062372 | $425.00 | 79072921 | $70.05 | 79083424 | $75.00 |
| 79049887 | $550.00 | 79062374 | $582.93 | 79072922 | $19.09 | 79083426 | $125.00 |
| 79049888 | $550.00 | 79062375 | $426.74 | 79072923 | $57.44 | 79083427 | $350.00 |
| 79049889 | $75.00 | 79062376 | $100.50 | 79072924 | $38.96 | 79083431 | $175.00 |
| 79049890 | $175.00 | 79062378 | $475.00 | 79072925 | $16.77 | 79083432 | $100.00 |
| 79049891 | $202.49 | 79062379 | $326.81 | 79072926 | $19.87 | 79083433 | $187.49 |
| 79049892 | $3,000.00 | 79062380 | $791.05 | 79072927 | $30.80 | 79083434 | $125.00 |
| 79049893 | $75.00 | 79062383 | $25.00 | 79072928 | $75.00 | 79083435 | $79.48 |
| 79049894 | $75.00 | 79062384 | $125.00 | 79072929 | $154.98 | 79083436 | $250.00 |
| 79049895 | $75.00 | 79062385 | $50.00 | 79072930 | $50.00 | 79083437 | $175.00 |
| 79049896 | $275.00 | 79062386 | $25.00 | 79072931 | $19.87 | 79083438 | $290.28 |
| 79049897 | $75.00 | 79062387 | $150.00 | 79072932 | $19.09 | 79083439 | $550.00 |
| 79049898 | $75.00 | 79062388 | $50.00 | 79072933 | $200.00 | 79083440 | $25.00 |
| 79049899 | $1,075.00 | 79062389 | $25.00 | 79072934 | $182.08 | 79083441 | $75.00 |
| 79049900 | $635.12 | 79062390 | $75.00 | 79072935 | $75.00 | 79083442 | $100.00 |
| 79049901 | $1,225.00 | 79062391 | $1,075.00 | 79072936 | $174.16 | 79083443 | $250.00 |
| 79049902 | $225.00 | 79062393 | $375.00 | 79072937 | $125.00 | 79083444 | $40.44 |
| 79049903 | $50,000.00 | 79062394 | $5.81 | 79072938 | $75.00 | 79083445 | $175.00 |
| 79049904 | $225.00 | 79062395 | $12.80 | 79072940 | $19.06 | 79083446 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79049905 | $525.00 | 79062396 | $89.10 | 79072941 | $150.00 | 79083447 | $75.00 |
| 79049907 | $324.65 | 79062397 | $123.67 | 79072942 | $50.00 | 79083448 | $75.00 |
| 79049908 | $75.00 | 79062398 | $1,025.00 | 79072943 | $25.00 | 79083449 | $75.00 |
| 79049909 | $25.00 | 79062399 | $25.00 | 79072944 | $25.00 | 79083450 | $200.00 |
| 79049910 | $125.00 | 79062400 | $225.00 | 79072945 | $75.00 | 79083451 | $200.00 |
| 79049911 | $50.00 | 79062401 | $125.00 | 79072946 | $112.57 | 79083452 | $25.00 |
| 79049912 | $75.00 | 79062402 | $575.00 | 79072948 | $700.00 | 79083453 | $25.00 |
| 79049913 | $172.81 | 79062403 | $2,560.11 | 79072949 | $125.00 | 79083454 | $120.84 |
| 79049914 | $125.00 | 79062404 | $350.00 | 79072950 | $50.00 | 79083456 | $25.00 |
| 79049915 | $50.00 | 79062405 | $700.00 | 79072951 | $425.00 | 79083457 | $25.00 |
| 79049916 | $200.00 | 79062406 | $575.00 | 79072952 | $625.00 | 79083458 | $50.00 |
| 79049917 | $1,275.00 | 79062407 | $225.00 | 79072953 | $1,325.00 | 79083460 | $275.00 |
| 79049919 | $1,231.50 | 79062408 | $127.15 | 79072954 | $250.00 | 79083462 | $202.55 |
| 79049920 | $288.87 | 79062409 | $25.00 | 79072955 | $200.00 | 79083463 | $91.77 |
| 79049921 | $575.00 | 79062410 | $1,975.00 | 79072956 | $1,600.00 | 79083464 | $100.00 |
| 79049922 | $3,125.00 | 79062411 | $225.00 | 79072957 | $150.00 | 79083465 | $180.12 |
| 79049923 | $65.45 | 79062412 | $125.00 | 79072958 | $125.00 | 79083468 | $50.00 |
| 79049924 | $1,125.00 | 79062413 | $350.00 | 79072959 | $50.00 | 79083469 | $425.00 |
| 79049925 | $84.91 | 79062414 | $450.00 | 79072960 | $550.00 | 79083470 | $25.00 |
| 79049926 | $448.00 | 79062415 | $50.00 | 79072961 | $250.00 | 79083471 | $200.84 |
| 79049927 | $259.90 | 79062416 | $300.00 | 79072962 | $150.00 | 79083472 | $25.00 |
| 79049928 | $250.00 | 79062417 | $145.06 | 79072963 | $200.00 | 79083473 | $1,100.00 |
| 79049929 | $98.17 | 79062418 | $25.00 | 79072964 | $25.00 | 79083474 | $400.00 |
| 79049930 | $117.25 | 79062419 | $375.00 | 79072965 | $200.00 | 79083475 | $75.00 |
| 79049931 | $62.44 | 79062420 | $75.00 | 79072966 | $25.00 | 79083476 | $125.00 |
| 79049932 | $1,250.00 | 79062421 | $325.00 | 79072967 | $700.00 | 79083477 | $611.48 |
| 79049933 | $188.10 | 79062422 | $524.54 | 79072968 | $450.00 | 79083478 | $1,875.00 |
| 79049934 | $75.24 | 79062423 | $1,875.00 | 79072969 | $275.67 | 79083479 | $1,227.56 |
| 79049935 | $25.00 | 79062424 | $25.00 | 79072970 | $250.00 | 79083480 | $1,250.00 |
| 79049936 | $550.00 | 79062425 | $150.00 | 79072971 | $199.12 | 79083486 | $2,500.00 |
| 79049938 | $275.00 | 79062426 | $1,250.00 | 79072973 | $150.00 | 79083487 | $3,474.92 |
| 79049939 | $450.00 | 79062427 | $150.00 | 79072974 | $1,108.86 | 79083488 | $2,500.00 |
| 79049940 | $8,339.66 | 79062428 | $52.42 | 79072975 | $50.00 | 79083489 | $225.00 |
| 79049942 | $882.75 | 79062429 | $46.86 | 79072976 | $25.00 | 79083490 | $25.00 |
| 79049944 | $300.00 | 79062430 | $69.09 | 79072977 | $25.00 | 79083491 | $225.00 |
| 79049946 | $5,025.00 | 79062431 | $50.00 | 79072978 | $25.00 | 79083492 | $2,500.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049947 | $6,288.52 | 79062432 | $200.00 | 79072979 | $25.00 | 79083493 | $20.92 |
| 79049948 | $3,613.98 | 79062433 | $300.00 | 79072980 | $89.21 | 79083494 | $175.00 |
| 79049949 | $2,753.54 | 79062435 | $125.00 | 79072981 | $50.00 | 79083495 | $50.00 |
| 79049950 | $147.42 | 79062436 | $2,000.00 | 79072982 | $25.00 | 79083496 | $25.00 |
| 79049951 | $550.00 | 79062442 | $294.73 | 79072983 | $83.62 | 79083497 | $775.00 |
| 79049952 | $850.00 | 79062443 | $50.00 | 79072984 | $75.00 | 79083499 | $25.00 |
| 79049953 | $13,125.00 | 79062444 | $175.00 | 79072985 | $50.00 | 79083500 | $75.00 |
| 79049954 | $149.63 | 79062445 | $37.13 | 79072986 | $25.00 | 79083501 | $25.00 |
| 79049955 | $2,125.00 | 79062446 | $25.00 | 79072987 | $275.00 | 79083502 | $25.00 |
| 79049956 | $2,525.00 | 79062447 | $50.00 | 79072988 | $50.00 | 79083503 | $25.00 |
| 79049957 | $1,600.00 | 79062448 | $75.00 | 79072989 | $41.80 | 79083504 | $100.00 |
| 79049958 | $25.00 | 79062449 | $50.00 | 79072990 | $175.31 | 79083506 | $25.00 |
| 79049959 | $3,929.55 | 79062450 | $109.31 | 79072991 | $85.94 | 79083507 | $58.03 |
| 79049961 | $389.40 | 79062452 | $150.00 | 79072992 | $600.00 | 79083508 | $125.00 |
| 79049962 | $275.00 | 79062453 | $75.00 | 79072995 | $100.00 | 79083509 | $200.00 |
| 79049963 | $1,000.00 | 79062454 | $25.00 | 79072996 | $325.00 | 79083510 | $275.00 |
| 79049964 | $118.65 | 79062455 | $50.00 | 79072997 | $95.80 | 79083511 | $25.00 |
| 79049965 | $2,325.00 | 79062456 | $50.00 | 79072998 | $125.00 | 79083513 | $225.00 |
| 79049966 | $2,200.00 | 79062457 | $425.00 | 79072999 | $1,675.00 | 79083514 | $275.00 |
| 79049967 | $750.75 | 79062458 | $25.00 | 79073000 | $425.00 | 79083515 | $1,125.00 |
| 79049968 | $11,125.00 | 79062459 | $25.00 | 79073001 | $225.00 | 79083518 | $106.18 |
| 79049969 | $163.17 | 79062460 | $237.26 | 79073002 | $250.00 | 79083519 | $19.87 |
| 79049970 | $975.00 | 79062461 | $125.00 | 79073003 | $1,701.20 | 79083520 | $39.73 |
| 79049971 | $542.64 | 79062462 | $100.00 | 79073005 | $25.00 | 79083521 | $38.93 |
| 79049972 | $2,956.50 | 79062463 | $50.00 | 79073006 | $591.63 | 79083522 | $19.06 |
| 79049973 | $5,625.00 | 79062464 | $150.00 | 79073007 | $177.48 | 79083524 | $128.70 |
| 79049974 | $64.26 | 79062466 | $125.00 | 79073008 | $75.00 | 79083525 | $261.10 |
| 79049975 | $75.00 | 79062467 | $350.00 | 79073009 | $171.29 | 79083526 | $19.87 |
| 79049976 | $2,875.00 | 79062470 | $75.00 | 79073010 | $25.00 | 79083527 | $19.87 |
| 79049977 | $3,125.00 | 79062471 | $74.51 | 79073011 | $29.99 | 79083528 | $50.00 |
| 79049978 | $2,050.00 | 79062472 | $875.00 | 79073012 | $175.00 | 79083529 | $38.16 |
| 79049979 | $125.00 | 79062473 | $2,500.00 | 79073014 | $350.00 | 79083530 | $200.00 |
| 79049980 | $146.64 | 79062474 | $1,470.58 | 79073015 | $78.70 | 79083531 | $123.29 |
| 79049981 | $250.00 | 79062475 | $250.00 | 79073016 | $250.00 | 79083533 | $125.00 |
| 79049982 | $200.00 | 79062476 | $25.00 | 79073017 | $25.00 | 79083534 | $125.00 |
| 79049983 | $274.50 | 79062477 | $500.00 | 79073018 | $775.00 | 79083535 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79049984 | $75.00 | 79062478 | $875.00 | 79073019 | $50.00 | 79083536 | $325.00 |
| 79049985 | $50.00 | 79062479 | $25.00 | 79073020 | $2,800.00 | 79083537 | $15.19 |
| 79049986 | $300.00 | 79062480 | $100.00 | 79073021 | $375.00 | 79083538 | $75.00 |
| 79049987 | $338.45 | 79062481 | $75.00 | 79073022 | $750.00 | 79083539 | $25.00 |
| 79049988 | $229.44 | 79062482 | $200.00 | 79073023 | $125.00 | 79083540 | $25.00 |
| 79049989 | $1,980.73 | 79062483 | $175.00 | 79073024 | $720.32 | 79083541 | $450.00 |
| 79049990 | $2,450.00 | 79062484 | $2,300.00 | 79073025 | $234.48 | 79083542 | $25.00 |
| 79049991 | $275.00 | 79062485 | $100.00 | 79073026 | $113.74 | 79083543 | $19.87 |
| 79049992 | $1,000.00 | 79062486 | $98.13 | 79073027 | $25.00 | 79083544 | $25.00 |
| 79049994 | $5,050.35 | 79062488 | $50.00 | 79073028 | $25.00 | 79083545 | $25.00 |
| 79049996 | $75.00 | 79062490 | $200.00 | 79073029 | $200.00 | 79083546 | $200.00 |
| 79049997 | $100.00 | 79062491 | $75.00 | 79073030 | $175.00 | 79083547 | $50.00 |
| 79049998 | $100.00 | 79062492 | $25.00 | 79073031 | $25.00 | 79083548 | $3,575.00 |
| 79049999 | $25.00 | 79062493 | $500.00 | 79073033 | $490.25 | 79083549 | $200.00 |
| 79050000 | $275.00 | 79062494 | $25.00 | 79073034 | $2,500.00 | 79083550 | $1,350.00 |
| 79050001 | $25.00 | 79062495 | $50.00 | 79073037 | $225.00 | 79083551 | $2,250.00 |
| 79050002 | $25.00 | 79062496 | $25.00 | 79073038 | $100.00 | 79083552 | $425.00 |
| 79050003 | $75.00 | 79062497 | $125.00 | 79073040 | $25.00 | 79083553 | $525.00 |
| 79050004 | $175.00 | 79062499 | $125.00 | 79073041 | $550.00 | 79083554 | $300.00 |
| 79050005 | $100.00 | 79062501 | $74.09 | 79073042 | $25.00 | 79083555 | $1,225.00 |
| 79050006 | $25.00 | 79062503 | $294.35 | 79073043 | $75.00 | 79083556 | $600.00 |
| 79050007 | $50.00 | 79062504 | $9.21 | 79073044 | $25.00 | 79083557 | $200.00 |
| 79050008 | $25.00 | 79062508 | $150.00 | 79073045 | $125.00 | 79083558 | $225.00 |
| 79050010 | $25.00 | 79062510 | $60.49 | 79073046 | $1,625.00 | 79083559 | $125.00 |
| 79050011 | $2,146.72 | 79062514 | $2,759.28 | 79073048 | $100.00 | 79083560 | $300.00 |
| 79050015 | $250.00 | 79062516 | $25.00 | 79073049 | $175.00 | 79083561 | $125.00 |
| 79050016 | $1,175.00 | 79062518 | $125.00 | 79073050 | $150.00 | 79083562 | $125.00 |
| 79050018 | $331.80 | 79062519 | $71.54 | 79073051 | $65.16 | 79083563 | $200.00 |
| 79050019 | $1,540.70 | 79062521 | $1,250.00 | 79073052 | $1,153.09 | 79083564 | $100.00 |
| 79050020 | $342.80 | 79062522 | $250.00 | 79073053 | $75.00 | 79083565 | $600.00 |
| 79050021 | $1,314.60 | 79062524 | $968.50 | 79073054 | $75.00 | 79083566 | $175.00 |
| 79050022 | $441.60 | 79062530 | $6,400.00 | 79073055 | $99.62 | 79083567 | $150.00 |
| 79050023 | $950.00 | 79062532 | $500.00 | 79073056 | $25.00 | 79083568 | $100.29 |
| 79050024 | $442.40 | 79062533 | $100.00 | 79073057 | $100.00 | 79083569 | $126.78 |
| 79050025 | $30,706.00 | 79062538 | $6,025.00 | 79073058 | $125.00 | 79083571 | $256.11 |
| 79050026 | $1,625.00 | 79062542 | $125.00 | 79073059 | $300.00 | 79083572 | $483.37 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050027 | $1,875.00 | 79062546 | $125.00 | 79073061 | $1,454.96 | 79083574 | $108,729.10 |
| 79050028 | $2,000.00 | 79062547 | $125.00 | 79073062 | $75.00 | 79083575 | $109.08 |
| 79050029 | $645.00 | 79062548 | $765.75 | 79073063 | $69.00 | 79083576 | $600.00 |
| 79050030 | $2,125.00 | 79062550 | $600.00 | 79073064 | $225.00 | 79083577 | $25.00 |
| 79050031 | $2,301.00 | 79062555 | $650.00 | 79073065 | $548.92 | 79083578 | $425.00 |
| 79050032 | $250.00 | 79062556 | $1,775.00 | 79073066 | $25.00 | 79083579 | $75.00 |
| 79050033 | $2,201.00 | 79062557 | $125.00 | 79073067 | $345.18 | 79083580 | $75.00 |
| 79050034 | $2,201.00 | 79062558 | $100.00 | 79073068 | $500.00 | 79083581 | $162.32 |
| 79050035 | $536.50 | 79062559 | $175.00 | 79073069 | $200.00 | 79083582 | $50.00 |
| 79050036 | $550.25 | 79062560 | $50.00 | 79073070 | $2,500.00 | 79083583 | $75.00 |
| 79050037 | $1,125.00 | 79062561 | $483.00 | 79073071 | $25.00 | 79083584 | $25.00 |
| 79050038 | $880.40 | 79062562 | $225.00 | 79073072 | $275.00 | 79083585 | $150.00 |
| 79050039 | $1,375.00 | 79062563 | $50.00 | 79073073 | $100.00 | 79083586 | $56.93 |
| 79050040 | $1,035.50 | 79062564 | $125.00 | 79073074 | $66.41 | 79083587 | $25.00 |
| 79050041 | $1,540.70 | 79062565 | $25.00 | 79073075 | $150.00 | 79083588 | $19.87 |
| 79050042 | $880.40 | 79062566 | $25.00 | 79073076 | $125.00 | 79083589 | $194.09 |
| 79050043 | $2,000.00 | 79062567 | $25.00 | 79073077 | $150.00 | 79083590 | $112.59 |
| 79050044 | $625.00 | 79062568 | $175.00 | 79073078 | $350.00 | 79083591 | $2,500.00 |
| 79050045 | $250.00 | 79062569 | $50.00 | 79073079 | $25.00 | 79083592 | $700.00 |
| 79050046 | $884.80 | 79062570 | $125.00 | 79073080 | $25.00 | 79083593 | $25.00 |
| 79050047 | $1,375.00 | 79062571 | $3,453.79 | 79073081 | $50.00 | 79083594 | $45.98 |
| 79050048 | $1,505.00 | 79062572 | $125.00 | 79073082 | $150.00 | 79083595 | $75.00 |
| 79050049 | $896.80 | 79062573 | $125.00 | 79073083 | $316.94 | 79083596 | $100.00 |
| 79050050 | $3,363.00 | 79062574 | $150.00 | 79073084 | $250.00 | 79083597 | $700.00 |
| 79050051 | $2,242.00 | 79062575 | $25.00 | 79073085 | $500.00 | 79083598 | $225.00 |
| 79050052 | $500.00 | 79062578 | $225.00 | 79073086 | $50.00 | 79083599 | $141.55 |
| 79050053 | $872.50 | 79062579 | $50.00 | 79073087 | $50.00 | 79083600 | $125.00 |
| 79050054 | $500.00 | 79062580 | $172.46 | 79073088 | $25.00 | 79083601 | $450.00 |
| 79050055 | $875.00 | 79062581 | $50.00 | 79073089 | $150.00 | 79083602 | $50.00 |
| 79050056 | $6,000.00 | 79062582 | $50.00 | 79073090 | $28.22 | 79083603 | $349.83 |
| 79050057 | $4,625.00 | 79062583 | $25.00 | 79073091 | $25.00 | 79083604 | $100.00 |
| 79050058 | $1,314.90 | 79062584 | $125.00 | 79073092 | $25.00 | 79083605 | $150.00 |
| 79050059 | $6,250.00 | 79062585 | $50.00 | 79073093 | $100.37 | 79083606 | $1,067.23 |
| 79050060 | $1,625.00 | 79062586 | $50.00 | 79073095 | $50.00 | 79083607 | $75.00 |
| 79050061 | $477.60 | 79062587 | $25.00 | 79073096 | $25.00 | 79083608 | $25.00 |
| 79050062 | $318.40 | 79062588 | $49.11 | 79073097 | $183.60 | 79083609 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050063 | $1,500.00 | 79062589 | $50.00 | 79073098 | $25.00 | 79083610 | $233.99 |
| 79050064 | $328.76 | 79062590 | $65.16 | 79073099 | $75.00 | 79083611 | $1,750.00 |
| 79050065 | $716.40 | 79062591 | $25.00 | 79073100 | $50.00 | 79083612 | $40.16 |
| 79050066 | $11,621.60 | 79062592 | $250.00 | 79073103 | $475.05 | 79083613 | $275.80 |
| 79050067 | $5,810.80 | 79062593 | $150.00 | 79073106 | $625.00 | 79083614 | $75.00 |
| 79050068 | $716.40 | 79062594 | $100.00 | 79073108 | $74.38 | 79083615 | $450.00 |
| 79050069 | $1,432.80 | 79062595 | $75.00 | 79073109 | $453.83 | 79083616 | $670.76 |
| 79050070 | $477.60 | 79062596 | $25.00 | 79073115 | $1,025.00 | 79083617 | $75.00 |
| 79050071 | $477.60 | 79062597 | $75.00 | 79073117 | $125.00 | 79083618 | $1,750.00 |
| 79050072 | $1,194.00 | 79062598 | $85.87 | 79073124 | $82.90 | 79083619 | $1,125.00 |
| 79050073 | $716.40 | 79062599 | $125.00 | 79073125 | $111.42 | 79083620 | $25.00 |
| 79050074 | $716.40 | 79062600 | $125.00 | 79073132 | $497.05 | 79083621 | $375.00 |
| 79050075 | $3,502.40 | 79062601 | $25.00 | 79073134 | $125.00 | 79083622 | $100.00 |
| 79050076 | $238.80 | 79062602 | $200.00 | 79073135 | $1,250.00 | 79083623 | $25.00 |
| 79050077 | $466.20 | 79062603 | $334.56 | 79073137 | $125.00 | 79083625 | $100.00 |
| 79050080 | $75.00 | 79062604 | $183.63 | 79073139 | $2,500.00 | 79083626 | $175.00 |
| 79050084 | $11,368.87 | 79062605 | $8,500.00 | 79073141 | $1,250.00 | 79083627 | $50.00 |
| 79050085 | $1,334.68 | 79062606 | $175.00 | 79073142 | $14,509.06 | 79083628 | $500.00 |
| 79050086 | $14,804.26 | 79062607 | $75.00 | 79073143 | $761.39 | 79083629 | $2,500.00 |
| 79050087 | $519.02 | 79062608 | $250.00 | 79073145 | $250.00 | 79083630 | $19.26 |
| 79050088 | $444.77 | 79062609 | $25.00 | 79073147 | $124.23 | 79083631 | $679.00 |
| 79050089 | $741.41 | 79062610 | $1,250.00 | 79073151 | $125.00 | 79083632 | $15.73 |
| 79050090 | $642.53 | 79062611 | $50.00 | 79073152 | $1,675.00 | 79083635 | $125.00 |
| 79050091 | $4,671.20 | 79062612 | $50.00 | 79073153 | $65.78 | 79083638 | $25.00 |
| 79050092 | $9,200.05 | 79062613 | $25.00 | 79073154 | $1,200.00 | 79083639 | $50.00 |
| 79050093 | $963.79 | 79062614 | $80.22 | 79073155 | $125.00 | 79083640 | $200.00 |
| 79050094 | $4,349.94 | 79062615 | $1,250.00 | 79073156 | $152.43 | 79083641 | $135.35 |
| 79050095 | $1,038.04 | 79062616 | $575.00 | 79073157 | $125.00 | 79083642 | $150.00 |
| 79050096 | $1,779.45 | 79062617 | $100.00 | 79073158 | $75.00 | 79083644 | $150.00 |
| 79050097 | $2,026.46 | 79062619 | $25.00 | 79073159 | $50.00 | 79083645 | $50.00 |
| 79050098 | $350.00 | 79062620 | $225.00 | 79073160 | $75.00 | 79083646 | $75.00 |
| 79050099 | $1,334.68 | 79062621 | $100.00 | 79073161 | $25.00 | 79083647 | $125.00 |
| 79050100 | $2,500.00 | 79062622 | $19.87 | 79073162 | $25.00 | 79083648 | $454.35 |
| 79050101 | $6,640.87 | 79062623 | $485.70 | 79073163 | $50.00 | 79083649 | $599.38 |
| 79050102 | $1,851.61 | 79062626 | $100.00 | 79073164 | $25.00 | 79083650 | $100.00 |
| 79050103 | $961.23 | 79062628 | $150.00 | 79073165 | $125.00 | 79083651 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79050104 | $1,606.32 | 79062632 | $350.00 | 79073166 | $156.19 | 79083652 | $60.26 |
| 79050105 | $476.52 | 79062633 | $219.27 | 79073167 | $250.00 | 79083653 | $15.19 |
| 79050106 | $1,458.19 | 79062634 | $75.00 | 79073168 | $625.00 | 79083654 | $150.00 |
| 79050107 | $875.00 | 79062636 | $1,500.00 | 79073169 | $150.00 | 79083655 | $75.00 |
| 79050108 | $1,433.56 | 79062640 | $250.00 | 79073170 | $106.74 | 79083656 | $50.00 |
| 79050109 | $2,644.36 | 79062641 | $25.00 | 79073171 | $125.00 | 79083657 | $223.54 |
| 79050110 | $1,678.66 | 79062646 | $3,936.00 | 79073172 | $225.00 | 79083659 | $675.00 |
| 79050111 | $914.54 | 79062647 | $25.00 | 79073173 | $125.00 | 79083660 | $225.00 |
| 79050112 | $1,161.55 | 79062648 | $125.00 | 79073174 | $225.00 | 79083661 | $50.00 |
| 79050113 | $1,853.70 | 79062649 | $250.00 | 79073175 | $100.00 | 79083662 | $175.00 |
| 79050114 | $395.52 | 79062650 | $19.45 | 79073176 | $50.00 | 79083664 | $75.00 |
| 79050115 | $1,258.99 | 79062651 | $63.91 | 79073177 | $275.00 | 79083665 | $1,984.89 |
| 79050116 | $1,257.10 | 79062652 | $575.00 | 79073178 | $75.00 | 79083666 | $75.00 |
| 79050117 | $12,752.80 | 79062653 | $1,478.02 | 79073179 | $50.00 | 79083667 | $475.16 |
| 79050118 | $1,306.64 | 79062654 | $25.00 | 79073180 | $50.00 | 79083668 | $292.53 |
| 79050119 | $419.66 | 79062657 | $2,800.00 | 79073181 | $150.00 | 79083669 | $2,500.00 |
| 79050120 | $320.90 | 79062658 | $39.90 | 79073182 | $125.00 | 79083670 | $100.00 |
| 79050121 | $444.77 | 79062659 | $75.00 | 79073183 | $197.72 | 79083671 | $175.00 |
| 79050122 | $642.53 | 79062660 | $83.33 | 79073184 | $50.00 | 79083672 | $98.61 |
| 79050123 | $839.33 | 79062662 | $359.30 | 79073185 | $25.00 | 79083673 | $75.00 |
| 79050124 | $419.66 | 79062663 | $200.00 | 79073186 | $25.00 | 79083674 | $175.00 |
| 79050125 | $616.28 | 79062664 | $2,500.00 | 79073187 | $250.00 | 79083675 | $150.00 |
| 79050126 | $320.41 | 79062666 | $25.00 | 79073188 | $925.00 | 79083676 | $175.00 |
| 79050129 | $1,250.00 | 79062667 | $250.00 | 79073190 | $125.00 | 79083677 | $240.56 |
| 79050130 | $311.61 | 79062674 | $625.00 | 79073191 | $149.99 | 79083678 | $141.55 |
| 79050131 | $1,975.00 | 79062675 | $149.96 | 79073192 | $170.37 | 79083679 | $450.00 |
| 79050132 | $800.00 | 79062679 | $625.00 | 79073193 | $1,550.00 | 79083680 | $50.00 |
| 79050135 | $775.00 | 79062681 | $50.00 | 79073195 | $125.00 | 79083681 | $0.75 |
| 79050139 | $19,750.00 | 79062683 | $325.54 | 79073196 | $25.00 | 79083682 | $150.00 |
| 79050140 | $350.00 | 79062684 | $155.39 | 79073197 | $300.00 | 79083683 | $200.00 |
| 79050142 | $1,575.00 | 79062685 | $375.00 | 79073198 | $325.00 | 79083684 | $75.00 |
| 79050143 | $2,500.00 | 79062686 | $75.00 | 79073199 | $231.66 | 79083685 | $25.00 |
| 79050144 | $7,500.00 | 79062688 | $240.06 | 79073200 | $75.00 | 79083686 | $325.00 |
| 79050145 | $525.00 | 79062689 | $50.00 | 79073201 | $198.23 | 79083687 | $100.00 |
| 79050147 | $1,250.00 | 79062690 | $900.00 | 79073202 | $250.00 | 79083688 | $75.00 |
| 79050148 | $375.00 | 79062691 | $350.00 | 79073203 | $48.11 | 79083689 | $200.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050153 | $50.00 | 79062692 | $75.00 | 79073204 | $75.00 | 79083690 | $150.00 |
| 79050154 | $50.00 | 79062693 | $112.30 | 79073205 | $25.00 | 79083691 | $120.75 |
| 79050155 | $503.00 | 79062694 | $100.00 | 79073208 | $25.00 | 79083692 | $325.00 |
| 79050158 | $625.00 | 79062695 | $25.00 | 79073209 | $100.00 | 79083693 | $650.00 |
| 79050159 | $1,375.00 | 79062696 | $25.00 | 79073211 | $1,775.00 | 79083695 | $875.00 |
| 79050160 | $1,000.00 | 79062697 | $106.18 | 79073213 | $175.00 | 79083696 | $50.00 |
| 79050161 | $250.00 | 79062698 | $300.00 | 79073214 | $56.40 | 79083697 | $125.00 |
| 79050162 | $250.00 | 79062699 | $25.00 | 79073215 | $250.00 | 79083702 | $125.00 |
| 79050163 | $1,375.00 | 79062700 | $25.00 | 79073216 | $19.87 | 79083707 | $25.00 |
| 79050164 | $125.00 | 79062701 | $75.00 | 79073217 | $50.00 | 79083708 | $204.30 |
| 79050165 | $75.00 | 79062702 | $40.19 | 79073218 | $25.00 | 79083710 | $275.00 |
| 79050166 | $1,277.68 | 79062705 | $475.00 | 79073219 | $25.00 | 79083711 | $75.00 |
| 79050167 | $25.00 | 79062706 | $100.00 | 79073220 | $26.56 | 79083712 | $500.00 |
| 79050168 | $100.00 | 79062707 | $25.00 | 79073222 | $500.00 | 79083713 | $50.00 |
| 79050169 | $525.00 | 79062708 | $50.00 | 79073223 | $250.00 | 79083718 | $625.00 |
| 79050170 | $175.00 | 79062709 | $25.00 | 79073224 | $625.00 | 79083720 | $1,143.68 |
| 79050171 | $1,000.00 | 79062710 | $125.00 | 79073225 | $25.00 | 79083721 | $425.00 |
| 79050172 | $125.00 | 79062711 | $100.00 | 79073230 | $25.00 | 79083729 | $20.56 |
| 79050173 | $500.00 | 79062712 | $50.00 | 79073231 | $200.00 | 79083730 | $56.28 |
| 79050175 | $25.00 | 79062713 | $100.00 | 79073233 | $75.00 | 79083731 | $5,000.00 |
| 79050176 | $200.00 | 79062714 | $620.43 | 79073237 | $250.00 | 79083732 | $2,063.88 |
| 79050177 | $50.00 | 79062715 | $50.00 | 79073240 | $25.00 | 79083733 | $325.00 |
| 79050178 | $1,593.60 | 79062716 | $25.00 | 79073245 | $79.11 | 79083735 | $6.89 |
| 79050179 | $250.00 | 79062717 | $104.16 | 79073246 | $38.91 | 79083737 | $125.00 |
| 79050180 | $373.33 | 79062718 | $150.00 | 79073247 | $163.91 | 79083742 | $57.38 |
| 79050181 | $125.00 | 79062719 | $500.00 | 79073248 | $77.81 | 79083743 | $5,000.00 |
| 79050182 | $344.50 | 79062720 | $350.00 | 79073249 | $70.13 | 79083744 | $1,250.00 |
| 79050183 | $875.00 | 79062721 | $175.00 | 79073250 | $125.00 | 79083746 | $6,250.00 |
| 79050186 | $550.00 | 79062723 | $900.00 | 79073251 | $175.00 | 79083747 | $50.00 |
| 79050187 | $2,000.00 | 79062724 | $275.00 | 79073252 | $50.00 | 79083749 | $225.00 |
| 79050188 | $350.00 | 79062725 | $75.00 | 79073253 | $75.00 | 79083750 | $300.00 |
| 79050189 | $549.05 | 79062726 | $250.00 | 79073254 | $75.00 | 79083751 | $25.00 |
| 79050190 | $2,901.40 | 79062727 | $1,025.00 | 79073255 | $70.11 | 79083752 | $25.00 |
| 79050191 | $2,555.83 | 79062728 | $580.08 | 79073258 | $50.00 | 79083753 | $25.00 |
| 79050192 | $3,125.00 | 79062729 | $925.00 | 79073259 | $75.00 | 79083754 | $1,250.00 |
| 79050193 | $1,203.85 | 79062730 | $125.00 | 79073260 | $1,275.00 | 79083755 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050194 | $1,250.00 | 79062731 | $325.00 | 79073262 | $623.89 | 79083756 | $25.00 |
| 79050195 | $333.98 | 79062732 | $798.79 | 79073263 | $175.00 | 79083757 | $50.00 |
| 79050196 | $219.60 | 79062733 | $523.54 | 79073264 | $175.00 | 79083758 | $123.58 |
| 79050197 | $1,841.95 | 79062734 | $125.00 | 79073266 | $125.00 | 79083759 | $125.00 |
| 79050198 | $1,670.40 | 79062735 | $250.00 | 79073268 | $1,812.25 | 79083760 | $150.00 |
| 79050199 | $78.90 | 79062736 | $122.55 | 79073270 | $250.00 | 79083761 | $25.00 |
| 79050200 | $576.05 | 79062737 | $100.00 | 79073271 | $375.00 | 79083762 | $200.00 |
| 79050203 | $2,166.59 | 79062738 | $75.00 | 79073272 | $625.00 | 79083763 | $127.34 |
| 79050204 | $800.00 | 79062739 | $19.06 | 79073274 | $1,210.79 | 79083764 | $125.00 |
| 79050205 | $5,000.00 | 79062740 | $225.00 | 79073277 | $10.44 | 79083766 | $25.00 |
| 79050206 | $2,400.00 | 79062741 | $275.00 | 79073280 | $331.94 | 79083767 | $2,500.00 |
| 79050207 | $2,675.00 | 79062742 | $200.00 | 79073281 | $275.00 | 79083768 | $50.00 |
| 79050208 | $13,450.00 | 79062743 | $375.00 | 79073284 | $400.00 | 79083769 | $275.00 |
| 79050209 | $2,150.00 | 79062744 | $50.00 | 79073285 | $298.99 | 79083770 | $25.00 |
| 79050210 | $850.00 | 79062745 | $50.00 | 79073286 | $175.00 | 79083771 | $150.00 |
| 79050211 | $2,500.00 | 79062746 | $199.51 | 79073287 | $173.61 | 79083772 | $25.00 |
| 79050213 | $2,150.00 | 79062747 | $475.00 | 79073289 | $525.00 | 79083773 | $25.00 |
| 79050214 | $4,425.00 | 79062748 | $350.00 | 79073290 | $33.41 | 79083774 | $50.00 |
| 79050215 | $1,925.00 | 79062749 | $2,125.00 | 79073291 | $200.00 | 79083775 | $50.00 |
| 79050221 | $25.00 | 79062750 | $625.00 | 79073292 | $225.00 | 79083776 | $50.00 |
| 79050222 | $75.00 | 79062751 | $250.00 | 79073293 | $275.00 | 79083777 | $50.00 |
| 79050224 | $75.00 | 79062752 | $25.00 | 79073294 | $100.00 | 79083778 | $50.00 |
| 79050225 | $75.00 | 79062753 | $25.00 | 79073295 | $75.00 | 79083779 | $50.00 |
| 79050226 | $50.00 | 79062754 | $49.06 | 79073296 | $50.00 | 79083780 | $25.00 |
| 79050227 | $100.00 | 79062756 | $225.00 | 79073297 | $25.00 | 79083781 | $50.00 |
| 79050266 | $34.37 | 79062757 | $98.58 | 79073301 | $2,450.00 | 79083782 | $100.00 |
| 79050267 | $750.00 | 79062758 | $240.88 | 79073302 | $175.00 | 79083783 | $100.00 |
| 79050268 | $561.69 | 79062759 | $50.00 | 79073303 | $675.00 | 79083784 | $125.00 |
| 79050269 | $5,975.00 | 79062761 | $75.00 | 79073304 | $175.00 | 79083785 | $375.00 |
| 79050271 | $732.00 | 79062762 | $125.00 | 79073305 | $825.00 | 79083786 | $30.33 |
| 79050272 | $850.00 | 79062763 | $175.00 | 79073306 | $25.00 | 79083787 | $25.00 |
| 79050273 | $975.00 | 79062764 | $50.00 | 79073307 | $100.00 | 79083788 | $50.00 |
| 79050274 | $1,500.00 | 79062765 | $25.00 | 79073308 | $75.00 | 79083789 | $542.17 |
| 79050275 | $7,113.24 | 79062766 | $50.00 | 79073309 | $421.01 | 79083790 | $200.00 |
| 79050277 | $175.00 | 79062767 | $125.00 | 79073310 | $75.00 | 79083791 | $1,106.24 |
| 79050278 | $125.00 | 79062768 | $375.00 | 79073311 | $50.00 | 79083792 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050279 | $125.00 | 79062769 | $156.41 | 79073315 | $225.00 | 79083793 | $25.00 |
| 79050280 | $146.36 | 79062770 | $600.00 | 79073316 | $375.00 | 79083795 | $133.43 |
| 79050281 | $250.00 | 79062771 | $550.00 | 79073317 | $58.03 | 79083796 | $250.00 |
| 79050282 | $25.00 | 79062772 | $300.00 | 79073318 | $100.00 | 79083797 | $191.76 |
| 79050283 | $1,500.00 | 79062773 | $75.00 | 79073319 | $927.00 | 79083798 | $25.00 |
| 79050284 | $100.00 | 79062774 | $185.52 | 79073320 | $25.00 | 79083800 | $125.00 |
| 79050285 | $75.00 | 79062775 | $275.00 | 79073321 | $68.96 | 79083801 | $625.00 |
| 79050286 | $400.00 | 79062776 | $75.00 | 79073322 | $100.00 | 79083802 | $50.00 |
| 79050287 | $50.00 | 79062777 | $100.00 | 79073323 | $475.00 | 79083803 | $75.00 |
| 79050288 | $75.00 | 79062778 | $300.00 | 79073324 | $45.53 | 79083804 | $39.73 |
| 79050289 | $1,750.00 | 79062779 | $175.00 | 79073325 | $75.00 | 79083805 | $1,550.00 |
| 79050290 | $950.00 | 79062780 | $225.00 | 79073326 | $725.00 | 79083806 | $25.00 |
| 79050291 | $100.00 | 79062781 | $125.00 | 79073327 | $250.00 | 79083807 | $625.00 |
| 79050292 | $75.00 | 79062782 | $127.06 | 79073328 | $2,294.46 | 79083808 | $5,850.00 |
| 79050293 | $25.00 | 79062783 | $58.50 | 79073329 | $91.67 | 79083809 | $6,550.00 |
| 79050294 | $50.00 | 79062784 | $96.89 | 79073330 | $125.00 | 79083810 | $225.00 |
| 79050295 | $650.00 | 79062785 | $100.00 | 79073331 | $100.00 | 79083812 | $25.00 |
| 79050296 | $75.00 | 79062786 | $25.00 | 79073332 | $375.00 | 79083813 | $38.16 |
| 79050297 | $25.00 | 79062787 | $50.00 | 79073333 | $25.00 | 79083814 | $125.00 |
| 79050298 | $125.00 | 79062789 | $225.00 | 79073334 | $620.98 | 79083815 | $101.74 |
| 79050299 | $25.00 | 79062790 | $500.00 | 79073335 | $275.00 | 79083816 | $315.79 |
| 79050300 | $100.00 | 79062791 | $825.00 | 79073336 | $69.09 | 79083817 | $25.00 |
| 79050301 | $50.00 | 79062792 | $625.00 | 79073337 | $25.00 | 79083819 | $9.36 |
| 79050302 | $18.14 | 79062796 | $828.92 | 79073338 | $150.00 | 79083820 | $50.00 |
| 79050303 | $2,500.00 | 79062797 | $23.52 | 79073339 | $100.00 | 79083822 | $175.00 |
| 79050304 | $500.00 | 79062798 | $475.00 | 79073340 | $25.00 | 79083826 | $675.00 |
| 79050305 | $450.00 | 79062804 | $235.00 | 79073341 | $75.00 | 79083840 | $144.42 |
| 79050306 | $8,423.00 | 79062806 | $25.00 | 79073342 | $25.00 | 79083841 | $340.15 |
| 79050307 | $412.17 | 79062807 | $830.00 | 79073343 | $175.00 | 79083843 | $19.45 |
| 79050308 | $1,525.00 | 79062809 | $150.00 | 79073344 | $275.00 | 79083844 | $75.00 |
| 79050309 | $121.15 | 79062810 | $1,050.00 | 79073345 | $225.00 | 79083845 | $153.56 |
| 79050310 | $75.00 | 79062811 | $650.00 | 79073346 | $109.32 | 79083846 | $1,123.98 |
| 79050311 | $700.00 | 79062812 | $200.00 | 79073347 | $25.00 | 79083847 | $50.00 |
| 79050312 | $7,500.00 | 79062814 | $1,700.00 | 79073348 | $73.58 | 79083848 | $250.00 |
| 79050313 | $260.09 | 79062815 | $175.00 | 79073349 | $147.64 | 79083849 | $1,425.00 |
| 79050314 | $325.00 | 79062819 | $872.49 | 79073350 | $24.53 | 79083850 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050315 | $125.00 | 79062820 | $77.86 | 79073351 | $237.42 | 79083851 | $22.71 |
| 79050316 | $150.00 | 79062821 | $50.00 | 79073352 | $98.58 | 79083852 | $50.00 |
| 79050318 | $169.29 | 79062822 | $212.27 | 79073353 | $49.06 | 79083854 | $25.00 |
| 79050319 | $112.86 | 79062823 | $350.00 | 79073355 | $150.00 | 79083855 | $2,850.00 |
| 79050320 | $0.81 | 79062824 | $165.19 | 79073356 | $350.00 | 79083856 | $25.00 |
| 79050323 | $239.85 | 79062825 | $242.25 | 79073358 | $175.00 | 79083860 | $841.55 |
| 79050324 | $1,200.00 | 79062826 | $125.81 | 79073359 | $100.00 | 79083861 | $27,159.16 |
| 79050325 | $77,624.02 | 79062827 | $762.47 | 79073360 | $225.00 | 79083865 | $250.00 |
| 79050326 | $7,500.00 | 79062828 | $200.00 | 79073361 | $425.00 | 79083866 | $62.26 |
| 79050327 | $225.00 | 79062829 | $50.00 | 79073362 | $25.00 | 79083867 | $156.50 |
| 79050328 | $125.00 | 79062830 | $125.00 | 79073364 | $125.00 | 79083868 | $290.33 |
| 79050329 | $4,633.24 | 79062831 | $75.00 | 79073365 | $50.00 | 79083869 | $625.00 |
| 79050330 | $3,750.00 | 79062832 | $50.00 | 79073366 | $450.00 | 79083870 | $125.00 |
| 79050331 | $250.00 | 79062833 | $100.00 | 79073367 | $25.00 | 79083872 | $121.79 |
| 79050332 | $625.00 | 79062834 | $30.33 | 79073368 | $25.00 | 79083877 | $700.00 |
| 79050333 | $200.00 | 79062835 | $1,325.00 | 79073369 | $50.00 | 79083878 | $75.00 |
| 79050334 | $565.44 | 79062836 | $25.00 | 79073370 | $44.25 | 79083879 | $50.00 |
| 79050335 | $400.00 | 79062884 | $46.43 | 79073371 | $175.00 | 79083880 | $625.00 |
| 79050336 | $2,775.00 | 79062895 | $3,950.00 | 79073372 | $132.44 | 79083881 | $75.00 |
| 79050337 | $2,675.00 | 79062948 | $18.12 | 79073373 | $109.14 | 79083882 | $25.00 |
| 79050338 | $550.00 | 79063032 | $125.00 | 79073374 | $225.00 | 79083883 | $15.74 |
| 79050339 | $75,375.00 | 79063073 | $50.00 | 79073376 | $150.00 | 79083884 | $625.00 |
| 79050341 | $104.53 | 79063080 | $12.84 | 79073377 | $125.00 | 79083885 | $25.00 |
| 79050342 | $288.32 | 79063092 | $25.00 | 79073378 | $200.00 | 79083886 | $50.00 |
| 79050343 | $1,600.00 | 79063100 | $50.00 | 79073379 | $1,325.00 | 79083888 | $75.00 |
| 79050344 | $1,437.54 | 79063101 | $975.00 | 79073380 | $25.00 | 79083889 | $100.00 |
| 79050345 | $1,543.18 | 79063103 | $25.00 | 79073381 | $34.60 | 79083890 | $50.00 |
| 79050347 | $57,850.00 | 79063105 | $125.00 | 79073382 | $275.00 | 79083891 | $25.00 |
| 79050349 | $215.76 | 79063106 | $100.00 | 79073383 | $2,800.00 | 79083892 | $375.00 |
| 79050350 | $2,150.00 | 79063107 | $75.00 | 79073385 | $200.00 | 79083893 | $350.00 |
| 79050351 | $3,762.90 | 79063108 | $50.00 | 79073386 | $150.00 | 79083894 | $75.00 |
| 79050352 | $903.43 | 79063110 | $200.00 | 79073388 | $25.00 | 79083895 | $700.00 |
| 79050353 | $4,450.00 | 79063111 | $25.00 | 79073390 | $4.41 | 79083896 | $375.00 |
| 79050354 | $15.16 | 79063112 | $50.00 | 79073394 | $125.00 | 79083900 | $50.00 |
| 79050355 | $225.00 | 79063113 | $75.00 | 79073396 | $1,250.00 | 79083901 | $50.00 |
| 79050357 | $250.00 | 79063114 | $50.00 | 79073397 | $25.00 | 79083902 | $74.51 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050358 | $1,550.00 | 79063116 | $150.00 | 79073398 | $499.53 | 79083903 | $75.00 |
| 79050359 | $850.00 | 79063117 | $375.00 | 79073400 | $50.00 | 79083904 | $25.00 |
| 79050361 | $125.00 | 79063118 | $1,125.00 | 79073401 | $12,500.00 | 79083905 | $25.00 |
| 79050362 | $976.64 | 79063119 | $875.00 | 79073403 | $200.00 | 79083906 | $450.00 |
| 79050363 | $8,300.00 | 79063120 | $250.00 | 79073404 | $158.80 | 79083907 | $25.00 |
| 79050364 | $606.96 | 79063121 | $375.00 | 79073405 | $75.00 | 79083908 | $75.00 |
| 79050365 | $3,300.00 | 79063122 | $25.00 | 79073406 | $125.00 | 79083909 | $7.33 |
| 79050367 | $50.00 | 79063123 | $375.00 | 79073408 | $2,500.00 | 79083911 | $189.06 |
| 79050368 | $725.00 | 79063124 | $875.00 | 79073409 | $75.00 | 79083912 | $400.00 |
| 79050369 | $1,750.00 | 79063125 | $175.00 | 79073410 | $150.00 | 79083913 | $175.00 |
| 79050371 | $325.00 | 79063138 | $200.00 | 79073415 | $25.00 | 79083914 | $100.00 |
| 79050372 | $2,425.00 | 79063139 | $200.00 | 79073416 | $50.00 | 79083915 | $525.00 |
| 79050373 | $500.00 | 79063140 | $25.00 | 79073417 | $25.00 | 79083917 | $625.00 |
| 79050375 | $350.00 | 79063141 | $50.00 | 79073418 | $475.00 | 79083918 | $75.00 |
| 79050376 | $58,539.93 | 79063142 | $75.00 | 79073419 | $50.00 | 79083919 | $281.13 |
| 79050377 | $100.00 | 79063143 | $50.00 | 79073420 | $25.00 | 79083920 | $75.00 |
| 79050378 | $375.00 | 79063144 | $51.78 | 79073421 | $388.24 | 79083921 | $137.15 |
| 79050379 | $96.66 | 79063146 | $50.00 | 79073422 | $134.49 | 79083922 | $456.94 |
| 79050380 | $125.00 | 79063147 | $50.00 | 79073423 | $71.82 | 79083923 | $250.00 |
| 79050381 | $75.00 | 79063148 | $75.00 | 79073425 | $50.00 | 79083924 | $100.00 |
| 79050382 | $475.00 | 79063149 | $100.00 | 79073426 | $75.00 | 79083925 | $5,625.00 |
| 79050383 | $25.00 | 79063154 | $25.00 | 79073427 | $25.00 | 79083927 | $475.00 |
| 79050384 | $75.00 | 79063156 | $100.00 | 79073428 | $160.92 | 79083928 | $275.00 |
| 79050385 | $50.00 | 79063157 | $298.91 | 79073430 | $25.00 | 79083929 | $197.07 |
| 79050386 | $100.00 | 79063158 | $251.85 | 79073446 | $625.00 | 79083930 | $150.00 |
| 79050387 | $225.00 | 79063159 | $38.93 | 79073450 | $50.00 | 79083931 | $104.98 |
| 79050388 | $125.00 | 79063160 | $25.00 | 79073502 | $25.00 | 79083932 | $75.00 |
| 79050389 | $25.00 | 79063161 | $25.00 | 79073535 | $1,101.34 | 79083934 | $250.00 |
| 79050391 | $75.00 | 79063162 | $125.00 | 79073579 | $899.67 | 79083936 | $125.00 |
| 79050392 | $275.00 | 79063163 | $75.00 | 79073649 | $100.00 | 79083937 | $1,125.00 |
| 79050394 | $87.42 | 79063164 | $1,500.00 | 79073652 | $25.00 | 79083938 | $25.00 |
| 79050395 | $896.48 | 79063165 | $472.13 | 79073677 | $667.25 | 79083939 | $125.00 |
| 79050402 | $1,075.00 | 79063166 | $25.00 | 79073679 | $50.00 | 79083940 | $330.74 |
| 79050403 | $750.00 | 79063167 | $175.00 | 79073685 | $171.35 | 79083941 | $100.00 |
| 79050404 | $110.60 | 79063168 | $25.00 | 79073692 | $25.00 | 79083942 | $250.00 |
| 79050405 | $551.40 | 79063169 | $625.00 | 79073694 | $250.00 | 79083943 | $625.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79050406 | $2,237.00 | 79063170 | $15.16 | 79073695 | $25.00 | 79083944 | $375.00 |
| 79050408 | $884.80 | 79063171 | $325.00 | 79073696 | $25.00 | 79083945 | $24.53 |
| 79050409 | $2,500.00 | 79063172 | $25.00 | 79073697 | $1,450.00 | 79083946 | $325.00 |
| 79050410 | $663.60 | 79063173 | $25.00 | 79073698 | $25.00 | 79083947 | $325.00 |
| 79050411 | $663.60 | 79063174 | $2,375.00 | 79073699 | $250.00 | 79083948 | $50.00 |
| 79050412 | $1,760.80 | 79063175 | $50.00 | 79073700 | $75.00 | 79083949 | $75.00 |
| 79050413 | $559.25 | 79063176 | $50.00 | 79073701 | $50.00 | 79083950 | $172.64 |
| 79050414 | $8,804.00 | 79063177 | $250.00 | 79073702 | $275.00 | 79083951 | $75.00 |
| 79050415 | $1,073.00 | 79063178 | $25.00 | 79073703 | $325.00 | 79083952 | $600.00 |
| 79050416 | $2,250.00 | 79063179 | $1,075.00 | 79073704 | $100.00 | 79083954 | $17.70 |
| 79050417 | $1,100.50 | 79063181 | $125.00 | 79073705 | $25.00 | 79083955 | $66.54 |
| 79050418 | $1,003.20 | 79063182 | $475.00 | 79073706 | $75.00 | 79083956 | $100.00 |
| 79050419 | $3,378.75 | 79063183 | $75.00 | 79073707 | $50.00 | 79083957 | $150.00 |
| 79050420 | $2,000.00 | 79063184 | $175.00 | 79073708 | $25.00 | 79083958 | $125.00 |
| 79050421 | $5,387.50 | 79063185 | $50.00 | 79073710 | $245.04 | 79083960 | $158.43 |
| 79050422 | $1,593.15 | 79063187 | $100.00 | 79073711 | $225.00 | 79083961 | $375.00 |
| 79050423 | $1,540.70 | 79063188 | $525.00 | 79073712 | $1,250.00 | 79083962 | $275.00 |
| 79050424 | $1,106.00 | 79063189 | $1,425.00 | 79073713 | $25.00 | 79083963 | $575.00 |
| 79050425 | $1,540.70 | 79063190 | $100.00 | 79073714 | $15.18 | 79083964 | $350.00 |
| 79050426 | $550.25 | 79063191 | $175.00 | 79073715 | $250.00 | 79083965 | $25.00 |
| 79050427 | $2,500.00 | 79063192 | $108.63 | 79073716 | $1,250.00 | 79083966 | $50.00 |
| 79050428 | $1,968.75 | 79063195 | $25.00 | 79073717 | $50.00 | 79083967 | $51.51 |
| 79050429 | $1,250.00 | 79063196 | $1.29 | 79073718 | $25.00 | 79083968 | $80.58 |
| 79050430 | $645.00 | 79063197 | $125.00 | 79073720 | $375.00 | 79083969 | $125.00 |
| 79050431 | $442.40 | 79063198 | $107.28 | 79073721 | $225.00 | 79083970 | $150.00 |
| 79050432 | $156.59 | 79063199 | $200.00 | 79073734 | $25.00 | 79083971 | $127.08 |
| 79050433 | $5,299.20 | 79063200 | $150.00 | 79073735 | $100.00 | 79083972 | $25.00 |
| 79050434 | $3,219.00 | 79063201 | $125.00 | 79073736 | $50.00 | 79083973 | $125.00 |
| 79050435 | $750.00 | 79063202 | $175.00 | 79073737 | $75.00 | 79083974 | $175.00 |
| 79050436 | $875.00 | 79063203 | $100.00 | 79073738 | $150.00 | 79083976 | $50.00 |
| 79050437 | $872.50 | 79063204 | $100.00 | 79073739 | $50.82 | 79083977 | $25.00 |
| 79050438 | $1,625.00 | 79063205 | $161.27 | 79073740 | $109.28 | 79083978 | $9.20 |
| 79050439 | $1,308.75 | 79063207 | $75.84 | 79073741 | $25.00 | 79083979 | $56.05 |
| 79050440 | $875.00 | 79063208 | $175.00 | 79073742 | $295.75 | 79083980 | $175.00 |
| 79050441 | $3,053.75 | 79063209 | $25.00 | 79073743 | $44.27 | 79083982 | $25.00 |
| 79050442 | $1,750.00 | 79063210 | $225.00 | 79073744 | $25.00 | 79083983 | $175.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050444 | $5,625.00 | 79063211 | $56.91 | 79073749 | $275.00 | 79083984 | $250.00 |
| 79050445 | $1,830.80 | 79063212 | $115.19 | 79073750 | $281.33 | 79083987 | $125.00 |
| 79050446 | $1,875.00 | 79063214 | $25.00 | 79073752 | $150.00 | 79083988 | $2,399.52 |
| 79050447 | $1,170.40 | 79063215 | $625.00 | 79073753 | $100.00 | 79083989 | $750.00 |
| 79050448 | $238.80 | 79063227 | $25.00 | 79073754 | $82.71 | 79083990 | $50.00 |
| 79050449 | $477.60 | 79063253 | $125.00 | 79073755 | $25.00 | 79083991 | $250.00 |
| 79050450 | $716.40 | 79063263 | $18.00 | 79073756 | $117.28 | 79083996 | $495.21 |
| 79050451 | $238.80 | 79063264 | $50.00 | 79073757 | $91.19 | 79083998 | $125.00 |
| 79050452 | $477.60 | 79063266 | $74.74 | 79073758 | $50.00 | 79084000 | $200.00 |
| 79050453 | $477.60 | 79063270 | $250.00 | 79073759 | $100.00 | 79084003 | $225.00 |
| 79050454 | $7,004.80 | 79063277 | $46.66 | 79073760 | $525.00 | 79084004 | $1,275.00 |
| 79050455 | $375.00 | 79063285 | $175.00 | 79073761 | $150.00 | 79084005 | $101.14 |
| 79050456 | $179.80 | 79063288 | $171.70 | 79073762 | $234.86 | 79084006 | $299.19 |
| 79050457 | $238.80 | 79063290 | $125.00 | 79073763 | $125.00 | 79084007 | $100.00 |
| 79050458 | $477.60 | 79063293 | $75.00 | 79073764 | $45.77 | 79084012 | $50.00 |
| 79050459 | $238.80 | 79063299 | $150.00 | 79073765 | $525.00 | 79084013 | $150.00 |
| 79050460 | $716.40 | 79063314 | $50.00 | 79073766 | $50.00 | 79084014 | $25.00 |
| 79050461 | $238.80 | 79063316 | $50.00 | 79073767 | $4,275.00 | 79084015 | $130.50 |
| 79050468 | $3,880.17 | 79063325 | $375.00 | 79073768 | $25.00 | 79084016 | $125.00 |
| 79050469 | $5,832.75 | 79063327 | $50.00 | 79073769 | $25.00 | 79084017 | $725.00 |
| 79050470 | $4,918.21 | 79063328 | $142.00 | 79073770 | $50.00 | 79084018 | $383.98 |
| 79050471 | $543.65 | 79063329 | $50.00 | 79073771 | $25.00 | 79084019 | $49.52 |
| 79050472 | $395.52 | 79063330 | $150.00 | 79073772 | $1,250.00 | 79084021 | $225.00 |
| 79050473 | $815.66 | 79063331 | $125.00 | 79073773 | $75.00 | 79084022 | $175.00 |
| 79050474 | $494.40 | 79063332 | $100.00 | 79073774 | $441.74 | 79084023 | $802.59 |
| 79050475 | $864.91 | 79063333 | $375.00 | 79073775 | $188.53 | 79084024 | $50.00 |
| 79050476 | $914.54 | 79063334 | $124.92 | 79073777 | $125.00 | 79084027 | $100.00 |
| 79050477 | $450.00 | 79063336 | $25.00 | 79073778 | $175.00 | 79084077 | $20.26 |
| 79050478 | $593.28 | 79063344 | $38.70 | 79073779 | $75.00 | 79084161 | $75.00 |
| 79050479 | $5,313.73 | 79063345 | $56.85 | 79073780 | $50.00 | 79084193 | $1,364.91 |
| 79050480 | $741.41 | 79063346 | $1,875.00 | 79073781 | $125.00 | 79084253 | $50.00 |
| 79050481 | $864.91 | 79063347 | $24.83 | 79073782 | $100.00 | 79084267 | $2,500.00 |
| 79050482 | $1,087.30 | 79063348 | $75.00 | 79073783 | $75.00 | 79084271 | $567.90 |
| 79050483 | $296.26 | 79063356 | $541.15 | 79073784 | $575.00 | 79084272 | $250.00 |
| 79050484 | $3,460.02 | 79063360 | $2,500.00 | 79073785 | $325.00 | 79084273 | $448.27 |
| 79050485 | $1,260.43 | 79063362 | $400.00 | 79073786 | $775.00 | 79084289 | $625.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79050486 | $1,061.46 | 79063364 | $100.00 | 79073787 | $350.00 | 79084292 | $19.90 |
| 79050487 | $936.69 | 79063368 | $4.56 | 79073788 | $25.00 | 79084293 | $28.19 |
| 79050488 | $641.79 | 79063369 | $128.42 | 79073789 | $142.16 | 79084294 | $50.00 |
| 79050489 | $1,184.82 | 79063375 | $124.89 | 79073790 | $94.50 | 79084295 | $166.88 |
| 79050490 | $2,298.47 | 79063378 | $100.00 | 79073791 | $119.47 | 79084296 | $50.00 |
| 79050491 | $175.00 | 79063379 | $125.00 | 79073792 | $80.40 | 79084297 | $975.00 |
| 79050492 | $2,051.46 | 79063380 | $25.00 | 79073793 | $175.00 | 79084298 | $525.00 |
| 79050493 | $1,952.58 | 79063381 | $25.00 | 79073794 | $200.00 | 79084299 | $50.00 |
| 79050494 | $616.79 | 79063383 | $250.00 | 79073795 | $108.62 | 79084300 | $200.00 |
| 79050495 | $1,507.44 | 79063384 | $150.00 | 79073796 | $25.00 | 79084301 | $100.00 |
| 79050496 | $791.03 | 79063385 | $250.00 | 79073797 | $175.00 | 79084302 | $25.00 |
| 79050497 | $864.91 | 79063386 | $250.00 | 79073798 | $550.00 | 79084303 | $50.00 |
| 79050498 | $2,891.75 | 79063387 | $68.49 | 79073800 | $50.00 | 79084304 | $600.00 |
| 79050499 | $494.40 | 79063388 | $14.66 | 79073801 | $200.00 | 79084306 | $1,250.00 |
| 79050500 | $839.33 | 79063389 | $225.00 | 79073802 | $94.09 | 79084307 | $25.00 |
| 79050501 | $8,344.12 | 79063391 | $225.00 | 79073803 | $150.00 | 79084308 | $50.00 |
| 79050502 | $1,876.20 | 79063394 | $122.98 | 79073804 | $175.00 | 79084309 | $1,500.00 |
| 79050503 | $1,135.64 | 79063395 | $150.00 | 79073805 | $25.00 | 79084310 | $75.00 |
| 79050504 | $1,135.64 | 79063396 | $125.00 | 79073806 | $25.00 | 79084311 | $75.00 |
| 79050505 | $617.90 | 79063397 | $19.87 | 79073807 | $475.00 | 79084312 | $250.00 |
| 79050506 | $840.29 | 79063398 | $94.09 | 79073808 | $283.38 | 79084313 | $250.00 |
| 79050507 | $493.84 | 79063399 | $175.00 | 79073809 | $25.00 | 79084314 | $500.00 |
| 79050508 | $1,183.01 | 79063401 | $25.00 | 79073810 | $650.00 | 79084315 | $100.00 |
| 79050509 | $666.38 | 79063402 | $175.00 | 79073816 | $556.00 | 79084316 | $625.00 |
| 79050510 | $350.00 | 79063403 | $25.00 | 79073845 | $150.00 | 79084317 | $100.00 |
| 79050511 | $512.71 | 79063404 | $125.00 | 79073863 | $100.00 | 79084331 | $225.00 |
| 79050512 | $25,750.00 | 79063405 | $79.76 | 79073872 | $65.01 | 79084332 | $83.99 |
| 79050513 | $16.79 | 79063407 | $150.00 | 79073884 | $617.40 | 79084333 | $358.08 |
| 79050514 | $12,500.00 | 79063408 | $250.00 | 79073891 | $50.00 | 79084334 | $25.00 |
| 79050516 | $33,450.00 | 79063409 | $75.00 | 79073893 | $25.00 | 79084335 | $100.00 |
| 79050519 | $565.44 | 79063410 | $425.00 | 79073899 | $1,304.53 | 79084336 | $50.00 |
| 79050524 | $50.00 | 79063411 | $225.00 | 79073907 | $50.00 | 79084337 | $450.00 |
| 79050526 | $25.00 | 79063412 | $225.00 | 79073920 | $132.42 | 79084338 | $75.00 |
| 79050527 | $225.00 | 79063413 | $750.00 | 79073922 | $325.00 | 79084339 | $50.00 |
| 79050529 | $2,846.12 | 79063414 | $425.00 | 79073923 | $125.00 | 79084340 | $75.00 |
| 79050530 | $250.00 | 79063415 | $350.00 | 79073924 | $350.00 | 79084341 | $400.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79050531 | $296.64 | 79063416 | $75.00 | 79073925 | $150.00 | 79084346 | $25.00 |
| 79050532 | $200.00 | 79063417 | $225.00 | 79073926 | $25.00 | 79084347 | $25.00 |
| 79050533 | $250.00 | 79063418 | $300.00 | 79073927 | $225.00 | 79084349 | $150.00 |
| 79050534 | $750.00 | 79063419 | $100.00 | 79073928 | $25,000.00 | 79084350 | $175.00 |
| 79050537 | $311.40 | 79063420 | $1,700.00 | 79073929 | $125.00 | 79084351 | $125.00 |
| 79050538 | $50.00 | 79063421 | $500.00 | 79073930 | $50.00 | 79084352 | $25.00 |
| 79050540 | $683.84 | 79063423 | $475.00 | 79073931 | $25.00 | 79084354 | $25.00 |
| 79050542 | $875.00 | 79063424 | $275.00 | 79073932 | $50.00 | 79084355 | $25.00 |
| 79050543 | $275.05 | 79063425 | $50.00 | 79073936 | $19.04 | 79084356 | $75.00 |
| 79050544 | $1,750.00 | 79063426 | $75.00 | 79073939 | $3,395.92 | 79084357 | $125.00 |
| 79050546 | $125.00 | 79063427 | $153.20 | 79073940 | $235.50 | 79084358 | $150.00 |
| 79050547 | $250.00 | 79063428 | $150.00 | 79073941 | $625.00 | 79084359 | $74.91 |
| 79050548 | $37,136.14 | 79063429 | $475.00 | 79073947 | $75.00 | 79084360 | $225.00 |
| 79050549 | $500.00 | 79063430 | $75.00 | 79073949 | $25.00 | 79084361 | $2,500.00 |
| 79050550 | $625.00 | 79063431 | $25.00 | 79073951 | $227.40 | 79084362 | $150.00 |
| 79050552 | $175.00 | 79063432 | $450.00 | 79073957 | $50.00 | 79084363 | $750.00 |
| 79050553 | $125.00 | 79063433 | $725.00 | 79073966 | $274.40 | 79084364 | $1,000.00 |
| 79050554 | $175.00 | 79063434 | $1,125.00 | 79073972 | $1,300.00 | 79084365 | $250.00 |
| 79050555 | $375.00 | 79063435 | $75.00 | 79073973 | $119.09 | 79084366 | $125.00 |
| 79050556 | $150.00 | 79063436 | $363.49 | 79073974 | $100.00 | 79084367 | $6,000.00 |
| 79050558 | $586.56 | 79063438 | $50.00 | 79073975 | $25.00 | 79084368 | $300.00 |
| 79050559 | $25.00 | 79063439 | $675.00 | 79073976 | $650.00 | 79084369 | $491.25 |
| 79050560 | $92.17 | 79063440 | $25.00 | 79073977 | $400.00 | 79084370 | $125.00 |
| 79050561 | $125.00 | 79063441 | $50.00 | 79073980 | $375.00 | 79084371 | $8.62 |
| 79050562 | $1,500.00 | 79063442 | $348.11 | 79073981 | $25.00 | 79084372 | $25.00 |
| 79050563 | $375.00 | 79063443 | $25.00 | 79073982 | $50.00 | 79084373 | $96.37 |
| 79050564 | $2,625.00 | 79063444 | $75.00 | 79073983 | $150.00 | 79084374 | $125.00 |
| 79050565 | $50.00 | 79063445 | $1,875.00 | 79073984 | $350.00 | 79084375 | $25.00 |
| 79050566 | $607.20 | 79063446 | $5,000.00 | 79073986 | $150.00 | 79084376 | $75.00 |
| 79050567 | $107.95 | 79063447 | $25.00 | 79073987 | $75.00 | 79084377 | $125.00 |
| 79050569 | $18,390.56 | 79063448 | $50.00 | 79073990 | $465.56 | 79084378 | $4,050.00 |
| 79050570 | $1,775.00 | 79063449 | $2,000.00 | 79073991 | $75.00 | 79084379 | $2,075.00 |
| 79050571 | $980.20 | 79063450 | $375.00 | 79073992 | $19.87 | 79084380 | $75.00 |
| 79050572 | $725.00 | 79063451 | $37.35 | 79073993 | $19.09 | 79084381 | $150.00 |
| 79050573 | $75.00 | 79063452 | $200.00 | 79073994 | $1,275.00 | 79084382 | $25.00 |
| 79050574 | $1,204.08 | 79063453 | $825.00 | 79073995 | $2,500.00 | 79084383 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050575 | $1,564.26 | 79063454 | $25.00 | 79073996 | $50.00 | 79084384 | $166.69 |
| 79050576 | $750.00 | 79063455 | $100.00 | 79073997 | $138.68 | 79084385 | $56.29 |
| 79050577 | $1,500.00 | 79063456 | $25.00 | 79073998 | $275.00 | 79084386 | $100.00 |
| 79050578 | $14,274.36 | 79063457 | $25.00 | 79073999 | $25.00 | 79084387 | $50.00 |
| 79050579 | $314.80 | 79063458 | $100.00 | 79074000 | $25.00 | 79084388 | $109.98 |
| 79050580 | $217.61 | 79063459 | $25.00 | 79074001 | $75.00 | 79084389 | $100.00 |
| 79050581 | $570.42 | 79063460 | $50.00 | 79074003 | $1,250.00 | 79084390 | $100.00 |
| 79050582 | $813.12 | 79063461 | $58.80 | 79074004 | $75.00 | 79084391 | $275.00 |
| 79050583 | $100.00 | 79063462 | $196.93 | 79074005 | $200.00 | 79084392 | $50.00 |
| 79050584 | $22,968.77 | 79063463 | $93.95 | 79074006 | $1,250.00 | 79084393 | $195.54 |
| 79050585 | $4,275.00 | 79063464 | $75.00 | 79074007 | $425.00 | 79084394 | $150.00 |
| 79050589 | $750.00 | 79063466 | $12.39 | 79074008 | $1,073.88 | 79084395 | $25.00 |
| 79050591 | $4,550.00 | 79063468 | $375.00 | 79074009 | $1,800.00 | 79084396 | $500.00 |
| 79050593 | $850.00 | 79063469 | $125.00 | 79074010 | $900.00 | 79084397 | $25.00 |
| 79050594 | $75.00 | 79063470 | $50.00 | 79074011 | $275.00 | 79084398 | $25.00 |
| 79050595 | $275.00 | 79063471 | $375.00 | 79074012 | $75.00 | 79084399 | $125.00 |
| 79050596 | $34,550.00 | 79063472 | $25.00 | 79074013 | $100.00 | 79084400 | $74.78 |
| 79050597 | $4,300.00 | 79063473 | $168.68 | 79074014 | $175.00 | 79084401 | $50.00 |
| 79050599 | $550.00 | 79063474 | $25.00 | 79074015 | $375.00 | 79084402 | $525.00 |
| 79050607 | $1,475.00 | 79063475 | $400.00 | 79074016 | $150.00 | 79084403 | $17,947.41 |
| 79050608 | $5,150.00 | 79063476 | $425.00 | 79074017 | $300.00 | 79084404 | $50.00 |
| 79050609 | $25.00 | 79063477 | $250.00 | 79074018 | $118.25 | 79084405 | $425.00 |
| 79050610 | $25.00 | 79063479 | $125.00 | 79074019 | $75.00 | 79084406 | $25.00 |
| 79050611 | $25.00 | 79063480 | $1,124.43 | 79074020 | $25.00 | 79084407 | $575.00 |
| 79050612 | $50.00 | 79063481 | $100.00 | 79074021 | $98.60 | 79084424 | $500.00 |
| 79050650 | $213.73 | 79063482 | $50.00 | 79074022 | $200.00 | 79084428 | $125.00 |
| 79050651 | $225.00 | 79063483 | $464.13 | 79074023 | $100.00 | 79084446 | $335.00 |
| 79050652 | $200.00 | 79063484 | $150.00 | 79074024 | $25.00 | 79084451 | $134.40 |
| 79050653 | $900.00 | 79063485 | $350.00 | 79074025 | $100.00 | 79084455 | $25.00 |
| 79050654 | $547.44 | 79063486 | $240.66 | 79074026 | $225.00 | 79084464 | $250.00 |
| 79050655 | $2,150.00 | 79063487 | $189.09 | 79074027 | $125.00 | 79084467 | $222.40 |
| 79050656 | $1,125.00 | 79063488 | $25.00 | 79074028 | $45.22 | 79084470 | $25.00 |
| 79050657 | $575.00 | 79063489 | $51.57 | 79074029 | $325.00 | 79084477 | $72.88 |
| 79050658 | $375.00 | 79063490 | $171.90 | 79074030 | $75.00 | 79084482 | $1,250.00 |
| 79050659 | $705.04 | 79063491 | $25.00 | 79074031 | $400.00 | 79084484 | $125.00 |
| 79050660 | $100.00 | 79063492 | $750.00 | 79074032 | $225.00 | 79084486 | $773.05 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050661 | $132,350.82 | 79063493 | $25.00 | 79074033 | $25.00 | 79084492 | $300.00 |
| 79050662 | $250.00 | 79063494 | $66.21 | 79074034 | $200.00 | 79084494 | $15.35 |
| 79050663 | $5,975.00 | 79063495 | $25.00 | 79074035 | $150.00 | 79084495 | $150.00 |
| 79050665 | $25.00 | 79063496 | $117.11 | 79074036 | $150.00 | 79084505 | $125.00 |
| 79050666 | $75.00 | 79063497 | $237.15 | 79074037 | $25.00 | 79084510 | $575.00 |
| 79050667 | $150.00 | 79063498 | $100.00 | 79074038 | $1,800.00 | 79084517 | $100.00 |
| 79050668 | $75.00 | 79063499 | $175.00 | 79074039 | $75.00 | 79084518 | $73.56 |
| 79050669 | $242.48 | 79063501 | $95.94 | 79074040 | $175.00 | 79084519 | $25.00 |
| 79050670 | $4,152.67 | 79063503 | $25.00 | 79074041 | $2,500.00 | 79084520 | $250.00 |
| 79050671 | $225.00 | 79063504 | $125.00 | 79074042 | $75.00 | 79084521 | $25.00 |
| 79050672 | $950.00 | 79063505 | $3,541.73 | 79074043 | $625.00 | 79084522 | $400.00 |
| 79050673 | $25.00 | 79063506 | $849.11 | 79074044 | $200.00 | 79084524 | $25.00 |
| 79050674 | $375.00 | 79063507 | $86.46 | 79074045 | $75.00 | 79084525 | $75.62 |
| 79050676 | $14,475.00 | 79063509 | $79.60 | 79074046 | $25.00 | 79084526 | $275.00 |
| 79050677 | $75.00 | 79063510 | $354.39 | 79074047 | $1,925.00 | 79084527 | $75.00 |
| 79050678 | $25.00 | 79063511 | $50.00 | 79074048 | $75.00 | 79084528 | $40.60 |
| 79050679 | $75.00 | 79063512 | $275.00 | 79074049 | $150.00 | 79084529 | $25.00 |
| 79050680 | $300.00 | 79063513 | $150.00 | 79074050 | $150.00 | 79084530 | $250.00 |
| 79050681 | $75.00 | 79063514 | $50.00 | 79074051 | $25.00 | 79084531 | $250.00 |
| 79050682 | $25.00 | 79063515 | $200.00 | 79074052 | $34.51 | 79084532 | $125.00 |
| 79050683 | $50.00 | 79063516 | $5,000.00 | 79074053 | $50.00 | 79084533 | $15,000.00 |
| 79050684 | $100.00 | 79063517 | $271.87 | 79074054 | $125.00 | 79084535 | $50.00 |
| 79050685 | $25.00 | 79063518 | $338.72 | 79074055 | $564.08 | 79084538 | $501.54 |
| 79050686 | $275.00 | 79063521 | $25.00 | 79074056 | $150.00 | 79084541 | $25.00 |
| 79050688 | $250.00 | 79063522 | $650.00 | 79074057 | $150.00 | 79084545 | $13.66 |
| 79050689 | $742.86 | 79063523 | $700.00 | 79074058 | $610.78 | 79084546 | $20.49 |
| 79050690 | $1,125.00 | 79063524 | $675.00 | 79074059 | $50.00 | 79084547 | $500.00 |
| 79050691 | $1,710.80 | 79063525 | $50.00 | 79074060 | $322.48 | 79084550 | $40.79 |
| 79050692 | $225.00 | 79063526 | $25.00 | 79074061 | $1,655.04 | 79084558 | $50.00 |
| 79050693 | $349.00 | 79063527 | $75.00 | 79074062 | $300.00 | 79084561 | $125.00 |
| 79050694 | $36.39 | 79063528 | $53.13 | 79074063 | $225.00 | 79084563 | $144.11 |
| 79050695 | $125.00 | 79063529 | $3,750.00 | 79074064 | $300.00 | 79084565 | $49.99 |
| 79050696 | $204.47 | 79063530 | $25.59 | 79074065 | $100.00 | 79084567 | $244.21 |
| 79050697 | $196.48 | 79063531 | $2,500.00 | 79074066 | $50.00 | 79084568 | $127.37 |
| 79050698 | $225.00 | 79063532 | $38.16 | 79074067 | $400.00 | 79084569 | $25.00 |
| 79050699 | $434.41 | 79063535 | $2,500.00 | 79074068 | $25.00 | 79084570 | $169.09 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050700 | $49.09 | 79063536 | $250.00 | 79074069 | $294.76 | 79084571 | $75.00 |
| 79050703 | $175.48 | 79063537 | $25.00 | 79074070 | $84.04 | 79084572 | $1,600.00 |
| 79050704 | $125.00 | 79063538 | $50.00 | 79074071 | $177.98 | 79084573 | $400.51 |
| 79050705 | $324.56 | 79063539 | $25.00 | 79074072 | $25.00 | 79084574 | $50.00 |
| 79050707 | $275.00 | 79063541 | $50.00 | 79074073 | $300.00 | 79084576 | $550.00 |
| 79050708 | $1,050.00 | 79063547 | $1,000.00 | 79074074 | $50.00 | 79084577 | $75.00 |
| 79050711 | $882.75 | 79063548 | $250.00 | 79074075 | $150.00 | 79084578 | $650.00 |
| 79050712 | $175.00 | 79063549 | $648.40 | 79074076 | $25.00 | 79084579 | $176.69 |
| 79050713 | $175.00 | 79063550 | $125.00 | 79074077 | $125.00 | 79084580 | $25.00 |
| 79050714 | $78.06 | 79063552 | $150.00 | 79074078 | $249.53 | 79084581 | $100.00 |
| 79050715 | $1,125.00 | 79063554 | $725.00 | 79074079 | $575.68 | 79084582 | $300.00 |
| 79050716 | $3,815.64 | 79063557 | $25.00 | 79074080 | $17.23 | 79084587 | $75.00 |
| 79050717 | $500.00 | 79063560 | $250.00 | 79074081 | $51.69 | 79084588 | $33.93 |
| 79050718 | $1,525.00 | 79063563 | $54.28 | 79074083 | $100.00 | 79084589 | $19.87 |
| 79050719 | $364.42 | 79063565 | $60.26 | 79074084 | $928.26 | 79084590 | $375.00 |
| 79050720 | $5,775.00 | 79063566 | $75.00 | 79074085 | $800.00 | 79084591 | $17.11 |
| 79050721 | $6,450.00 | 79063567 | $291.98 | 79074086 | $25.00 | 79084592 | $75.00 |
| 79050722 | $850.00 | 79063569 | $75.00 | 79074089 | $50.00 | 79084593 | $50.00 |
| 79050723 | $18,650.00 | 79063570 | $100.00 | 79074090 | $500.00 | 79084594 | $50.00 |
| 79050724 | $1,175.00 | 79063571 | $100.00 | 79074091 | $75.00 | 79084595 | $50.00 |
| 79050725 | $425.00 | 79063572 | $50.00 | 79074092 | $400.00 | 79084596 | $175.00 |
| 79050726 | $1,051.50 | 79063573 | $300.00 | 79074093 | $125.00 | 79084597 | $1,675.00 |
| 79050727 | $4,800.00 | 79063574 | $19.87 | 79074094 | $191.80 | 79084598 | $37.39 |
| 79050728 | $2,256.20 | 79063575 | $350.00 | 79074095 | $150.00 | 79084599 | $50.00 |
| 79050729 | $5,807.20 | 79063576 | $150.00 | 79074096 | $125.00 | 79084600 | $125.00 |
| 79050730 | $2,756.52 | 79063577 | $28.11 | 79074099 | $200.00 | 79084601 | $175.00 |
| 79050733 | $1,130.46 | 79063578 | $25.00 | 79074102 | $43.08 | 79084602 | $450.00 |
| 79050734 | $725.00 | 79063579 | $3,425.00 | 79074103 | $150.00 | 79084603 | $75.00 |
| 79050735 | $1,200.00 | 79063582 | $25.00 | 79074104 | $50.19 | 79084604 | $125.00 |
| 79050736 | $854.55 | 79063583 | $75.00 | 79074105 | $144.60 | 79084605 | $2,350.00 |
| 79050738 | $325.00 | 79063584 | $100.00 | 79074106 | $150.00 | 79084606 | $2,825.00 |
| 79050739 | $6,400.00 | 79063585 | $25.00 | 79074107 | $200.00 | 79084607 | $1,975.00 |
| 79050742 | $1,875.00 | 79063586 | $174.54 | 79074108 | $225.00 | 79084608 | $5,675.00 |
| 79050743 | $1,013.11 | 79063588 | $775.00 | 79074109 | $75.00 | 79084609 | $100.00 |
| 79050744 | $3,154.80 | 79063589 | $125.00 | 79074110 | $25.00 | 79084610 | $125.00 |
| 79050745 | $460.88 | 79063590 | $825.00 | 79074111 | $124.31 | 79084611 | $400.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050746 | $1,250.00 | 79063591 | $25.00 | 79074112 | $8.62 | 79084612 | $300.00 |
| 79050747 | $186.84 | 79063592 | $146.30 | 79074116 | $50.00 | 79084613 | $350.00 |
| 79050748 | $1,079.04 | 79063593 | $370.05 | 79074117 | $125.00 | 79084614 | $108.04 |
| 79050749 | $1,647.72 | 79063594 | $50.00 | 79074118 | $225.00 | 79084615 | $225.00 |
| 79050750 | $7,425.00 | 79063596 | $125.00 | 79074119 | $25.00 | 79084616 | $2,500.00 |
| 79050751 | $100.00 | 79063598 | $50.00 | 79074120 | $25.00 | 79084617 | $25.00 |
| 79050752 | $50.00 | 79063599 | $150.00 | 79074121 | $25.00 | 79084619 | $200.00 |
| 79050753 | $75.00 | 79063600 | $32.72 | 79074122 | $303.94 | 79084620 | $200.00 |
| 79050754 | $825.00 | 79063601 | $175.00 | 79074123 | $92.22 | 79084621 | $172.16 |
| 79050755 | $75.00 | 79063602 | $125.00 | 79074124 | $225.00 | 79084622 | $275.00 |
| 79050756 | $1,162.20 | 79063603 | $50.00 | 79074125 | $1,000.00 | 79084623 | $75.00 |
| 79050758 | $1,125.00 | 79063604 | $225.00 | 79074126 | $350.00 | 79084624 | $125.00 |
| 79050759 | $450.00 | 79063605 | $300.00 | 79074127 | $100.00 | 79084625 | $297.37 |
| 79050760 | $175.00 | 79063606 | $75.00 | 79074128 | $25.00 | 79084626 | $975.00 |
| 79050761 | $1,925.00 | 79063607 | $100.00 | 79074129 | $75.00 | 79084628 | $1,200.00 |
| 79050764 | $2,400.00 | 79063608 | $1,900.00 | 79074130 | $275.00 | 79084629 | $25.00 |
| 79050765 | $2,750.00 | 79063609 | $25.00 | 79074132 | $450.00 | 79084630 | $50.00 |
| 79050766 | $25.00 | 79063610 | $25.00 | 79074133 | $325.00 | 79084631 | $800.00 |
| 79050767 | $75.00 | 79063614 | $102.09 | 79074139 | $32.50 | 79084632 | $25.00 |
| 79050768 | $100.00 | 79063615 | $50.00 | 79074147 | $250.00 | 79084633 | $372.14 |
| 79050769 | $125.00 | 79063616 | $275.00 | 79074152 | $144.88 | 79084634 | $250.00 |
| 79050770 | $100.00 | 79063617 | $25.00 | 79074153 | $3.99 | 79084635 | $244.01 |
| 79050771 | $25.00 | 79063618 | $150.00 | 79074154 | $75.00 | 79084636 | $625.00 |
| 79050772 | $75.00 | 79063620 | $200.00 | 79074157 | $381.44 | 79084637 | $250.00 |
| 79050773 | $25.00 | 79063621 | $54.01 | 79074158 | $125.00 | 79084638 | $25.00 |
| 79050774 | $14,780.23 | 79063622 | $96.29 | 79074159 | $500.00 | 79084639 | $50.00 |
| 79050775 | $50.00 | 79063623 | $75.00 | 79074160 | $25.00 | 79084640 | $100.00 |
| 79050776 | $425.00 | 79063624 | $75.00 | 79074161 | $170.44 | 79084641 | $1,900.00 |
| 79050777 | $250.00 | 79063625 | $75.00 | 79074162 | $300.00 | 79084642 | $1,761.92 |
| 79050779 | $1,875.00 | 79063626 | $50.00 | 79074163 | $2,150.00 | 79084643 | $575.00 |
| 79050785 | $836.17 | 79063627 | $75.00 | 79074164 | $550.00 | 79084644 | $125.00 |
| 79050786 | $2,375.00 | 79063628 | $800.00 | 79074166 | $38.63 | 79084645 | $100.00 |
| 79050787 | $3,250.00 | 79063629 | $450.00 | 79074167 | $25.00 | 79084646 | $50.00 |
| 79050788 | $777.20 | 79063630 | $75.00 | 79074168 | $122.76 | 79084647 | $50.00 |
| 79050789 | $5,000.00 | 79063631 | $75.00 | 79074169 | $50.00 | 79084648 | $225.00 |
| 79050790 | $2,765.00 | 79063632 | $100.00 | 79074170 | $144.09 | 79084649 | $15.19 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050791 | $442.40 | 79063633 | $75.00 | 79074171 | $216.15 | 79084650 | $17.17 |
| 79050792 | $1,880.20 | 79063634 | $75.00 | 79074172 | $14.06 | 79084651 | $100.00 |
| 79050793 | $7,500.00 | 79063635 | $25.00 | 79074173 | $283.71 | 79084652 | $50.00 |
| 79050794 | $441.60 | 79063636 | $450.00 | 79074174 | $50.00 | 79084653 | $100.00 |
| 79050795 | $6,000.00 | 79063637 | $100.00 | 79074175 | $125.00 | 79084654 | $7,725.00 |
| 79050796 | $2,201.00 | 79063638 | $200.00 | 79074176 | $25.00 | 79084656 | $25.00 |
| 79050797 | $875.00 | 79063639 | $61.61 | 79074177 | $100.00 | 79084657 | $25.00 |
| 79050798 | $550.25 | 79063642 | $75.00 | 79074178 | $50.00 | 79084658 | $238.19 |
| 79050799 | $1,073.00 | 79063645 | $2,297.00 | 79074179 | $149.34 | 79084659 | $450.00 |
| 79050800 | $875.00 | 79063646 | $250.00 | 79074180 | $150.00 | 79084660 | $1,517.86 |
| 79050801 | $6,438.00 | 79063647 | $625.00 | 79074181 | $373.37 | 79084661 | $50.00 |
| 79050802 | $1,100.50 | 79063648 | $2,293.00 | 79074182 | $175.00 | 79084662 | $25.00 |
| 79050803 | $862.50 | 79063650 | $269.28 | 79074183 | $500.00 | 79084663 | $1,974.27 |
| 79050804 | $625.00 | 79063652 | $609.84 | 79074184 | $326.47 | 79084664 | $50.00 |
| 79050805 | $646.50 | 79063654 | $19.58 | 79074185 | $25.00 | 79084665 | $125.00 |
| 79050806 | $6,438.00 | 79063656 | $291.24 | 79074186 | $200.00 | 79084667 | $125.00 |
| 79050807 | $1,540.70 | 79063657 | $25.00 | 79074188 | $1,625.00 | 79084668 | $175.00 |
| 79050808 | $1,042.00 | 79063658 | $475.00 | 79074189 | $19.87 | 79084669 | $368.79 |
| 79050809 | $1,100.50 | 79063659 | $900.00 | 79074190 | $169.38 | 79084670 | $19.87 |
| 79050810 | $440.20 | 79063660 | $175.00 | 79074191 | $221.54 | 79084671 | $284.16 |
| 79050811 | $3,875.00 | 79063661 | $200.00 | 79074192 | $350.00 | 79084672 | $450.00 |
| 79050812 | $5,875.00 | 79063662 | $1,475.00 | 79074193 | $267.56 | 79084673 | $153.07 |
| 79050813 | $1,327.20 | 79063664 | $27.22 | 79074194 | $25.00 | 79084674 | $25.00 |
| 79050814 | $6,000.00 | 79063665 | $175.00 | 79074195 | $160.76 | 79084675 | $25.00 |
| 79050815 | $500.00 | 79063666 | $189.89 | 79074196 | $200.00 | 79084676 | $103.14 |
| 79050816 | $250.00 | 79063667 | $9.07 | 79074197 | $25.00 | 79084677 | $262.84 |
| 79050817 | $560.50 | 79063668 | $18.15 | 79074198 | $525.00 | 79084678 | $350.00 |
| 79050818 | $2,146.00 | 79063669 | $178.08 | 79074199 | $50.00 | 79084679 | $68.76 |
| 79050819 | $1,000.00 | 79063670 | $25.00 | 79074200 | $100.00 | 79084680 | $710.95 |
| 79050820 | $1,750.00 | 79063672 | $50.00 | 79074201 | $100.00 | 79084681 | $25.00 |
| 79050821 | $872.50 | 79063673 | $800.00 | 79074202 | $125.00 | 79084682 | $120.33 |
| 79050823 | $6,250.00 | 79063674 | $250.00 | 79074203 | $25.00 | 79084683 | $4,030.67 |
| 79050824 | $625.00 | 79063676 | $325.00 | 79074205 | $50.00 | 79084684 | $1,300.00 |
| 79050825 | $2,237.00 | 79063677 | $100.00 | 79074206 | $525.00 | 79084685 | $275.00 |
| 79050827 | $3,669.75 | 79063680 | $2,275.00 | 79074207 | $300.00 | 79084686 | $63.59 |
| 79050828 | $625.00 | 79063681 | $2,500.00 | 79074210 | $209.30 | 79084687 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050829 | $477.60 | 79063686 | $1,250.00 | 79074211 | $141.78 | 79084688 | $175.00 |
| 79050830 | $750.00 | 79063687 | $432.16 | 79074212 | $24.78 | 79084690 | $75.00 |
| 79050831 | $1,194.00 | 79063689 | $726.09 | 79074214 | $50.00 | 79084691 | $25.00 |
| 79050832 | $955.20 | 79063692 | $93.11 | 79074215 | $25.00 | 79084692 | $106.14 |
| 79050833 | $238.80 | 79063699 | $79.15 | 79074216 | $73.61 | 79084693 | $100.00 |
| 79050834 | $477.60 | 79063700 | $2,500.00 | 79074217 | $117.61 | 79084695 | $250.00 |
| 79050835 | $238.80 | 79063701 | $238.88 | 79074218 | $1,225.00 | 79084697 | $125.00 |
| 79050836 | $477.60 | 79063703 | $25.00 | 79074219 | $269.09 | 79084699 | $100.00 |
| 79050837 | $477.60 | 79063704 | $2,500.00 | 79074220 | $75.00 | 79084700 | $625.00 |
| 79050838 | $716.40 | 79063708 | $70.00 | 79074221 | $175.00 | 79084701 | $125.00 |
| 79050839 | $1,085.20 | 79063709 | $12,500.00 | 79074222 | $16.90 | 79084702 | $598.62 |
| 79050840 | $2,308.40 | 79063710 | $25.00 | 79074223 | $137.56 | 79084704 | $125.00 |
| 79050841 | $2,308.40 | 79063712 | $150.00 | 79074224 | $479.14 | 79084705 | $216.75 |
| 79050842 | $4,087.97 | 79063713 | $75.00 | 79074225 | $144.09 | 79084706 | $4,716.37 |
| 79050843 | $477.60 | 79063714 | $175.00 | 79074226 | $233.90 | 79084707 | $25,000.00 |
| 79050844 | $716.40 | 79063715 | $50.00 | 79074227 | $4,850.00 | 79084708 | $55.35 |
| 79050845 | $238.80 | 79063716 | $2,500.00 | 79074229 | $50.00 | 79084709 | $81.71 |
| 79050850 | $200.00 | 79063718 | $125.00 | 79074230 | $50.00 | 79084711 | $579.51 |
| 79050851 | $220.50 | 79063724 | $155.45 | 79074232 | $325.00 | 79084714 | $125.00 |
| 79050852 | $617.90 | 79063726 | $50.00 | 79074235 | $25.00 | 79084715 | $93.98 |
| 79050853 | $420.14 | 79063733 | $5,000.00 | 79074236 | $325.00 | 79084716 | $175.00 |
| 79050854 | $4,868.96 | 79063735 | $1,632.77 | 79074237 | $75.00 | 79084717 | $25.00 |
| 79050855 | $741.41 | 79063736 | $350.00 | 79074238 | $25.00 | 79084718 | $25.00 |
| 79050856 | $420.14 | 79063743 | $50.00 | 79074239 | $25.00 | 79084719 | $416.46 |
| 79050857 | $766.03 | 79063744 | $100.00 | 79074240 | $125.00 | 79084720 | $33.41 |
| 79050858 | $494.40 | 79063745 | $50.00 | 79074241 | $225.00 | 79084721 | $50.00 |
| 79050859 | $1,061.46 | 79063746 | $150.00 | 79074242 | $475.00 | 79084722 | $25.00 |
| 79050860 | $7,488.70 | 79063747 | $32.80 | 79074243 | $150.00 | 79084723 | $27.86 |
| 79050861 | $500.00 | 79063748 | $450.00 | 79074245 | $169.02 | 79084724 | $50.00 |
| 79050862 | $2,619.74 | 79063749 | $25.00 | 79074246 | $125.00 | 79084725 | $200.00 |
| 79050863 | $1,557.07 | 79063750 | $975.00 | 79074247 | $25.00 | 79084726 | $2,071.60 |
| 79050864 | $840.29 | 79063751 | $25.00 | 79074248 | $300.00 | 79084728 | $125.00 |
| 79050865 | $864.91 | 79063752 | $25.00 | 79074249 | $250.00 | 79084730 | $25.00 |
| 79050866 | $1,087.30 | 79063753 | $225.00 | 79074250 | $125.00 | 79084733 | $171.65 |
| 79050867 | $296.64 | 79063755 | $225.00 | 79074251 | $275.00 | 79084737 | $148.78 |
| 79050868 | $3,954.42 | 79063756 | $200.00 | 79074253 | $125.00 | 79084740 | $1,724.27 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79050869 | $519.02 | 79063757 | $25.00 | 79074254 | $175.00 | 79084742 | $220.98 |
| 79050870 | $2,394.63 | 79063758 | $75.00 | 79074255 | $150.00 | 79084743 | $122.76 |
| 79050871 | $2,641.35 | 79063759 | $325.00 | 79074257 | $1,250.00 | 79084746 | $24.94 |
| 79050872 | $11,047.60 | 79063760 | $125.00 | 79074258 | $75.00 | 79084749 | $263.07 |
| 79050873 | $889.91 | 79063761 | $650.00 | 79074259 | $25.00 | 79084750 | $228.30 |
| 79050874 | $2,298.47 | 79063762 | $368.94 | 79074264 | $11,100.00 | 79084757 | $128.12 |
| 79050875 | $1,036.87 | 79063763 | $525.00 | 79074265 | $350.00 | 79084758 | $100.00 |
| 79050876 | $1,581.69 | 79063764 | $100.00 | 79074267 | $250.00 | 79084760 | $75.00 |
| 79050877 | $963.79 | 79063765 | $125.00 | 79074268 | $267.61 | 79084761 | $750.00 |
| 79050878 | $716.78 | 79063766 | $150.00 | 79074269 | $475.00 | 79084762 | $125.00 |
| 79050879 | $9,663.29 | 79063767 | $112.31 | 79074270 | $200.00 | 79084763 | $25.00 |
| 79050880 | $420.14 | 79063768 | $50.00 | 79074271 | $25.00 | 79084764 | $25.00 |
| 79050881 | $3,583.53 | 79063769 | $19.87 | 79074272 | $25.00 | 79084765 | $175.00 |
| 79050882 | $1,359.31 | 79063770 | $100.00 | 79074273 | $400.00 | 79084766 | $125.00 |
| 79050883 | $494.40 | 79063771 | $25.00 | 79074275 | $262.28 | 79084767 | $125.00 |
| 79050884 | $542.20 | 79063772 | $275.00 | 79074276 | $75.00 | 79084768 | $250.00 |
| 79050885 | $1,897.91 | 79063773 | $25.00 | 79074277 | $1,250.00 | 79084770 | $125.00 |
| 79050886 | $2,070.62 | 79063774 | $275.00 | 79074278 | $2,325.00 | 79084771 | $200.00 |
| 79050887 | $863.92 | 79063775 | $225.00 | 79074279 | $100.00 | 79084772 | $425.00 |
| 79050888 | $419.25 | 79063776 | $38.96 | 79074280 | $350.00 | 79084773 | $25.00 |
| 79050889 | $395.52 | 79063777 | $192.49 | 79074282 | $50.00 | 79084774 | $25.00 |
| 79050890 | $889.54 | 79063778 | $19.06 | 79074283 | $175.00 | 79084776 | $675.00 |
| 79050891 | $519.02 | 79063779 | $575.00 | 79074284 | $25.00 | 79084777 | $75.00 |
| 79050892 | $591.74 | 79063781 | $400.00 | 79074285 | $50.00 | 79084778 | $100.00 |
| 79050893 | $814.74 | 79063782 | $2,409.97 | 79074286 | $25.00 | 79084779 | $218.61 |
| 79050894 | $395.68 | 79063783 | $50.00 | 79074287 | $25.00 | 79084780 | $409.68 |
| 79050895 | $1,799.70 | 79063784 | $5,000.00 | 79074288 | $175.00 | 79084781 | $50.00 |
| 79050896 | $2,775.00 | 79063788 | $125.00 | 79074289 | $200.00 | 79084782 | $50.00 |
| 79050902 | $1,063.06 | 79063789 | $5,000.00 | 79074290 | $125.00 | 79084783 | $38.96 |
| 79050903 | $1,450.00 | 79063790 | $165.48 | 79074291 | $25.00 | 79084784 | $25.00 |
| 79050904 | $1,825.00 | 79063791 | $870.80 | 79074292 | $225.00 | 79084785 | $75.00 |
| 79050908 | $50.00 | 79063792 | $238.30 | 79074293 | $225.00 | 79084786 | $25.00 |
| 79050910 | $325.00 | 79063794 | $175.00 | 79074294 | $174.81 | 79084787 | $1,137.84 |
| 79050911 | $2,658.33 | 79063800 | $86.20 | 79074295 | $433.83 | 79084788 | $163.94 |
| 79050912 | $4,000.00 | 79063803 | $625.00 | 79074296 | $100.00 | 79084790 | $350.00 |
| 79050914 | $6,250.00 | 79063804 | $497.69 | 79074297 | $103.70 | 79084791 | $625.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79050915 | $2,632.84 | 79063805 | $4,395.00 | 79074298 | $38.96 | 79084792 | $38.93 |
| 79050916 | $750.00 | 79063807 | $100.00 | 79074299 | $19.06 | 79084793 | $700.00 |
| 79050917 | $1,248.21 | 79063808 | $175.00 | 79074300 | $19.87 | 79084794 | $50.00 |
| 79050921 | $75.00 | 79063809 | $25.00 | 79074301 | $100.00 | 79084795 | $25.00 |
| 79050922 | $25.00 | 79063810 | $25.00 | 79074302 | $19.09 | 79084796 | $50.00 |
| 79050923 | $1,546.80 | 79063811 | $25.00 | 79074305 | $19.87 | 79084797 | $150.00 |
| 79050924 | $1,339.14 | 79063812 | $100.00 | 79074306 | $19.06 | 79084798 | $100.00 |
| 79050925 | $500.00 | 79063813 | $38.03 | 79074307 | $19.87 | 79084799 | $49.80 |
| 79050926 | $1,000.00 | 79063814 | $505.54 | 79074308 | $19.87 | 79084800 | $25.00 |
| 79050928 | $2,125.00 | 79063815 | $21.98 | 79074309 | $109.16 | 79084801 | $50.00 |
| 79050929 | $125.00 | 79063816 | $417.62 | 79074310 | $150.00 | 79084802 | $25.00 |
| 79050930 | $375.00 | 79063817 | $527.52 | 79074311 | $79.16 | 79084803 | $25.00 |
| 79050931 | $5,850.00 | 79063818 | $43.96 | 79074312 | $75.00 | 79084807 | $875.00 |
| 79050932 | $608.61 | 79063819 | $87.92 | 79074313 | $225.00 | 79084808 | $100.00 |
| 79050933 | $275.00 | 79063820 | $263.76 | 79074314 | $50.00 | 79084809 | $50.00 |
| 79050934 | $12,500.00 | 79063821 | $21.98 | 79074315 | $25.00 | 79084810 | $1,025.00 |
| 79050935 | $150.00 | 79063822 | $1,758.41 | 79074316 | $195.07 | 79084811 | $661.44 |
| 79050936 | $1,775.00 | 79063823 | $153.86 | 79074317 | $25.00 | 79084812 | $25.00 |
| 79050937 | $800.00 | 79063824 | $1,334.90 | 79074318 | $641.50 | 79084813 | $50.00 |
| 79050938 | $625.00 | 79063825 | $153.86 | 79074319 | $75.00 | 79084814 | $100.00 |
| 79050939 | $1,250.00 | 79063826 | $1,208.91 | 79074320 | $100.00 | 79084815 | $25.00 |
| 79050940 | $525.00 | 79063827 | $439.60 | 79074321 | $175.00 | 79084816 | $3.91 |
| 79050941 | $2,980.72 | 79063828 | $65.94 | 79074323 | $106.91 | 79084817 | $25.00 |
| 79050943 | $138.93 | 79063829 | $21.98 | 79074324 | $400.00 | 79084818 | $50.00 |
| 79050944 | $625.00 | 79063830 | $6,396.21 | 79074325 | $350.00 | 79084819 | $16.67 |
| 79050945 | $750.00 | 79063831 | $43.96 | 79074326 | $275.00 | 79084820 | $38.16 |
| 79050946 | $100.00 | 79063832 | $420.33 | 79074327 | $25.00 | 79084821 | $244.88 |
| 79050947 | $200.00 | 79063833 | $87.92 | 79074328 | $550.00 | 79084822 | $50.00 |
| 79050948 | $575.00 | 79063834 | $857.22 | 79074329 | $350.00 | 79084824 | $125.00 |
| 79050949 | $100.00 | 79063835 | $373.66 | 79074330 | $1,150.00 | 79084825 | $75.00 |
| 79050950 | $75.90 | 79063837 | $25.00 | 79074331 | $250.00 | 79084826 | $25.00 |
| 79050951 | $581.57 | 79063838 | $75.00 | 79074332 | $25.00 | 79084827 | $38.29 |
| 79050952 | $850.00 | 79063839 | $1,125.00 | 79074333 | $550.00 | 79084828 | $100.00 |
| 79050953 | $175.00 | 79063840 | $25.00 | 79074334 | $375.00 | 79084830 | $125.00 |
| 79050954 | $3,181.69 | 79063841 | $250.00 | 79074335 | $350.00 | 79084831 | $250.00 |
| 79050955 | $100.00 | 79063842 | $75.00 | 79074336 | $875.00 | 79084833 | $244.73 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79050956 | $578.87 | 79063844 | $225.00 | 79074337 | $725.00 | 79084834 | $25.00 |
| 79050957 | $175.00 | 79063845 | $1,175.00 | 79074338 | $50.00 | 79084835 | $419.13 |
| 79050959 | $1,080.15 | 79063846 | $243.22 | 79074339 | $775.00 | 79084836 | $43.87 |
| 79050960 | $670.00 | 79063847 | $25.00 | 79074340 | $50.00 | 79084837 | $100.00 |
| 79050961 | $4,642.24 | 79063848 | $400.00 | 79074341 | $200.00 | 79084838 | $75.00 |
| 79050962 | $5,000.00 | 79063849 | $2,462.05 | 79074342 | $100.00 | 79084839 | $75.00 |
| 79050963 | $1,250.00 | 79063850 | $100.00 | 79074343 | $2,050.00 | 79084840 | $75.00 |
| 79050964 | $40.62 | 79063851 | $75.00 | 79074344 | $175.00 | 79084841 | $175.00 |
| 79050965 | $3,305.47 | 79063852 | $1,350.00 | 79074345 | $298.68 | 79084842 | $99.84 |
| 79050966 | $199.08 | 79063853 | $62.39 | 79074346 | $85.49 | 79084844 | $50.00 |
| 79050967 | $513.30 | 79063854 | $525.00 | 79074347 | $144.40 | 79084845 | $25.00 |
| 79050969 | $275.00 | 79063855 | $1,255.44 | 79074348 | $97.15 | 79084846 | $25.00 |
| 79050972 | $150.00 | 79063856 | $100.00 | 79074349 | $275.00 | 79084847 | $250.00 |
| 79050973 | $2,175.00 | 79063857 | $100.00 | 79074350 | $1,037.80 | 79084848 | $25.00 |
| 79050974 | $1,300.00 | 79063858 | $275.00 | 79074351 | $100.00 | 79084850 | $25.00 |
| 79050975 | $575.00 | 79063859 | $375.00 | 79074353 | $50.00 | 79084852 | $3,750.00 |
| 79050976 | $600.00 | 79063860 | $725.00 | 79074354 | $1,050.00 | 79084853 | $185.19 |
| 79050977 | $31,425.00 | 79063861 | $100.00 | 79074355 | $325.00 | 79084854 | $1,250.00 |
| 79050978 | $650.00 | 79063862 | $645.08 | 79074356 | $25.00 | 79084855 | $1,244.42 |
| 79050979 | $1,200.00 | 79063863 | $50.00 | 79074358 | $125.00 | 79084856 | $222.07 |
| 79050981 | $1,600.00 | 79063864 | $25.00 | 79074359 | $900.00 | 79084861 | $200.00 |
| 79050982 | $400.00 | 79063865 | $75.00 | 79074360 | $185.94 | 79084862 | $5,000.00 |
| 79050983 | $6,375.00 | 79063866 | $200.00 | 79074361 | $500.00 | 79084864 | $347.07 |
| 79050984 | $425.00 | 79063867 | $50.00 | 79074362 | $250.00 | 79084865 | $25.00 |
| 79050987 | $10,125.00 | 79063868 | $125.00 | 79074363 | $325.00 | 79084866 | $275.00 |
| 79050990 | $1,625.00 | 79063869 | $50.00 | 79074364 | $500.00 | 79084867 | $50.00 |
| 79050993 | $25.00 | 79063870 | $725.00 | 79074365 | $1,325.00 | 79084868 | $125.00 |
| 79050994 | $50.00 | 79063871 | $486.86 | 79074366 | $25.00 | 79084869 | $3,390.06 |
| 79050995 | $25.00 | 79063872 | $250.00 | 79074367 | $50.00 | 79084870 | $25.00 |
| 79050996 | $50.00 | 79063873 | $250.00 | 79074368 | $75.00 | 79084872 | $25.00 |
| 79051011 | $350.00 | 79063874 | $100.00 | 79074369 | $75.00 | 79084873 | $125.00 |
| 79051034 | $4,909.54 | 79063875 | $875.00 | 79074371 | $300.00 | 79084875 | $19.88 |
| 79051035 | $75.00 | 79063876 | $975.00 | 79074372 | $1,250.00 | 79084876 | $100.00 |
| 79051036 | $200.00 | 79063877 | $825.00 | 79074373 | $400.00 | 79084877 | $225.00 |
| 79051038 | $5,579.22 | 79063878 | $475.00 | 79074374 | $25.00 | 79084878 | $100.00 |
| 79051039 | $175.00 | 79063879 | $825.00 | 79074375 | $225.00 | 79084879 | $1,925.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051040 | $3,100.00 | 79063880 | $75.00 | 79074376 | $2,200.00 | 79084880 | $131.56 |
| 79051041 | $775.00 | 79063881 | $475.00 | 79074377 | $250.00 | 79084881 | $264.00 |
| 79051042 | $550.00 | 79063882 | $125.00 | 79074378 | $25.00 | 79084882 | $100.00 |
| 79051043 | $125.00 | 79063884 | $1,033.69 | 79074379 | $171.68 | 79084884 | $25.00 |
| 79051044 | $541.18 | 79063886 | $154.89 | 79074380 | $50.00 | 79084885 | $75.00 |
| 79051045 | $21,000.00 | 79063887 | $175.00 | 79074381 | $50.00 | 79084886 | $104.16 |
| 79051046 | $25.00 | 79063888 | $325.00 | 79074382 | $50.00 | 79084887 | $25.00 |
| 79051047 | $1,050.00 | 79063889 | $125.00 | 79074383 | $100.00 | 79084888 | $900.00 |
| 79051048 | $100.00 | 79063890 | $75.00 | 79074384 | $25.00 | 79084889 | $200.00 |
| 79051049 | $187.15 | 79063892 | $75.00 | 79074385 | $125.00 | 79084890 | $125.00 |
| 79051050 | $50.00 | 79063894 | $408.30 | 79074386 | $100.00 | 79084891 | $100.00 |
| 79051051 | $75.00 | 79063895 | $150.00 | 79074387 | $225.00 | 79084892 | $100.00 |
| 79051052 | $25.00 | 79063897 | $2,666.58 | 79074388 | $99.84 | 79084893 | $43.13 |
| 79051054 | $1,344.96 | 79063901 | $515.50 | 79074389 | $300.00 | 79084894 | $39.73 |
| 79051055 | $275.00 | 79063905 | $250.00 | 79074390 | $75.00 | 79084895 | $19.87 |
| 79051056 | $22.52 | 79063906 | $875.00 | 79074391 | $25.00 | 79084896 | $19.09 |
| 79051057 | $25.00 | 79063908 | $977.75 | 79074392 | $63.86 | 79084897 | $154.15 |
| 79051058 | $925.00 | 79063909 | $25.00 | 79074393 | $303.78 | 79084898 | $96.92 |
| 79051059 | $25,864.39 | 79063913 | $100.00 | 79074394 | $25.00 | 79084899 | $58.03 |
| 79051061 | $2,750.00 | 79063914 | $125.00 | 79074395 | $150.00 | 79084900 | $100.00 |
| 79051062 | $25.00 | 79063920 | $200.00 | 79074396 | $600.00 | 79084901 | $75.00 |
| 79051063 | $75.00 | 79063922 | $225.00 | 79074397 | $25.00 | 79084902 | $38.93 |
| 79051064 | $100.00 | 79063923 | $525.00 | 79074398 | $70.11 | 79084903 | $58.03 |
| 79051065 | $125.00 | 79063924 | $125.00 | 79074399 | $125.00 | 79084904 | $19.09 |
| 79051066 | $100.00 | 79063925 | $350.00 | 79074400 | $575.00 | 79084905 | $47.25 |
| 79051067 | $25.00 | 79063926 | $150.00 | 79074401 | $8.63 | 79084906 | $175.00 |
| 79051068 | $75.00 | 79063927 | $50.00 | 79074402 | $50.00 | 79084907 | $188.37 |
| 79051069 | $25.00 | 79063928 | $1,250.00 | 79074403 | $25.00 | 79084908 | $75.00 |
| 79051070 | $1,175.00 | 79063929 | $250.00 | 79074404 | $25.00 | 79084909 | $100.00 |
| 79051072 | $504.20 | 79063930 | $200.00 | 79074405 | $19.87 | 79084910 | $100.00 |
| 79051073 | $625.00 | 79063931 | $50.00 | 79074406 | $409.10 | 79084911 | $950.00 |
| 79051074 | $1,750.00 | 79063932 | $75.00 | 79074408 | $147.75 | 79084912 | $375.00 |
| 79051075 | $625.00 | 79063933 | $625.00 | 79074410 | $4.00 | 79084913 | $1,175.00 |
| 79051076 | $125.00 | 79063934 | $4,889.10 | 79074412 | $75.00 | 79084914 | $75.00 |
| 79051077 | $53.52 | 79063935 | $42.73 | 79074413 | $75.00 | 79084915 | $766.55 |
| 79051078 | $60.65 | 79063936 | $50.00 | 79074414 | $675.00 | 79084916 | $200.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79051079 | $250.00 | 79063937 | $200.00 | 79074415 | $75.00 | 79084917 | $75.00 |
| 79051080 | $100.00 | 79063938 | $125.00 | 79074417 | $25.00 | 79084918 | $21.88 |
| 79051081 | $150.00 | 79063939 | $25.00 | 79074418 | $75.00 | 79084920 | $250.00 |
| 79051082 | $500.00 | 79063940 | $250.00 | 79074419 | $25.00 | 79084921 | $400.00 |
| 79051083 | $625.00 | 79063941 | $250.00 | 79074420 | $300.00 | 79084922 | $425.00 |
| 79051084 | $75.00 | 79063942 | $150.00 | 79074422 | $233.75 | 79084923 | $650.00 |
| 79051086 | $112.86 | 79063943 | $50.00 | 79074423 | $25.00 | 79084924 | $125.00 |
| 79051087 | $191.25 | 79063945 | $75.00 | 79074424 | $75.00 | 79084925 | $325.00 |
| 79051091 | $300.00 | 79063946 | $75.00 | 79074425 | $250.00 | 79084926 | $325.00 |
| 79051092 | $550.00 | 79063949 | $300.77 | 79074426 | $50.00 | 79084927 | $125.00 |
| 79051093 | $7,255.72 | 79063950 | $2,625.00 | 79074427 | $25.00 | 79084928 | $1,500.00 |
| 79051095 | $118.25 | 79063951 | $600.00 | 79074428 | $75.00 | 79084929 | $50.00 |
| 79051096 | $50.00 | 79063952 | $150.00 | 79074429 | $150.00 | 79084930 | $375.00 |
| 79051097 | $50.00 | 79063953 | $175.00 | 79074430 | $111.73 | 79084931 | $450.00 |
| 79051098 | $78.06 | 79063955 | $25.00 | 79074431 | $150.00 | 79084932 | $50.00 |
| 79051099 | $400.00 | 79063956 | $2,750.00 | 79074433 | $75.00 | 79084933 | $1,225.00 |
| 79051100 | $850.00 | 79063957 | $250.00 | 79074434 | $25.00 | 79084934 | $125.00 |
| 79051101 | $1,349.76 | 79063958 | $1,000.00 | 79074435 | $275.00 | 79084935 | $300.00 |
| 79051102 | $125.00 | 79063959 | $125.00 | 79074436 | $175.00 | 79084937 | $250.00 |
| 79051103 | $37,200.00 | 79063960 | $24.78 | 79074437 | $171.01 | 79084938 | $525.00 |
| 79051104 | $625.00 | 79063961 | $25.00 | 79074438 | $50.00 | 79084939 | $50.00 |
| 79051105 | $1,550.00 | 79063962 | $200.00 | 79074439 | $75.00 | 79084940 | $2,050.00 |
| 79051106 | $1,000.00 | 79063963 | $100.00 | 79074440 | $375.00 | 79084941 | $350.00 |
| 79051107 | $14,671.86 | 79063964 | $75.00 | 79074441 | $50.00 | 79084942 | $582.93 |
| 79051108 | $2,150.00 | 79063965 | $575.00 | 79074442 | $200.00 | 79084943 | $520.49 |
| 79051109 | $425.00 | 79063966 | $25.00 | 79074443 | $625.00 | 79084944 | $50.00 |
| 79051110 | $7,123.62 | 79063967 | $50.00 | 79074444 | $124.26 | 79084945 | $50.00 |
| 79051111 | $2,650.00 | 79063968 | $768.75 | 79074445 | $351.57 | 79084946 | $25.00 |
| 79051112 | $450.00 | 79063969 | $425.00 | 79074446 | $375.00 | 79084947 | $85.49 |
| 79051113 | $2,900.00 | 79063970 | $100.00 | 79074447 | $373.70 | 79084948 | $412.31 |
| 79051114 | $600.00 | 79063971 | $100.00 | 79074448 | $150.00 | 79084949 | $150.00 |
| 79051115 | $300.00 | 79063972 | $125.00 | 79074449 | $770.70 | 79084951 | $43.71 |
| 79051117 | $200.00 | 79063973 | $150.00 | 79074450 | $625.00 | 79084953 | $100.00 |
| 79051118 | $2,600.00 | 79063974 | $150.00 | 79074451 | $350.00 | 79084954 | $125.00 |
| 79051119 | $2,166.09 | 79063975 | $125.00 | 79074452 | $100.00 | 79084955 | $150.00 |
| 79051120 | $2,373.75 | 79063976 | $1,500.00 | 79074453 | $150.00 | 79084956 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79051122 | $50.00 | 79063977 | $548.61 | 79074454 | $725.00 | 79084957 | $500.00 |
| 79051123 | $1,238.30 | 79063978 | $1,750.00 | 79074455 | $100.00 | 79084958 | $50.00 |
| 79051124 | $3,975.00 | 79063979 | $425.00 | 79074456 | $125.00 | 79084959 | $25.00 |
| 79051125 | $2,500.00 | 79063980 | $500.00 | 79074457 | $189.34 | 79084960 | $463.19 |
| 79051126 | $425.00 | 79063981 | $175.00 | 79074458 | $17.07 | 79084961 | $375.00 |
| 79051127 | $8,375.00 | 79063982 | $1,450.00 | 79074459 | $50.00 | 79084963 | $50.00 |
| 79051128 | $75.00 | 79063983 | $425.00 | 79074461 | $250.00 | 79084964 | $99.34 |
| 79051129 | $75.00 | 79063984 | $100.00 | 79074462 | $25.00 | 79084965 | $60.23 |
| 79051131 | $166.08 | 79063985 | $200.00 | 79074463 | $375.00 | 79084966 | $200.00 |
| 79051132 | $2,500.00 | 79063986 | $325.00 | 79074464 | $25.00 | 79084967 | $1,250.00 |
| 79051133 | $2,425.00 | 79063987 | $600.00 | 79074465 | $188.28 | 79084968 | $50.00 |
| 79051134 | $404.50 | 79063988 | $250.00 | 79074466 | $300.00 | 79084969 | $1,275.00 |
| 79051135 | $100.00 | 79063989 | $850.00 | 79074467 | $250.00 | 79084971 | $1,100.00 |
| 79051136 | $75.00 | 79063990 | $150.00 | 79074468 | $25.00 | 79084972 | $250.00 |
| 79051137 | $75.00 | 79063991 | $225.00 | 79074469 | $100.00 | 79084973 | $525.00 |
| 79051138 | $100.00 | 79063992 | $200.00 | 79074470 | $803.90 | 79084974 | $475.00 |
| 79051139 | $5,850.00 | 79063993 | $100.00 | 79074471 | $160.86 | 79084975 | $17.34 |
| 79051140 | $1,162.20 | 79063994 | $100.00 | 79074472 | $135.68 | 79084976 | $25.00 |
| 79051142 | $1,350.00 | 79063995 | $75.00 | 79074473 | $89.19 | 79084977 | $50.00 |
| 79051143 | $750.00 | 79063996 | $143.98 | 79074474 | $200.00 | 79084979 | $25.00 |
| 79051144 | $1,312.31 | 79063997 | $50.00 | 79074475 | $536.67 | 79084980 | $69.67 |
| 79051145 | $1,925.00 | 79063998 | $75.00 | 79074476 | $122.64 | 79084982 | $50.00 |
| 79051147 | $67,830.93 | 79063999 | $250.00 | 79074478 | $500.00 | 79084983 | $100.00 |
| 79051148 | $2,400.00 | 79064001 | $50.00 | 79074482 | $750.00 | 79084984 | $50.00 |
| 79051149 | $50.00 | 79064002 | $25.00 | 79074487 | $1,250.00 | 79084986 | $75.00 |
| 79051150 | $150.00 | 79064003 | $600.00 | 79074489 | $37.34 | 79084987 | $377.27 |
| 79051151 | $75.00 | 79064004 | $50.00 | 79074493 | $208.80 | 79084988 | $25.00 |
| 79051152 | $25.00 | 79064005 | $78.64 | 79074494 | $93.55 | 79084989 | $25.00 |
| 79051153 | $100.00 | 79064006 | $375.00 | 79074498 | $772.25 | 79084990 | $200.00 |
| 79051154 | $404.38 | 79064007 | $375.00 | 79074499 | $50.00 | 79084991 | $125.00 |
| 79051155 | $375.00 | 79064008 | $112.97 | 79074500 | $34.41 | 79084992 | $125.00 |
| 79051156 | $175.00 | 79064009 | $45.77 | 79074508 | $75.00 | 79084993 | $750.00 |
| 79051158 | $15,327.50 | 79064010 | $25.00 | 79074513 | $6.68 | 79084994 | $383.90 |
| 79051159 | $650.00 | 79064011 | $350.00 | 79074514 | $100.00 | 79084995 | $350.00 |
| 79051160 | $300.00 | 79064012 | $50.00 | 79074519 | $91.55 | 79084996 | $270.72 |
| 79051161 | $125.00 | 79064013 | $825.00 | 79074521 | $75.00 | 79084997 | $43.02 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051164 | $4,147.21 | 79064014 | $550.00 | 79074523 | $125.00 | 79084998 | $25.00 |
| 79051166 | $617.20 | 79064015 | $50.00 | 79074525 | $500.00 | 79084999 | $50.00 |
| 79051167 | $1,000.00 | 79064016 | $75.00 | 79074526 | $225.00 | 79085000 | $50.00 |
| 79051168 | $85.45 | 79064017 | $87.39 | 79074527 | $25.00 | 79085001 | $50.00 |
| 79051169 | $150.00 | 79064018 | $2,431.47 | 79074528 | $25.00 | 79085008 | $102.61 |
| 79051170 | $1,106.00 | 79064020 | $100.00 | 79074529 | $50.00 | 79085009 | $750.00 |
| 79051171 | $687.60 | 79064021 | $50.00 | 79074530 | $100.00 | 79085012 | $25.00 |
| 79051172 | $375.00 | 79064022 | $83.87 | 79074531 | $219.90 | 79085013 | $950.00 |
| 79051173 | $1,100.50 | 79064023 | $27.83 | 79074532 | $237.38 | 79085014 | $25.00 |
| 79051174 | $1,990.80 | 79064024 | $75.00 | 79074533 | $50.00 | 79085015 | $68.39 |
| 79051175 | $884.80 | 79064025 | $400.00 | 79074534 | $275.00 | 79085016 | $25.00 |
| 79051176 | $442.40 | 79064026 | $125.00 | 79074535 | $50.00 | 79085017 | $43.38 |
| 79051177 | $1,625.00 | 79064027 | $175.00 | 79074536 | $25.00 | 79085018 | $125.00 |
| 79051178 | $8,125.00 | 79064028 | $300.00 | 79074537 | $135.81 | 79085019 | $25.00 |
| 79051179 | $1,990.80 | 79064029 | $325.00 | 79074538 | $475.00 | 79085020 | $242.96 |
| 79051180 | $125.00 | 79064030 | $400.00 | 79074540 | $159.80 | 79085021 | $50.00 |
| 79051181 | $1,625.00 | 79064031 | $25.00 | 79074541 | $50.00 | 79085022 | $25.00 |
| 79051182 | $3,336.00 | 79064032 | $325.00 | 79074542 | $75.00 | 79085024 | $569.72 |
| 79051183 | $875.00 | 79064033 | $2,500.00 | 79074543 | $75.00 | 79085025 | $25.00 |
| 79051184 | $1,042.00 | 79064034 | $75.00 | 79074544 | $217.67 | 79085026 | $100.00 |
| 79051185 | $342.60 | 79064035 | $2,500.00 | 79074545 | $125.00 | 79085027 | $275.00 |
| 79051186 | $971.75 | 79064036 | $937.92 | 79074546 | $75.00 | 79085028 | $25.00 |
| 79051187 | $990.45 | 79064037 | $25.00 | 79074549 | $591.31 | 79085030 | $275.00 |
| 79051188 | $1,073.00 | 79064038 | $318.72 | 79074550 | $50.00 | 79085031 | $469.17 |
| 79051189 | $474.90 | 79064039 | $250.00 | 79074553 | $25.00 | 79085032 | $675.00 |
| 79051190 | $220.10 | 79064040 | $250.00 | 79074554 | $50.00 | 79085033 | $325.00 |
| 79051191 | $1,540.70 | 79064041 | $300.00 | 79074555 | $100.00 | 79085034 | $1,250.00 |
| 79051192 | $440.20 | 79064042 | $200.00 | 79074556 | $50.00 | 79085035 | $325.00 |
| 79051193 | $1,375.00 | 79064045 | $1,500.00 | 79074557 | $50.00 | 79085038 | $50.00 |
| 79051194 | $550.25 | 79064046 | $25.00 | 79074558 | $153.63 | 79085039 | $200.00 |
| 79051195 | $1,621.34 | 79064047 | $50.00 | 79074559 | $25.00 | 79085040 | $50.00 |
| 79051196 | $774.20 | 79064048 | $925.00 | 79074560 | $50.00 | 79085041 | $625.00 |
| 79051197 | $1,625.00 | 79064049 | $1,126.86 | 79074561 | $175.00 | 79085042 | $321.72 |
| 79051199 | $875.00 | 79064050 | $75.00 | 79074563 | $125.00 | 79085043 | $310.73 |
| 79051200 | $333.30 | 79064051 | $1,350.00 | 79074564 | $50.00 | 79085044 | $75.21 |
| 79051201 | $3,750.00 | 79064052 | $100.00 | 79074565 | $25.00 | 79085045 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051202 | $4,292.00 | 79064053 | $375.00 | 79074566 | $50.00 | 79085046 | $100.00 |
| 79051203 | $1,000.00 | 79064054 | $375.00 | 79074567 | $41.07 | 79085047 | $50.00 |
| 79051204 | $442.40 | 79064055 | $209.98 | 79074568 | $49.06 | 79085048 | $100.00 |
| 79051205 | $993.00 | 79064056 | $150.00 | 79074569 | $100.00 | 79085049 | $325.00 |
| 79051206 | $1,625.00 | 79064057 | $250.00 | 79074570 | $675.00 | 79085050 | $125.00 |
| 79051207 | $1,000.00 | 79064058 | $275.00 | 79074571 | $450.00 | 79085051 | $200.00 |
| 79051208 | $5,625.00 | 79064059 | $150.00 | 79074572 | $50.00 | 79085052 | $175.00 |
| 79051209 | $1,118.50 | 79064060 | $25.00 | 79074573 | $325.00 | 79085053 | $275.00 |
| 79051210 | $250.00 | 79064061 | $125.00 | 79074574 | $259.60 | 79085054 | $199.98 |
| 79051211 | $2,832.48 | 79064062 | $25.00 | 79074575 | $125.00 | 79085056 | $125.00 |
| 79051212 | $7,796.40 | 79064063 | $1,844.80 | 79074576 | $65.03 | 79085058 | $175.00 |
| 79051213 | $477.60 | 79064064 | $25.00 | 79074578 | $25.00 | 79085059 | $364.24 |
| 79051214 | $541.50 | 79064065 | $125.00 | 79074579 | $125.00 | 79085060 | $25.00 |
| 79051215 | $1,250.00 | 79064066 | $125.00 | 79074580 | $265.92 | 79085061 | $150.00 |
| 79051216 | $716.40 | 79064067 | $25.00 | 79074581 | $100.00 | 79085062 | $200.00 |
| 79051217 | $1,194.00 | 79064068 | $433.68 | 79074582 | $150.00 | 79085064 | $75.00 |
| 79051218 | $238.80 | 79064069 | $50.00 | 79074583 | $650.00 | 79085065 | $175.00 |
| 79051219 | $238.80 | 79064071 | $200.00 | 79074585 | $575.00 | 79085066 | $25.00 |
| 79051220 | $238.80 | 79064074 | $88.00 | 79074586 | $149.82 | 79085068 | $25.00 |
| 79051221 | $1,194.00 | 79064075 | $25.00 | 79074587 | $107.37 | 79085069 | $15.01 |
| 79051222 | $477.60 | 79064076 | $175.00 | 79074591 | $486.09 | 79085071 | $125.00 |
| 79051223 | $547.20 | 79064077 | $25.00 | 79074593 | $125.00 | 79085072 | $125.00 |
| 79051224 | $1,194.00 | 79064078 | $375.00 | 79074594 | $25.00 | 79085073 | $175.00 |
| 79051225 | $179.80 | 79064079 | $125.00 | 79074598 | $175.00 | 79085074 | $1,275.00 |
| 79051226 | $955.20 | 79064080 | $114.35 | 79074599 | $300.00 | 79085077 | $250.00 |
| 79051227 | $955.20 | 79064081 | $50.00 | 79074600 | $25.00 | 79085079 | $250.00 |
| 79051228 | $398.00 | 79064082 | $75.00 | 79074602 | $250.00 | 79085086 | $1,000.00 |
| 79051229 | $716.40 | 79064083 | $25.00 | 79074603 | $99.60 | 79085090 | $4,710.00 |
| 79051233 | $47.24 | 79064086 | $125.00 | 79074604 | $1,032.18 | 79085093 | $94.10 |
| 79051236 | $716.78 | 79064087 | $76.40 | 79074605 | $4,502.00 | 79085096 | $125.00 |
| 79051237 | $321.26 | 79064088 | $108.94 | 79074606 | $500.00 | 79085100 | $723.28 |
| 79051238 | $3,039.88 | 79064089 | $270.83 | 79074608 | $100.00 | 79085105 | $51.35 |
| 79051239 | $791.03 | 79064090 | $750.00 | 79074612 | $175.00 | 79085106 | $125.00 |
| 79051240 | $519.02 | 79064091 | $100.00 | 79074613 | $47.38 | 79085107 | $293.03 |
| 79051241 | $2,496.23 | 79064092 | $1,250.00 | 79074617 | $17.77 | 79085108 | $945.67 |
| 79051242 | $741.41 | 79064093 | $475.00 | 79074621 | $19.45 | 79085112 | $500.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051243 | $2,070.62 | 79064094 | $100.00 | 79074622 | $19.45 | 79085113 | $50.00 |
| 79051244 | $1,013.42 | 79064096 | $225.00 | 79074623 | $19.45 | 79085114 | $975.00 |
| 79051245 | $1,235.80 | 79064097 | $62.76 | 79074624 | $975.00 | 79085116 | $125.00 |
| 79051246 | $2,397.35 | 79064099 | $275.00 | 79074625 | $25.00 | 79085117 | $500.00 |
| 79051247 | $1,013.42 | 79064100 | $25.00 | 79074626 | $232.35 | 79085119 | $875.00 |
| 79051248 | $939.17 | 79064101 | $150.00 | 79074627 | $75.00 | 79085120 | $20.78 |
| 79051249 | $1,235.80 | 79064102 | $175.00 | 79074628 | $175.00 | 79085122 | $233.61 |
| 79051250 | $642.53 | 79064103 | $1,800.00 | 79074629 | $125.00 | 79085123 | $113.66 |
| 79051251 | $1,606.32 | 79064105 | $25.00 | 79074630 | $75.00 | 79085124 | $324.65 |
| 79051252 | $2,965.63 | 79064106 | $41.55 | 79074633 | $75.00 | 79085125 | $24.93 |
| 79051253 | $519.02 | 79064107 | $75.00 | 79074634 | $25.00 | 79085126 | $324.63 |
| 79051254 | $1,873.37 | 79064108 | $1,364.00 | 79074636 | $125.60 | 79085127 | $25.00 |
| 79051255 | $1,900.79 | 79064109 | $25.00 | 79074637 | $23.83 | 79085128 | $50.00 |
| 79051256 | $962.69 | 79064110 | $150.00 | 79074638 | $340.25 | 79085129 | $25.00 |
| 79051257 | $2,144.70 | 79064116 | $1,567.03 | 79074639 | $71.00 | 79085130 | $994.70 |
| 79051258 | $2,298.47 | 79064122 | $50.00 | 79074641 | $150.00 | 79085131 | $75.00 |
| 79051259 | $2,144.39 | 79064123 | $151.64 | 79074643 | $75.00 | 79085132 | $75.00 |
| 79051260 | $1,009.68 | 79064124 | $25.00 | 79074646 | $49.58 | 79085133 | $25.00 |
| 79051261 | $1,482.81 | 79064125 | $58.08 | 79074648 | $175.00 | 79085134 | $25.00 |
| 79051262 | $7,801.09 | 79064128 | $181.12 | 79074651 | $625.00 | 79085135 | $200.00 |
| 79051263 | $12,505.79 | 79064129 | $750.00 | 79074652 | $75.00 | 79085136 | $25.00 |
| 79051264 | $1,013.42 | 79064130 | $5,000.00 | 79074655 | $559.69 | 79085137 | $41.92 |
| 79051265 | $1,259.68 | 79064131 | $22.51 | 79074656 | $100.00 | 79085138 | $2,200.00 |
| 79051266 | $914.54 | 79064134 | $109.15 | 79074657 | $50.00 | 79085139 | $83.61 |
| 79051267 | $420.14 | 79064135 | $107.59 | 79074660 | $1,275.00 | 79085140 | $200.00 |
| 79051268 | $1,747.91 | 79064140 | $250.00 | 79074661 | $25.00 | 79085142 | $6,495.58 |
| 79051269 | $542.20 | 79064141 | $211.65 | 79074662 | $225.00 | 79085143 | $50.00 |
| 79051270 | $961.23 | 79064143 | $7.38 | 79074663 | $50.00 | 79085144 | $7.20 |
| 79051271 | $395.08 | 79064144 | $2,230.51 | 79074664 | $275.00 | 79085146 | $1,050.00 |
| 79051272 | $542.61 | 79064146 | $200.00 | 79074665 | $75.00 | 79085147 | $98.55 |
| 79051273 | $3,534.28 | 79064147 | $947.00 | 79074666 | $123.04 | 79085148 | $125.00 |
| 79051274 | $172.76 | 79064148 | $125.00 | 79074667 | $125.00 | 79085149 | $50.00 |
| 79051275 | $296.26 | 79064149 | $1,250.00 | 79074668 | $200.00 | 79085150 | $50.00 |
| 79051276 | $493.84 | 79064154 | $175.00 | 79074669 | $75.00 | 79085151 | $493.06 |
| 79051277 | $1,897.91 | 79064155 | $96.99 | 79074670 | $119.90 | 79085152 | $50.00 |
| 79051278 | $7,537.95 | 79064156 | $25.00 | 79074671 | $25.00 | 79085153 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79051280 | $349.73 | 79064164 | $100.00 | 79074672 | $75.00 | 79085154 | $50.00 |
| 79051281 | $50.00 | 79064165 | $130.08 | 79074673 | $244.61 | 79085155 | $50.00 |
| 79051282 | $74.91 | 79064167 | $25.00 | 79074674 | $75.00 | 79085156 | $50.00 |
| 79051285 | $2,300.00 | 79064168 | $25.00 | 79074675 | $625.00 | 79085157 | $123.19 |
| 79051288 | $1,225.00 | 79064173 | $344.39 | 79074676 | $212.28 | 79085158 | $75.00 |
| 79051290 | $1,427.10 | 79064176 | $50.00 | 79074677 | $125.00 | 79085159 | $150.00 |
| 79051292 | $25.00 | 79064180 | $50.00 | 79074678 | $150.00 | 79085160 | $225.00 |
| 79051295 | $25.00 | 79064181 | $225.00 | 79074679 | $1,225.00 | 79085161 | $150.00 |
| 79051296 | $12,702.00 | 79064182 | $725.00 | 79074680 | $150.00 | 79085162 | $50.00 |
| 79051297 | $1,250.00 | 79064183 | $425.00 | 79074681 | $25.00 | 79085163 | $350.00 |
| 79051299 | $1,367.79 | 79064184 | $250.00 | 79074682 | $150.00 | 79085164 | $25.00 |
| 79051301 | $1,248.21 | 79064187 | $169.09 | 79074683 | $175.00 | 79085165 | $50.00 |
| 79051305 | $125.00 | 79064188 | $50.00 | 79074684 | $25.00 | 79085166 | $200.00 |
| 79051306 | $50.00 | 79064189 | $75.00 | 79074685 | $988.22 | 79085167 | $70.34 |
| 79051308 | $1,304.48 | 79064190 | $116.66 | 79074686 | $25.00 | 79085168 | $150.52 |
| 79051309 | $7,750.00 | 79064191 | $150.00 | 79074687 | $275.00 | 79085169 | $225.00 |
| 79051310 | $125.00 | 79064193 | $1,875.00 | 79074688 | $400.00 | 79085170 | $170.27 |
| 79051311 | $2,500.00 | 79064194 | $1,875.00 | 79074689 | $249.97 | 79085171 | $150.00 |
| 79051312 | $875.00 | 79064196 | $69.09 | 79074690 | $400.00 | 79085172 | $100.00 |
| 79051315 | $125.00 | 79064197 | $269.09 | 79074691 | $425.00 | 79085173 | $50.00 |
| 79051316 | $197.80 | 79064198 | $200.00 | 79074692 | $325.00 | 79085174 | $125.00 |
| 79051317 | $125.00 | 79064199 | $475.00 | 79074694 | $75.00 | 79085176 | $94.23 |
| 79051318 | $650.00 | 79064200 | $75.00 | 79074695 | $94.26 | 79085177 | $25.00 |
| 79051319 | $250.00 | 79064201 | $25.00 | 79074696 | $100.00 | 79085178 | $1,500.00 |
| 79051320 | $1,250.00 | 79064202 | $25.00 | 79074697 | $75.00 | 79085179 | $422.14 |
| 79051321 | $200.00 | 79064203 | $9,317.32 | 79074698 | $100.00 | 79085180 | $153.93 |
| 79051322 | $500.00 | 79064204 | $325.00 | 79074699 | $625.00 | 79085181 | $100.00 |
| 79051323 | $625.00 | 79064205 | $100.00 | 79074700 | $375.00 | 79085182 | $775.00 |
| 79051324 | $7,775.00 | 79064206 | $425.00 | 79074701 | $400.00 | 79085183 | $50.00 |
| 79051325 | $250.00 | 79064207 | $2,300.00 | 79074702 | $3,125.00 | 79085184 | $12.39 |
| 79051326 | $500.00 | 79064209 | $145.82 | 79074703 | $100.00 | 79085185 | $240.10 |
| 79051327 | $125.00 | 79064210 | $19.87 | 79074704 | $10,000.00 | 79085187 | $625.00 |
| 79051328 | $117.54 | 79064211 | $293.87 | 79074705 | $50.00 | 79085188 | $17.49 |
| 79051329 | $86.04 | 79064212 | $575.00 | 79074706 | $125.00 | 79085190 | $19.06 |
| 79051330 | $230.42 | 79064213 | $25.00 | 79074707 | $500.00 | 79085191 | $25.00 |
| 79051331 | $17.46 | 79064214 | $175.00 | 79074708 | $75.00 | 79085192 | $225.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79051332 | $2,375.00 | 79064215 | $125.00 | 79074709 | $50.00 | 79085193 | $25.00 |
| 79051334 | $823.93 | 79064216 | $50.00 | 79074710 | $75.32 | 79085196 | $50.00 |
| 79051335 | $775.00 | 79064217 | $25.00 | 79074711 | $424.06 | 79085197 | $75.00 |
| 79051336 | $375.00 | 79064218 | $700.00 | 79074712 | $250.00 | 79085199 | $147.20 |
| 79051337 | $200.00 | 79064219 | $400.00 | 79074714 | $200.00 | 79085200 | $25.00 |
| 79051338 | $1,253.87 | 79064220 | $2,550.00 | 79074715 | $750.00 | 79085201 | $211.04 |
| 79051339 | $3,500.00 | 79064221 | $200.00 | 79074716 | $1,125.00 | 79085202 | $38.98 |
| 79051340 | $2,988.92 | 79064222 | $125.00 | 79074717 | $572.78 | 79085207 | $351.69 |
| 79051341 | $250.00 | 79064224 | $25.00 | 79074718 | $200.00 | 79085208 | $37.34 |
| 79051342 | $1,225.00 | 79064226 | $323.50 | 79074719 | $62.90 | 79085209 | $375.00 |
| 79051343 | $352.53 | 79064233 | $188.30 | 79074720 | $18.07 | 79085211 | $54.24 |
| 79051344 | $2,500.00 | 79064234 | $490.91 | 79074721 | $625.00 | 79085212 | $94.15 |
| 79051345 | $11,112.42 | 79064236 | $75.00 | 79074722 | $300.00 | 79085213 | $250.00 |
| 79051346 | $440.66 | 79064240 | $500.00 | 79074723 | $45.79 | 79085215 | $1,125.00 |
| 79051347 | $1,875.00 | 79064241 | $576.50 | 79074724 | $25.00 | 79085217 | $125.00 |
| 79051348 | $3,375.00 | 79064242 | $50.00 | 79074725 | $49.06 | 79085218 | $25.00 |
| 79051349 | $443.00 | 79064244 | $625.00 | 79074726 | $75.00 | 79085219 | $44.45 |
| 79051350 | $4,276.76 | 79064245 | $6,589.00 | 79074727 | $2,900.00 | 79085220 | $25.00 |
| 79051351 | $1,717.70 | 79064247 | $75.00 | 79074728 | $25.00 | 79085221 | $142.74 |
| 79051352 | $334.66 | 79064249 | $75.00 | 79074729 | $75.00 | 79085222 | $675.00 |
| 79051353 | $1,520.38 | 79064250 | $150.00 | 79074732 | $75.00 | 79085224 | $25.00 |
| 79051355 | $1,975.00 | 79064251 | $525.00 | 79074734 | $125.00 | 79085225 | $1,275.00 |
| 79051356 | $750.00 | 79064252 | $50.00 | 79074736 | $175.00 | 79085226 | $100.00 |
| 79051358 | $250.00 | 79064253 | $25.00 | 79074737 | $25.00 | 79085228 | $50.00 |
| 79051359 | $1,500.00 | 79064254 | $250.00 | 79074738 | $12.39 | 79085230 | $75.00 |
| 79051360 | $3,100.00 | 79064255 | $25.00 | 79074739 | $450.00 | 79085231 | $150.00 |
| 79051362 | $200.00 | 79064256 | $125.00 | 79074740 | $161.83 | 79085233 | $50.00 |
| 79051363 | $1,075.00 | 79064257 | $25.00 | 79074741 | $625.00 | 79085234 | $1,375.00 |
| 79051364 | $6,600.00 | 79064259 | $75.00 | 79074742 | $475.00 | 79085235 | $230.26 |
| 79051365 | $5,000.00 | 79064260 | $25.00 | 79074743 | $50.00 | 79085237 | $87.61 |
| 79051366 | $325.00 | 79064261 | $75.00 | 79074744 | $50.00 | 79085238 | $179.84 |
| 79051367 | $775.71 | 79064262 | $200.00 | 79074745 | $175.00 | 79085239 | $625.00 |
| 79051368 | $1,675.00 | 79064263 | $425.00 | 79074746 | $322.91 | 79085240 | $250.00 |
| 79051373 | $975.00 | 79064264 | $200.00 | 79074747 | $950.00 | 79085241 | $1,930.00 |
| 79051374 | $75.00 | 79064265 | $50.00 | 79074748 | $100.00 | 79085249 | $263.10 |
| 79051375 | $19,725.00 | 79064267 | $25.00 | 79074749 | $325.00 | 79085252 | $37.99 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79051376 | $25.00 | 79064268 | $0.35 | 79074750 | $275.00 | 79085253 | $250.00 |
| 79051377 | $16.25 | 79064269 | $150.00 | 79074751 | $125.00 | 79085254 | $50.00 |
| 79051378 | $32.50 | 79064270 | $100.00 | 79074752 | $75.00 | 79085256 | $200.00 |
| 79051379 | $75.00 | 79064271 | $25.00 | 79074753 | $68.64 | 79085257 | $175.00 |
| 79051380 | $50.00 | 79064272 | $100.00 | 79074754 | $75.00 | 79085258 | $50.00 |
| 79051418 | $431.89 | 79064274 | $625.00 | 79074755 | $100.00 | 79085259 | $75.00 |
| 79051419 | $75.00 | 79064275 | $400.00 | 79074756 | $75.00 | 79085260 | $50.00 |
| 79051420 | $425.00 | 79064276 | $100.00 | 79074757 | $25.00 | 79085261 | $2,300.00 |
| 79051421 | $375.00 | 79064277 | $625.00 | 79074758 | $125.00 | 79085262 | $25.00 |
| 79051422 | $177.06 | 79064278 | $800.00 | 79074759 | $50.00 | 79085263 | $50.00 |
| 79051423 | $75.00 | 79064279 | $25.00 | 79074760 | $25.00 | 79085264 | $125.00 |
| 79051424 | $700.00 | 79064280 | $100.00 | 79074761 | $175.00 | 79085265 | $100.00 |
| 79051425 | $200.00 | 79064282 | $5,250.00 | 79074762 | $1,125.00 | 79085267 | $100.00 |
| 79051426 | $275.00 | 79064284 | $2,500.00 | 79074763 | $1,138.46 | 79085268 | $145.65 |
| 79051427 | $638.90 | 79064285 | $2,489.94 | 79074765 | $140.40 | 79085269 | $50.00 |
| 79051428 | $2,884.83 | 79064287 | $70.71 | 79074767 | $238.30 | 79085270 | $425.00 |
| 79051429 | $9,024.50 | 79064288 | $600.00 | 79074769 | $50.00 | 79085271 | $675.00 |
| 79051430 | $150.00 | 79064289 | $49.53 | 79074770 | $125.00 | 79085274 | $125.00 |
| 79051431 | $33.58 | 79064290 | $75.00 | 79074771 | $50.00 | 79085276 | $100.00 |
| 79051432 | $450.00 | 79064291 | $1,175.00 | 79074772 | $500.00 | 79085277 | $100.00 |
| 79051433 | $50.00 | 79064292 | $1,763.12 | 79074774 | $25.00 | 79085278 | $25.00 |
| 79051434 | $250.00 | 79064293 | $200.00 | 79074775 | $27.26 | 79085279 | $50.00 |
| 79051435 | $75.00 | 79064294 | $150.00 | 79074776 | $100.00 | 79085280 | $1,175.00 |
| 79051436 | $125.00 | 79064297 | $500.00 | 79074778 | $1,000.64 | 79085281 | $839.64 |
| 79051437 | $672.48 | 79064298 | $649.82 | 79074780 | $75.00 | 79085282 | $50.00 |
| 79051439 | $225.00 | 79064299 | $275.00 | 79074784 | $701.99 | 79085283 | $1,750.00 |
| 79051440 | $25.00 | 79064301 | $850.00 | 79074785 | $100.00 | 79085284 | $50.00 |
| 79051441 | $275.00 | 79064303 | $2,500.00 | 79074786 | $25.00 | 79085286 | $313.14 |
| 79051442 | $11,000.00 | 79064304 | $50.00 | 79074790 | $50.00 | 79085287 | $300.00 |
| 79051443 | $525.00 | 79064305 | $75.00 | 79074791 | $198.76 | 79085288 | $775.00 |
| 79051444 | $75.00 | 79064306 | $300.00 | 79074792 | $75.00 | 79085289 | $49.62 |
| 79051445 | $50.00 | 79064307 | $56.26 | 79074793 | $200.00 | 79085291 | $1,875.00 |
| 79051446 | $150.00 | 79064308 | $200.00 | 79074794 | $50.00 | 79085292 | $50.00 |
| 79051447 | $75.00 | 79064309 | $225.00 | 79074795 | $100.00 | 79085293 | $49.90 |
| 79051448 | $25.00 | 79064310 | $250.00 | 79074796 | $150.00 | 79085294 | $250.00 |
| 79051449 | $100.00 | 79064311 | $77.01 | 79074797 | $25.00 | 79085296 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051450 | $409.99 | 79064312 | $460.61 | 79074798 | $88.55 | 79085297 | $250.00 |
| 79051451 | $375.00 | 79064313 | $50.00 | 79074799 | $225.00 | 79085298 | $298.80 |
| 79051452 | $175.00 | 79064314 | $50.00 | 79074800 | $175.00 | 79085299 | $3,978.22 |
| 79051454 | $575.00 | 79064315 | $1,437.14 | 79074801 | $150.00 | 79085300 | $495.43 |
| 79051456 | $1,344.40 | 79064316 | $20.94 | 79074802 | $459.22 | 79085301 | $1,750.00 |
| 79051457 | $375.00 | 79064317 | $141.87 | 79074803 | $25.00 | 79085302 | $300.00 |
| 79051458 | $1,800.00 | 79064318 | $60.92 | 79074804 | $50.00 | 79085303 | $100.00 |
| 79051459 | $2,942.00 | 79064319 | $75.00 | 79074805 | $25.00 | 79085304 | $675.00 |
| 79051460 | $65.45 | 79064320 | $225.00 | 79074806 | $25.00 | 79085305 | $91.83 |
| 79051461 | $50.00 | 79064321 | $171.56 | 79074823 | $1,853.48 | 79085306 | $25.00 |
| 79051462 | $250.00 | 79064322 | $58.03 | 79074873 | $333.98 | 79085307 | $25.00 |
| 79051463 | $44.74 | 79064323 | $241.14 | 79074880 | $25.00 | 79085308 | $333.28 |
| 79051464 | $245.75 | 79064324 | $904.87 | 79074889 | $494.33 | 79085309 | $351.18 |
| 79051465 | $121.93 | 79064325 | $1,350.00 | 79074903 | $125.00 | 79085310 | $75.00 |
| 79051466 | $606.13 | 79064328 | $58.03 | 79074923 | $183.79 | 79085311 | $100.00 |
| 79051467 | $299.01 | 79064329 | $875.00 | 79074938 | $1,581.43 | 79085312 | $150.00 |
| 79051468 | $200.00 | 79064330 | $75.00 | 79074941 | $540.44 | 79085313 | $300.00 |
| 79051470 | $156.67 | 79064331 | $75.00 | 79075003 | $70.49 | 79085315 | $124.65 |
| 79051471 | $131.67 | 79064332 | $25.00 | 79075053 | $75.00 | 79085316 | $500.00 |
| 79051472 | $163.88 | 79064333 | $100.00 | 79075067 | $150.00 | 79085317 | $100.00 |
| 79051473 | $375.00 | 79064334 | $600.00 | 79075068 | $50.00 | 79085318 | $625.00 |
| 79051475 | $75.00 | 79064335 | $25.00 | 79075070 | $50.00 | 79085319 | $300.00 |
| 79051477 | $512.48 | 79064336 | $1,025.00 | 79075071 | $50.00 | 79085320 | $25.00 |
| 79051479 | $970.25 | 79064337 | $6,175.00 | 79075072 | $725.00 | 79085321 | $50.00 |
| 79051481 | $50.00 | 79064338 | $50.00 | 79075073 | $372.41 | 79085322 | $198.58 |
| 79051482 | $38.50 | 79064339 | $150.00 | 79075074 | $200.00 | 79085323 | $125.00 |
| 79051483 | $2,450.00 | 79064340 | $300.00 | 79075075 | $8,622.58 | 79085324 | $200.00 |
| 79051484 | $3,484.65 | 79064341 | $150.00 | 79075076 | $25.00 | 79085325 | $24.53 |
| 79051485 | $2,003.24 | 79064342 | $275.00 | 79075077 | $25.00 | 79085326 | $72.79 |
| 79051486 | $2,425.00 | 79064343 | $125.00 | 79075078 | $100.00 | 79085327 | $125.00 |
| 79051487 | $1,850.00 | 79064345 | $589.55 | 79075079 | $75.00 | 79085329 | $50.00 |
| 79051489 | $975.00 | 79064352 | $50.00 | 79075080 | $25.00 | 79085331 | $225.00 |
| 79051491 | $2,282.28 | 79064353 | $150.00 | 79075081 | $199.80 | 79085332 | $25.00 |
| 79051493 | $1,925.00 | 79064354 | $44.06 | 79075082 | $24.86 | 79085333 | $133.24 |
| 79051494 | $5,864.16 | 79064355 | $188.43 | 79075083 | $650.00 | 79085335 | $75.00 |
| 79051495 | $68.80 | 79064356 | $625.00 | 79075084 | $75.00 | 79085336 | $193.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051496 | $2,775.00 | 79064357 | $50.00 | 79075085 | $50.00 | 79085337 | $75.00 |
| 79051497 | $425.00 | 79064358 | $100.00 | 79075087 | $125.00 | 79085338 | $525.00 |
| 79051498 | $1,991.56 | 79064360 | $450.00 | 79075088 | $25.00 | 79085339 | $275.00 |
| 79051500 | $959.99 | 79064361 | $300.00 | 79075089 | $218.76 | 79085340 | $50.00 |
| 79051501 | $525.00 | 79064362 | $3,025.00 | 79075090 | $25.00 | 79085341 | $125.00 |
| 79051502 | $900.00 | 79064364 | $1,100.00 | 79075091 | $625.00 | 79085342 | $475.00 |
| 79051503 | $556.22 | 79064365 | $283.63 | 79075092 | $240.40 | 79085343 | $88.50 |
| 79051504 | $355.68 | 79064366 | $175.00 | 79075093 | $125.00 | 79085344 | $175.00 |
| 79051505 | $900.00 | 79064367 | $75.00 | 79075094 | $1,250.00 | 79085345 | $125.00 |
| 79051506 | $50.00 | 79064368 | $100.00 | 79075095 | $1,250.00 | 79085346 | $25.00 |
| 79051507 | $5,325.00 | 79064369 | $475.00 | 79075109 | $396.04 | 79085347 | $397.04 |
| 79051508 | $4,450.00 | 79064370 | $465.69 | 79075110 | $275.00 | 79085348 | $25.00 |
| 79051509 | $225.00 | 79064371 | $25.00 | 79075111 | $75.00 | 79085349 | $375.00 |
| 79051510 | $1,250.00 | 79064372 | $113.28 | 79075112 | $50.00 | 79085350 | $125.00 |
| 79051511 | $2,275.00 | 79064373 | $104.07 | 79075113 | $175.00 | 79085351 | $75.00 |
| 79051512 | $100.00 | 79064374 | $25.00 | 79075114 | $239.18 | 79085352 | $25.00 |
| 79051514 | $1,100.00 | 79064375 | $50.00 | 79075115 | $162.51 | 79085353 | $525.00 |
| 79051515 | $1,575.00 | 79064376 | $225.00 | 79075116 | $150.00 | 79085354 | $1,350.00 |
| 79051516 | $1,000.00 | 79064377 | $700.00 | 79075117 | $25.00 | 79085355 | $100.00 |
| 79051517 | $5,900.00 | 79064378 | $275.00 | 79075118 | $16.83 | 79085356 | $175.00 |
| 79051518 | $1,275.00 | 79064379 | $175.00 | 79075119 | $250.00 | 79085357 | $475.00 |
| 79051519 | $750.00 | 79064380 | $125.00 | 79075120 | $25.00 | 79085358 | $100.00 |
| 79051520 | $175.00 | 79064382 | $641.58 | 79075125 | $770.26 | 79085359 | $875.00 |
| 79051521 | $225.00 | 79064383 | $575.00 | 79075127 | $25.00 | 79085360 | $25.00 |
| 79051523 | $275.00 | 79064384 | $200.00 | 79075128 | $125.00 | 79085363 | $44.40 |
| 79051524 | $825.00 | 79064385 | $125.00 | 79075129 | $100.00 | 79085364 | $1,250.00 |
| 79051525 | $75.00 | 79064386 | $125.00 | 79075130 | $75.00 | 79085365 | $35.08 |
| 79051526 | $350.00 | 79064387 | $25.00 | 79075131 | $33.63 | 79085368 | $1,300.00 |
| 79051528 | $3,268.98 | 79064388 | $1,000.00 | 79075132 | $25.00 | 79085369 | $25.00 |
| 79051529 | $1,925.00 | 79064389 | $25.00 | 79075133 | $282.15 | 79085373 | $100.00 |
| 79051531 | $36,775.00 | 79064390 | $72.37 | 79075134 | $200.00 | 79085374 | $51.20 |
| 79051532 | $275.00 | 79064391 | $375.00 | 79075135 | $325.00 | 79085377 | $2,250.00 |
| 79051533 | $50.00 | 79064392 | $50.00 | 79075136 | $165.12 | 79085378 | $725.00 |
| 79051534 | $25.00 | 79064393 | $39.24 | 79075137 | $139.05 | 79085379 | $50.00 |
| 79051535 | $100.00 | 79064395 | $4,514.23 | 79075138 | $50.00 | 79085380 | $87.95 |
| 79051536 | $25.00 | 79064396 | $75.00 | 79075139 | $50.00 | 79085381 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79051537 | $325.00 | 79064398 | $618.82 | 79075140 | $75.00 | 79085382 | $25.00 |
| 79051538 | $414.46 | 79064399 | $625.00 | 79075141 | $200.00 | 79085388 | $225.00 |
| 79051539 | $25.00 | 79064400 | $5,844.05 | 79075142 | $50.00 | 79085389 | $250.00 |
| 79051540 | $125.00 | 79064401 | $17.98 | 79075143 | $25.00 | 79085390 | $50.00 |
| 79051542 | $1,275.00 | 79064402 | $557.40 | 79075146 | $75.00 | 79085391 | $25.00 |
| 79051543 | $625.00 | 79064403 | $197.79 | 79075147 | $1,250.00 | 79085392 | $25.00 |
| 79051544 | $475.00 | 79064404 | $143.85 | 79075148 | $100.00 | 79085393 | $125.00 |
| 79051548 | $25.00 | 79064405 | $42.98 | 79075149 | $12.39 | 79085394 | $375.00 |
| 79051550 | $814.74 | 79064406 | $197.79 | 79075150 | $50.00 | 79085395 | $50.00 |
| 79051553 | $125.00 | 79064407 | $529.81 | 79075151 | $25.00 | 79085396 | $275.00 |
| 79051554 | $221.20 | 79064408 | $307.88 | 79075152 | $300.00 | 79085397 | $50.00 |
| 79051555 | $342.80 | 79064409 | $75.00 | 79075153 | $175.00 | 79085398 | $75.00 |
| 79051556 | $1,000.00 | 79064410 | $975.00 | 79075154 | $50.00 | 79085399 | $550.00 |
| 79051557 | $871.60 | 79064411 | $225.00 | 79075155 | $175.00 | 79085403 | $25.00 |
| 79051558 | $1,106.00 | 79064412 | $125.00 | 79075156 | $150.00 | 79085404 | $375.00 |
| 79051559 | $1,125.00 | 79064413 | $25.00 | 79075157 | $250.00 | 79085431 | $145.82 |
| 79051560 | $125.00 | 79064414 | $75.00 | 79075158 | $50.00 | 79085469 | $175.00 |
| 79051561 | $1,769.60 | 79064415 | $125.00 | 79075159 | $125.00 | 79085500 | $157.68 |
| 79051562 | $553.00 | 79064419 | $550.00 | 79075160 | $50.00 | 79085652 | $89.73 |
| 79051563 | $1,000.00 | 79064420 | $72.07 | 79075161 | $250.00 | 79085663 | $100.00 |
| 79051564 | $537.50 | 79064421 | $75.00 | 79075163 | $25.00 | 79085666 | $47.87 |
| 79051565 | $2,155.00 | 79064422 | $25.00 | 79075164 | $75.00 | 79085668 | $25.00 |
| 79051566 | $660.30 | 79064423 | $225.00 | 79075165 | $75.00 | 79085669 | $75.00 |
| 79051567 | $250.00 | 79064424 | $175.00 | 79075166 | $158.73 | 79085670 | $300.00 |
| 79051568 | $501.60 | 79064425 | $375.00 | 79075167 | $25.00 | 79085672 | $50.00 |
| 79051569 | $625.00 | 79064426 | $75.00 | 79075168 | $275.00 | 79085674 | $25.00 |
| 79051570 | $2,146.00 | 79064427 | $234.70 | 79075169 | $100.00 | 79085675 | $175.00 |
| 79051571 | $1,396.55 | 79064429 | $25.00 | 79075170 | $150.00 | 79085676 | $125.00 |
| 79051572 | $6,212.70 | 79064430 | $225.00 | 79075171 | $100.00 | 79085677 | $50.00 |
| 79051573 | $875.00 | 79064431 | $350.00 | 79075172 | $150.00 | 79085678 | $100.00 |
| 79051574 | $429.20 | 79064432 | $321.07 | 79075173 | $75.00 | 79085679 | $137.29 |
| 79051575 | $4,790.00 | 79064433 | $50.00 | 79075174 | $475.00 | 79085680 | $200.00 |
| 79051576 | $1,360.45 | 79064434 | $4,125.00 | 79075175 | $84.98 | 79085681 | $49.72 |
| 79051577 | $1,849.00 | 79064435 | $2,925.00 | 79075176 | $521.74 | 79085682 | $50.00 |
| 79051578 | $321.90 | 79064436 | $2,000.00 | 79075177 | $12,500.00 | 79085683 | $225.00 |
| 79051579 | $1,125.00 | 79064437 | $102.09 | 79075178 | $38.96 | 79085684 | $78.15 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051580 | $550.25 | 79064439 | $75.00 | 79075179 | $100.00 | 79085685 | $100.00 |
| 79051581 | $191.25 | 79064440 | $125.00 | 79075180 | $30.98 | 79085686 | $25.00 |
| 79051582 | $875.00 | 79064441 | $925.00 | 79075182 | $225.00 | 79085687 | $1,875.00 |
| 79051583 | $1,051.05 | 79064442 | $19.09 | 79075183 | $150.00 | 79085688 | $500.00 |
| 79051584 | $1,096.00 | 79064443 | $350.00 | 79075184 | $94.41 | 79085689 | $75.00 |
| 79051585 | $19,872.00 | 79064445 | $150.00 | 79075185 | $324.30 | 79085690 | $50.00 |
| 79051587 | $2,125.00 | 79064446 | $500.00 | 79075191 | $225.00 | 79085691 | $250.00 |
| 79051588 | $537.50 | 79064447 | $25.00 | 79075194 | $425.99 | 79085693 | $668.18 |
| 79051589 | $8,000.00 | 79064448 | $1,162.92 | 79075198 | $29.22 | 79085698 | $75.00 |
| 79051590 | $625.00 | 79064449 | $178.48 | 79075230 | $15,000.00 | 79085707 | $475.00 |
| 79051591 | $500.00 | 79064450 | $347.20 | 79075234 | $50.00 | 79085708 | $75.00 |
| 79051592 | $1,125.00 | 79064451 | $37.17 | 79075235 | $1.80 | 79085709 | $93.56 |
| 79051593 | $6,711.00 | 79064452 | $356.96 | 79075237 | $382.73 | 79085710 | $25.00 |
| 79051594 | $1,095.75 | 79064453 | $275.00 | 79075240 | $1,075.00 | 79085711 | $125.00 |
| 79051595 | $219.22 | 79064454 | $75.00 | 79075243 | $387.35 | 79085712 | $68.03 |
| 79051596 | $872.50 | 79064455 | $1,025.00 | 79075245 | $12.89 | 79085713 | $125.00 |
| 79051597 | $238.80 | 79064456 | $150.00 | 79075250 | $25.00 | 79085714 | $150.00 |
| 79051598 | $1,875.00 | 79064457 | $50.00 | 79075257 | $500.00 | 79085715 | $109.62 |
| 79051599 | $193.05 | 79064458 | $125.00 | 79075258 | $132.06 | 79085716 | $175.00 |
| 79051600 | $15,000.00 | 79064459 | $360.03 | 79075259 | $75.00 | 79085717 | $25.00 |
| 79051601 | $716.40 | 79064460 | $50.00 | 79075262 | $500.00 | 79085721 | $100.00 |
| 79051602 | $477.60 | 79064461 | $25.00 | 79075266 | $39.23 | 79085722 | $74.52 |
| 79051603 | $477.60 | 79064462 | $125.00 | 79075273 | $1,554.00 | 79085724 | $25.00 |
| 79051604 | $477.60 | 79064463 | $108.62 | 79075279 | $125.00 | 79085725 | $75.00 |
| 79051605 | $1,592.00 | 79064464 | $25.00 | 79075288 | $125.00 | 79085726 | $475.08 |
| 79051606 | $716.40 | 79064465 | $42.49 | 79075296 | $148.61 | 79085728 | $25.00 |
| 79051607 | $477.60 | 79064466 | $75.00 | 79075297 | $75.00 | 79085729 | $25.00 |
| 79051608 | $477.60 | 79064467 | $75.00 | 79075298 | $147.03 | 79085730 | $125.00 |
| 79051609 | $716.40 | 79064468 | $768.14 | 79075299 | $50.00 | 79085732 | $75.00 |
| 79051610 | $716.40 | 79064469 | $283.45 | 79075300 | $100.00 | 79085733 | $204.42 |
| 79051611 | $1,875.00 | 79064470 | $175.00 | 79075302 | $225.00 | 79085734 | $100.00 |
| 79051612 | $5,750.00 | 79064471 | $75.00 | 79075303 | $25.00 | 79085735 | $100.00 |
| 79051613 | $716.40 | 79064473 | $225.00 | 79075304 | $150.00 | 79085736 | $250.00 |
| 79051620 | $3,756.66 | 79064474 | $100.00 | 79075305 | $225.00 | 79085737 | $1,250.00 |
| 79051621 | $1,013.42 | 79064475 | $120.44 | 79075306 | $118.71 | 79085738 | $25.00 |
| 79051622 | $889.91 | 79064476 | $200.00 | 79075307 | $375.00 | 79085739 | $475.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051623 | $716.78 | 79064477 | $500.00 | 79075310 | $300.00 | 79085740 | $25.00 |
| 79051624 | $2,397.35 | 79064478 | $100.00 | 79075312 | $2,200.00 | 79085742 | $2,375.00 |
| 79051625 | $914.54 | 79064479 | $238.89 | 79075316 | $25.00 | 79085743 | $600.00 |
| 79051626 | $2,941.00 | 79064480 | $75.00 | 79075317 | $226.44 | 79085744 | $25.00 |
| 79051627 | $10,280.45 | 79064481 | $50.00 | 79075318 | $119.15 | 79085745 | $125.00 |
| 79051628 | $9,367.03 | 79064482 | $25.00 | 79075319 | $112.23 | 79085746 | $125.00 |
| 79051629 | $395.52 | 79064483 | $350.00 | 79075321 | $1,000.00 | 79085748 | $19.87 |
| 79051630 | $667.15 | 79064484 | $75.00 | 79075322 | $465.40 | 79085749 | $125.00 |
| 79051631 | $2,916.38 | 79064485 | $75.00 | 79075323 | $75.33 | 79085750 | $117.19 |
| 79051632 | $2,100.72 | 79064486 | $25.00 | 79075326 | $125.00 | 79085751 | $100.00 |
| 79051633 | $247.01 | 79064488 | $15.12 | 79075328 | $150.00 | 79085752 | $100.00 |
| 79051634 | $1,260.43 | 79064489 | $25.00 | 79075335 | $19.83 | 79085753 | $25.00 |
| 79051635 | $963.79 | 79064490 | $103.04 | 79075339 | $125.00 | 79085754 | $150.00 |
| 79051636 | $3,558.90 | 79064492 | $348.50 | 79075341 | $250.00 | 79085755 | $150.00 |
| 79051637 | $715.97 | 79064494 | $2,500.00 | 79075348 | $9.58 | 79085756 | $300.00 |
| 79051638 | $1,925.00 | 79064503 | $250.00 | 79075349 | $121.99 | 79085757 | $225.00 |
| 79051639 | $815.66 | 79064504 | $100.00 | 79075350 | $96.18 | 79085758 | $125.00 |
| 79051640 | $839.33 | 79064505 | $75.00 | 79075351 | $25.00 | 79085759 | $25.00 |
| 79051641 | $840.56 | 79064506 | $50.00 | 79075352 | $300.00 | 79085760 | $175.00 |
| 79051642 | $443.57 | 79064507 | $75.00 | 79075354 | $196.90 | 79085762 | $200.00 |
| 79051643 | $345.49 | 79064508 | $75.00 | 79075356 | $375.00 | 79085763 | $150.00 |
| 79051644 | $3,633.16 | 79064509 | $50.00 | 79075357 | $250.00 | 79085764 | $175.00 |
| 79051645 | $1,853.70 | 79064510 | $25.00 | 79075358 | $175.00 | 79085765 | $79.74 |
| 79051646 | $965.04 | 79064511 | $9.20 | 79075360 | $25.00 | 79085767 | $50.00 |
| 79051647 | $1,359.31 | 79064512 | $72.58 | 79075362 | $263.64 | 79085768 | $75.00 |
| 79051648 | $1,458.19 | 79064513 | $27.22 | 79075365 | $50.00 | 79085769 | $100.00 |
| 79051649 | $1,680.57 | 79064514 | $43.15 | 79075367 | $400.00 | 79085770 | $300.00 |
| 79051650 | $1,062.67 | 79064516 | $181.46 | 79075368 | $19.06 | 79085771 | $2,259.83 |
| 79051651 | $543.65 | 79064517 | $45.36 | 79075369 | $250.00 | 79085772 | $25.00 |
| 79051652 | $1,359.31 | 79064518 | $25.00 | 79075370 | $125.00 | 79085773 | $267.07 |
| 79051653 | $1,897.91 | 79064519 | $50.00 | 79075371 | $100.00 | 79085774 | $275.00 |
| 79051654 | $1,878.33 | 79064520 | $50.00 | 79075372 | $25.00 | 79085775 | $38.16 |
| 79051655 | $3,530.27 | 79064521 | $750.00 | 79075373 | $125.00 | 79085776 | $225.00 |
| 79051656 | $345.49 | 79064522 | $150.00 | 79075374 | $125.00 | 79085777 | $176.68 |
| 79051657 | $650.00 | 79064523 | $1,163.26 | 79075375 | $250.00 | 79085778 | $175.00 |
| 79051658 | $494.40 | 79064524 | $375.00 | 79075377 | $75.00 | 79085779 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051659 | $617.90 | 79064525 | $25.00 | 79075378 | $323.12 | 79085780 | $251.05 |
| 79051660 | $936.69 | 79064526 | $100.00 | 79075379 | $450.00 | 79085782 | $175.00 |
| 79051661 | $912.15 | 79064527 | $175.00 | 79075380 | $175.00 | 79085783 | $325.00 |
| 79051662 | $143.28 | 79064528 | $350.00 | 79075381 | $225.00 | 79085790 | $550.00 |
| 79051663 | $75.00 | 79064529 | $1.80 | 79075382 | $275.00 | 79085802 | $25.00 |
| 79051664 | $600.00 | 79064531 | $1,000.00 | 79075383 | $225.00 | 79085807 | $50.00 |
| 79051665 | $100.00 | 79064533 | $20.83 | 79075384 | $525.00 | 79085820 | $25.00 |
| 79051666 | $1,425.00 | 79064535 | $463.03 | 79075385 | $150.00 | 79085824 | $7,500.00 |
| 79051667 | $1,190.83 | 79064538 | $125.00 | 79075386 | $175.00 | 79085828 | $639.97 |
| 79051668 | $274.10 | 79064541 | $250.00 | 79075387 | $7,925.00 | 79085829 | $121.55 |
| 79051670 | $425.00 | 79064544 | $75.00 | 79075388 | $225.00 | 79085834 | $125.00 |
| 79051671 | $1,050.00 | 79064545 | $750.00 | 79075389 | $125.00 | 79085836 | $8,225.00 |
| 79051676 | $125.00 | 79064546 | $2,500.00 | 79075390 | $150.00 | 79085840 | $25.00 |
| 79051677 | $575.00 | 79064548 | $756.59 | 79075391 | $225.00 | 79085842 | $47.55 |
| 79051678 | $1,700.00 | 79064551 | $15,000.00 | 79075392 | $850.00 | 79085854 | $6,000.00 |
| 79051679 | $34.06 | 79064552 | $8.43 | 79075393 | $325.00 | 79085859 | $1,250.00 |
| 79051680 | $1,600.00 | 79064553 | $750.00 | 79075394 | $50.00 | 79085860 | $25.00 |
| 79051681 | $375.00 | 79064557 | $119.15 | 79075395 | $75.00 | 79085864 | $8.83 |
| 79051682 | $2,750.00 | 79064560 | $100.00 | 79075396 | $150.00 | 79085867 | $63.89 |
| 79051683 | $2,000.00 | 79064561 | $58.05 | 79075397 | $375.00 | 79085872 | $1,625.00 |
| 79051684 | $1,458.94 | 79064562 | $25.00 | 79075398 | $280.70 | 79085875 | $125.00 |
| 79051685 | $2,174.94 | 79064563 | $500.00 | 79075399 | $850.00 | 79085876 | $50.00 |
| 79051686 | $4,625.00 | 79064564 | $1,500.00 | 79075400 | $200.00 | 79085877 | $25.00 |
| 79051688 | $11,250.00 | 79064567 | $375.00 | 79075401 | $100.00 | 79085878 | $2,447.90 |
| 79051690 | $125.00 | 79064568 | $350.00 | 79075402 | $1,750.00 | 79085893 | $75.00 |
| 79051691 | $76.65 | 79064571 | $1,266.95 | 79075403 | $125.00 | 79085895 | $50.00 |
| 79051692 | $356.49 | 79064572 | $300.00 | 79075404 | $575.00 | 79085896 | $100.00 |
| 79051693 | $125.00 | 79064573 | $125.00 | 79075405 | $2,275.00 | 79085897 | $23.65 |
| 79051694 | $250.00 | 79064574 | $1,250.00 | 79075406 | $100.00 | 79085898 | $309.66 |
| 79051695 | $1,875.00 | 79064575 | $37,500.00 | 79075409 | $50.00 | 79085899 | $40.19 |
| 79051696 | $225.00 | 79064576 | $1,974.00 | 79075410 | $1,200.00 | 79085900 | $75.00 |
| 79051697 | $875.00 | 79064583 | $482.60 | 79075411 | $277.15 | 79085901 | $400.00 |
| 79051698 | $2,750.00 | 79064585 | $359.66 | 79075413 | $25.00 | 79085902 | $326.99 |
| 79051699 | $750.00 | 79064586 | $100.00 | 79075414 | $75.00 | 79085903 | $25.00 |
| 79051701 | $947.50 | 79064589 | $78.95 | 79075416 | $275.00 | 79085904 | $250.00 |
| 79051702 | $100.00 | 79064591 | $975.00 | 79075417 | $25.00 | 79085905 | $135.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051704 | $175.00 | 79064592 | $564.86 | 79075419 | $269.14 | 79085913 | $1,750.00 |
| 79051705 | $387.42 | 79064593 | $1,342.74 | 79075420 | $12.26 | 79085914 | $464.58 |
| 79051706 | $11,250.00 | 79064594 | $434.44 | 79075421 | $31,250.00 | 79085919 | $25.00 |
| 79051707 | $7,690.19 | 79064595 | $25.00 | 79075422 | $448.12 | 79085929 | $65.76 |
| 79051708 | $450.00 | 79064596 | $286.88 | 79075423 | $125.00 | 79085931 | $100.00 |
| 79051709 | $124.69 | 79064597 | $50.00 | 79075424 | $189.15 | 79085933 | $123.83 |
| 79051710 | $250.00 | 79064598 | $125.00 | 79075425 | $700.00 | 79085935 | $500.00 |
| 79051711 | $475.00 | 79064599 | $50.00 | 79075426 | $722.25 | 79085940 | $136.99 |
| 79051712 | $375.00 | 79064600 | $15.16 | 79075427 | $25.63 | 79085944 | $25.00 |
| 79051713 | $100.00 | 79064601 | $2,259.18 | 79075428 | $175.00 | 79085946 | $94.09 |
| 79051714 | $25.00 | 79064602 | $225.36 | 79075429 | $162.66 | 79085948 | $75.00 |
| 79051715 | $242.54 | 79064603 | $19.87 | 79075430 | $75.00 | 79085949 | $250.00 |
| 79051716 | $5,287.20 | 79064604 | $75.00 | 79075431 | $25.00 | 79085950 | $752.91 |
| 79051717 | $13,450.00 | 79064605 | $25.00 | 79075432 | $100.00 | 79085951 | $645.99 |
| 79051718 | $151.93 | 79064606 | $125.00 | 79075433 | $108.13 | 79085953 | $949.67 |
| 79051719 | $375.00 | 79064607 | $130.57 | 79075435 | $250.00 | 79085954 | $75.00 |
| 79051720 | $300.00 | 79064608 | $325.00 | 79075436 | $50.00 | 79085955 | $50.00 |
| 79051721 | $625.00 | 79064609 | $275.00 | 79075437 | $100.00 | 79085957 | $325.00 |
| 79051722 | $1,125.00 | 79064610 | $300.00 | 79075438 | $1,124.70 | 79085958 | $325.00 |
| 79051723 | $2,375.00 | 79064611 | $350.00 | 79075439 | $550.00 | 79085959 | $225.00 |
| 79051724 | $225.00 | 79064612 | $1,225.00 | 79075440 | $225.00 | 79085962 | $50.00 |
| 79051725 | $750.00 | 79064613 | $100.00 | 79075441 | $100.00 | 79085964 | $19.87 |
| 79051726 | $100.00 | 79064614 | $500.00 | 79075442 | $425.00 | 79085965 | $119.09 |
| 79051727 | $220.33 | 79064615 | $75.00 | 79075443 | $25.00 | 79085966 | $50.00 |
| 79051728 | $1,084.16 | 79064616 | $101.30 | 79075444 | $300.00 | 79085967 | $608.76 |
| 79051729 | $649.80 | 79064617 | $426.67 | 79075445 | $25.00 | 79085969 | $75.00 |
| 79051730 | $853.20 | 79064618 | $50.00 | 79075446 | $488.30 | 79085970 | $91.68 |
| 79051731 | $57.04 | 79064619 | $2,048.30 | 79075448 | $175.00 | 79085971 | $500.00 |
| 79051732 | $2,479.10 | 79064620 | $59.61 | 79075449 | $54.40 | 79085972 | $100.00 |
| 79051733 | $456.99 | 79064621 | $250.00 | 79075450 | $399.56 | 79085973 | $450.00 |
| 79051734 | $85.56 | 79064622 | $39.73 | 79075451 | $251.29 | 79085974 | $50.00 |
| 79051735 | $312.85 | 79064623 | $225.00 | 79075452 | $59.82 | 79085975 | $175.00 |
| 79051736 | $48.56 | 79064624 | $19.87 | 79075453 | $250.00 | 79085976 | $250.00 |
| 79051737 | $75.00 | 79064625 | $292.49 | 79075454 | $68.76 | 79085977 | $150.00 |
| 79051738 | $1,600.00 | 79064626 | $32.35 | 79075455 | $137.52 | 79085978 | $175.00 |
| 79051740 | $1,075.00 | 79064627 | $19.87 | 79075456 | $17.23 | 79085979 | $900.00 |

Exhibit E : Page 88 of 198

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051743 | $550.00 | 79064628 | $200.00 | 79075457 | $300.00 | 79085980 | $1,050.00 |
| 79051745 | $475.00 | 79064629 | $58.83 | 79075458 | $137.52 | 79085981 | $225.00 |
| 79051746 | $525.00 | 79064630 | $300.00 | 79075459 | $75.00 | 79085982 | $25.00 |
| 79051747 | $2,223.23 | 79064631 | $200.00 | 79075460 | $120.33 | 79085983 | $375.00 |
| 79051748 | $7,575.00 | 79064632 | $25.00 | 79075461 | $378.18 | 79085984 | $4,450.00 |
| 79051749 | $1,725.00 | 79064635 | $250.00 | 79075462 | $171.90 | 79085985 | $550.00 |
| 79051750 | $650.00 | 79064636 | $144.70 | 79075463 | $25.00 | 79085986 | $68.15 |
| 79051751 | $350.00 | 79064638 | $174.87 | 79075464 | $50.00 | 79085987 | $350.00 |
| 79051755 | $6,825.00 | 79064641 | $1,806.27 | 79075465 | $85.38 | 79085988 | $200.00 |
| 79051756 | $550.00 | 79064643 | $75.00 | 79075466 | $3.28 | 79085989 | $325.00 |
| 79051758 | $10,300.00 | 79064644 | $107.45 | 79075467 | $50.00 | 79085991 | $100.00 |
| 79051760 | $250.00 | 79064645 | $2,500.00 | 79075468 | $150.00 | 79085992 | $100.00 |
| 79051761 | $75.00 | 79064654 | $75.00 | 79075469 | $100.00 | 79085993 | $27.62 |
| 79051762 | $14.71 | 79064656 | $25.00 | 79075470 | $100.00 | 79085994 | $86.09 |
| 79051763 | $50.00 | 79064657 | $41.66 | 79075471 | $25.00 | 79085996 | $25.00 |
| 79051764 | $50.00 | 79064658 | $500.00 | 79075473 | $192.58 | 79085997 | $500.00 |
| 79051778 | $1,875.00 | 79064659 | $50.00 | 79075474 | $439.25 | 79085999 | $25.00 |
| 79051779 | $73.67 | 79064660 | $125.00 | 79075475 | $125.00 | 79086000 | $84.32 |
| 79051802 | $419.48 | 79064661 | $325.00 | 79075476 | $91.92 | 79086001 | $292.63 |
| 79051803 | $487.88 | 79064662 | $329.70 | 79075478 | $325.00 | 79086002 | $250.00 |
| 79051804 | $200.00 | 79064663 | $219.80 | 79075479 | $6,250.00 | 79086003 | $250.00 |
| 79051805 | $66.79 | 79064664 | $483.56 | 79075480 | $100.00 | 79086004 | $1,050.00 |
| 79051806 | $150.00 | 79064665 | $43.96 | 79075481 | $65.94 | 79086005 | $25.00 |
| 79051807 | $750.00 | 79064666 | $835.24 | 79075482 | $25.00 | 79086006 | $100.00 |
| 79051810 | $650.00 | 79064667 | $659.40 | 79075483 | $100.92 | 79086007 | $662.15 |
| 79051811 | $200.00 | 79064668 | $593.46 | 79075484 | $175.00 | 79086008 | $475.00 |
| 79051813 | $5,106.48 | 79064669 | $863.95 | 79075485 | $25.00 | 79086009 | $25.00 |
| 79051814 | $225.00 | 79064670 | $21.98 | 79075486 | $50.00 | 79086010 | $25.00 |
| 79051815 | $100.00 | 79064671 | $571.48 | 79075487 | $145.64 | 79086011 | $25.00 |
| 79051817 | $875.00 | 79064672 | $3,340.98 | 79075488 | $75.00 | 79086013 | $156.34 |
| 79051818 | $100.00 | 79064673 | $21.98 | 79075489 | $19.87 | 79086014 | $124.58 |
| 79051819 | $12.39 | 79064674 | $1,164.95 | 79075492 | $150.00 | 79086015 | $25.00 |
| 79051821 | $3,399.76 | 79064675 | $857.22 | 79075493 | $250.00 | 79086016 | $5,000.00 |
| 79051822 | $350.00 | 79064676 | $21.98 | 79075494 | $275.00 | 79086017 | $25.00 |
| 79051823 | $175.00 | 79064677 | $68.96 | 79075495 | $100.00 | 79086018 | $21.62 |
| 79051824 | $375.00 | 79064678 | $681.38 | 79075496 | $150.00 | 79086019 | $12.39 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79051825 | $150.00 | 79064679 | $87.92 | 79075497 | $25.00 | 79086020 | $175.00 |
| 79051826 | $204.30 | 79064680 | $1,035.77 | 79075498 | $25.00 | 79086021 | $56.45 |
| 79051828 | $349.65 | 79064681 | $43.96 | 79075499 | $1,875.00 | 79086022 | $125.00 |
| 79051829 | $50.00 | 79064682 | $1,321.52 | 79075500 | $49.25 | 79086023 | $50.00 |
| 79051830 | $325.00 | 79064683 | $175.84 | 79075501 | $75.00 | 79086024 | $95.25 |
| 79051831 | $75.00 | 79064684 | $50.00 | 79075502 | $25.00 | 79086025 | $225.00 |
| 79051832 | $25.00 | 79064685 | $50.00 | 79075503 | $292.36 | 79086026 | $450.00 |
| 79051833 | $250.00 | 79064686 | $68.44 | 79075505 | $75.00 | 79086027 | $50.00 |
| 79051834 | $50.00 | 79064687 | $167.19 | 79075506 | $2,500.00 | 79086028 | $156.86 |
| 79051835 | $25.00 | 79064688 | $74.65 | 79075507 | $48.81 | 79086029 | $50.81 |
| 79051836 | $325.00 | 79064689 | $75.00 | 79075508 | $25.00 | 79086030 | $98.79 |
| 79051837 | $150.00 | 79064690 | $225.00 | 79075509 | $50.00 | 79086031 | $83.33 |
| 79051838 | $100.00 | 79064691 | $879.77 | 79075512 | $25.00 | 79086032 | $100.00 |
| 79051840 | $365.50 | 79064692 | $150.00 | 79075515 | $100.00 | 79086033 | $102.97 |
| 79051841 | $3,500.00 | 79064693 | $175.00 | 79075516 | $750.00 | 79086034 | $50.00 |
| 79051842 | $625.00 | 79064694 | $125.00 | 79075519 | $6,229.00 | 79086035 | $175.00 |
| 79051843 | $2,587.50 | 79064695 | $358.87 | 79075520 | $100.00 | 79086036 | $1,025.00 |
| 79051844 | $98.17 | 79064697 | $850.00 | 79075522 | $250.00 | 79086039 | $25.00 |
| 79051845 | $125.00 | 79064698 | $150.00 | 79075526 | $125.00 | 79086040 | $162.39 |
| 79051846 | $625.00 | 79064699 | $1,402.84 | 79075527 | $475.00 | 79086042 | $475.00 |
| 79051847 | $485.20 | 79064700 | $125.00 | 79075530 | $250.00 | 79086044 | $250.00 |
| 79051848 | $500.00 | 79064702 | $34.43 | 79075533 | $250.00 | 79086045 | $250.00 |
| 79051849 | $550.00 | 79064704 | $91.32 | 79075536 | $200.00 | 79086046 | $61.61 |
| 79051850 | $56.60 | 79064705 | $306.52 | 79075538 | $225.00 | 79086047 | $25.00 |
| 79051851 | $200.00 | 79064707 | $825.00 | 79075539 | $25.00 | 79086048 | $20.83 |
| 79051852 | $48.52 | 79064708 | $875.00 | 79075540 | $57.15 | 79086049 | $43.71 |
| 79051854 | $263.34 | 79064709 | $150.00 | 79075541 | $325.00 | 79086050 | $8.63 |
| 79051855 | $156.67 | 79064710 | $200.00 | 79075542 | $25.00 | 79086051 | $85.95 |
| 79051856 | $125.00 | 79064711 | $830.53 | 79075543 | $50.00 | 79086052 | $68.76 |
| 79051857 | $27.61 | 79064712 | $68.69 | 79075544 | $94.43 | 79086053 | $42.23 |
| 79051859 | $625.00 | 79064713 | $225.00 | 79075545 | $350.00 | 79086054 | $343.80 |
| 79051860 | $655.25 | 79064714 | $150.00 | 79075546 | $850.00 | 79086055 | $122.48 |
| 79051861 | $2,314.07 | 79064715 | $75.00 | 79075547 | $84.34 | 79086056 | $25.00 |
| 79051863 | $500.50 | 79064716 | $25.00 | 79075548 | $14.06 | 79086057 | $137.52 |
| 79051865 | $200.00 | 79064717 | $325.00 | 79075549 | $150.00 | 79086058 | $75.00 |
| 79051866 | $925.00 | 79064718 | $275.00 | 79075550 | $25.00 | 79086059 | $119.43 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051867 | $425.00 | 79064719 | $1,225.00 | 79075551 | $25.00 | 79086060 | $141.75 |
| 79051868 | $150.00 | 79064720 | $1,225.00 | 79075552 | $25.00 | 79086061 | $175.00 |
| 79051869 | $2,348.85 | 79064721 | $75.00 | 79075553 | $100.00 | 79086062 | $63.70 |
| 79051870 | $299.54 | 79064722 | $225.00 | 79075554 | $122.10 | 79086063 | $150.00 |
| 79051871 | $250.00 | 79064723 | $975.00 | 79075555 | $125.00 | 79086064 | $675.00 |
| 79051872 | $1,325.00 | 79064724 | $74.07 | 79075556 | $25.00 | 79086065 | $50.00 |
| 79051873 | $3,675.00 | 79064725 | $250.00 | 79075557 | $75.00 | 79086066 | $75.00 |
| 79051874 | $5,515.51 | 79064726 | $75.00 | 79075558 | $82.32 | 79086067 | $400.00 |
| 79051875 | $523.71 | 79064727 | $550.00 | 79075559 | $200.00 | 79086068 | $50.00 |
| 79051876 | $300.00 | 79064728 | $100.00 | 79075560 | $50.00 | 79086071 | $375.00 |
| 79051877 | $175.00 | 79064729 | $100.00 | 79075561 | $50.00 | 79086072 | $63.67 |
| 79051878 | $111.42 | 79064730 | $25.00 | 79075562 | $122.58 | 79086073 | $25.00 |
| 79051879 | $1,350.00 | 79064731 | $50.00 | 79075563 | $25.00 | 79086074 | $143.05 |
| 79051880 | $150.00 | 79064732 | $925.00 | 79075564 | $25.00 | 79086076 | $125.00 |
| 79051882 | $347.82 | 79064734 | $25.00 | 79075565 | $58.03 | 79086077 | $151.64 |
| 79051883 | $200.00 | 79064735 | $199.76 | 79075566 | $175.00 | 79086078 | $150.00 |
| 79051884 | $2,050.00 | 79064736 | $175.00 | 79075567 | $150.00 | 79086079 | $50.00 |
| 79051885 | $1,151.29 | 79064737 | $75.00 | 79075568 | $775.00 | 79086080 | $225.00 |
| 79051886 | $225.00 | 79064738 | $420.25 | 79075569 | $75.00 | 79086081 | $250.00 |
| 79051888 | $2,095.98 | 79064739 | $194.19 | 79075570 | $421.75 | 79086082 | $525.00 |
| 79051889 | $1,650.00 | 79064740 | $225.00 | 79075571 | $58.03 | 79086083 | $17.25 |
| 79051890 | $400.00 | 79064741 | $150.00 | 79075573 | $25.00 | 79086084 | $125.00 |
| 79051891 | $702.86 | 79064742 | $6,157.50 | 79075574 | $50.00 | 79086085 | $25.00 |
| 79051892 | $3,648.85 | 79064743 | $1,091.50 | 79075575 | $50.00 | 79086086 | $325.00 |
| 79051893 | $1,627.50 | 79064747 | $100.00 | 79075576 | $25.00 | 79086090 | $100.00 |
| 79051894 | $6,250.00 | 79064749 | $50.00 | 79075577 | $50.00 | 79086091 | $525.00 |
| 79051895 | $125.00 | 79064750 | $169.00 | 79075578 | $75.00 | 79086092 | $1,125.00 |
| 79051896 | $1,875.00 | 79064751 | $1,902.28 | 79075579 | $25.00 | 79086093 | $25.00 |
| 79051897 | $1,600.00 | 79064753 | $39.66 | 79075581 | $100.00 | 79086094 | $25.00 |
| 79051898 | $675.00 | 79064757 | $2,500.00 | 79075584 | $50.00 | 79086095 | $225.00 |
| 79051899 | $2,250.00 | 79064758 | $1,440.00 | 79075586 | $625.00 | 79086096 | $325.00 |
| 79051900 | $10,000.00 | 79064759 | $52.09 | 79075587 | $25.00 | 79086097 | $50.00 |
| 79051901 | $2,700.00 | 79064762 | $100.00 | 79075588 | $91.78 | 79086098 | $50.00 |
| 79051902 | $1,250.00 | 79064763 | $10.54 | 79075591 | $50.00 | 79086099 | $375.00 |
| 79051903 | $125.00 | 79064767 | $75.88 | 79075592 | $75.00 | 79086100 | $900.00 |
| 79051904 | $175.00 | 79064768 | $131.88 | 79075593 | $50.00 | 79086102 | $200.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051905 | $75.00 | 79064769 | $385.80 | 79075594 | $244.09 | 79086103 | $75.00 |
| 79051906 | $75.00 | 79064770 | $662.24 | 79075595 | $144.09 | 79086104 | $125.00 |
| 79051907 | $375.00 | 79064771 | $25.00 | 79075596 | $25.00 | 79086105 | $375.00 |
| 79051909 | $104.78 | 79064772 | $75.75 | 79075597 | $75.00 | 79086110 | $75.00 |
| 79051910 | $275.00 | 79064773 | $200.00 | 79075599 | $150.00 | 79086113 | $117.86 |
| 79051911 | $1,025.00 | 79064774 | $25.00 | 79075600 | $125.00 | 79086116 | $33.93 |
| 79051912 | $450.00 | 79064775 | $75.00 | 79075601 | $125.00 | 79086121 | $41.85 |
| 79051913 | $500.00 | 79064776 | $150.00 | 79075602 | $25.00 | 79086124 | $75.00 |
| 79051914 | $2,925.00 | 79064777 | $200.00 | 79075603 | $150.00 | 79086125 | $131.38 |
| 79051916 | $40,930.55 | 79064778 | $2,425.00 | 79075604 | $25.00 | 79086126 | $75.00 |
| 79051917 | $25.00 | 79064779 | $47.61 | 79075605 | $25.00 | 79086128 | $614.92 |
| 79051918 | $25.00 | 79064780 | $74.10 | 79075606 | $75.00 | 79086129 | $500.00 |
| 79051919 | $75.00 | 79064781 | $75.00 | 79075607 | $100.00 | 79086130 | $94.15 |
| 79051920 | $325.00 | 79064782 | $1,185.82 | 79075608 | $425.00 | 79086132 | $25.00 |
| 79051921 | $75.00 | 79064783 | $25.00 | 79075609 | $125.00 | 79086134 | $300.00 |
| 79051922 | $75.00 | 79064784 | $75.00 | 79075610 | $422.97 | 79086135 | $300.00 |
| 79051923 | $75.00 | 79064785 | $50.00 | 79075612 | $100.00 | 79086136 | $225.00 |
| 79051924 | $100.00 | 79064786 | $33.63 | 79075613 | $25.00 | 79086137 | $75.00 |
| 79051925 | $150.00 | 79064787 | $125.00 | 79075614 | $400.00 | 79086138 | $250.00 |
| 79051926 | $718.00 | 79064788 | $75.00 | 79075615 | $50.00 | 79086139 | $525.00 |
| 79051927 | $575.00 | 79064789 | $227.11 | 79075616 | $275.00 | 79086140 | $50.00 |
| 79051928 | $75.00 | 79064790 | $200.00 | 79075617 | $325.00 | 79086141 | $125.00 |
| 79051929 | $125.00 | 79064791 | $408.60 | 79075618 | $100.00 | 79086142 | $100.00 |
| 79051930 | $28.04 | 79064792 | $25.00 | 79075619 | $25.00 | 79086143 | $150.00 |
| 79051931 | $25.00 | 79064793 | $225.00 | 79075620 | $662.68 | 79086144 | $50.00 |
| 79051932 | $2,064.16 | 79064794 | $300.00 | 79075622 | $225.00 | 79086145 | $103.34 |
| 79051934 | $250.00 | 79064797 | $250.00 | 79075623 | $508.55 | 79086146 | $50.00 |
| 79051935 | $3,375.00 | 79064798 | $125.00 | 79075624 | $459.94 | 79086147 | $100.00 |
| 79051938 | $513.57 | 79064799 | $10,000.00 | 79075625 | $25.00 | 79086148 | $250.00 |
| 79051939 | $244.00 | 79064801 | $75.00 | 79075627 | $25.00 | 79086149 | $25.00 |
| 79051940 | $1,875.00 | 79064802 | $100.00 | 79075628 | $25.00 | 79086150 | $25.00 |
| 79051941 | $3,125.00 | 79064805 | $2,500.00 | 79075629 | $2,075.00 | 79086151 | $25.00 |
| 79051942 | $3,125.00 | 79064806 | $100.00 | 79075630 | $117.53 | 79086152 | $1,250.00 |
| 79051943 | $11,060.00 | 79064807 | $175.00 | 79075631 | $2,500.00 | 79086153 | $200.00 |
| 79051944 | $1,000.00 | 79064808 | $250.00 | 79075632 | $75.00 | 79086154 | $121.54 |
| 79051945 | $442.40 | 79064809 | $200.00 | 79075633 | $1,250.00 | 79086155 | $55.34 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051946 | $8,766.35 | 79064810 | $150.00 | 79075634 | $100.00 | 79086156 | $303.15 |
| 79051947 | $384.20 | 79064811 | $225.00 | 79075640 | $23.64 | 79086157 | $125.00 |
| 79051948 | $2,324.00 | 79064812 | $3,700.00 | 79075641 | $25.00 | 79086158 | $675.00 |
| 79051949 | $2,000.00 | 79064813 | $200.00 | 79075643 | $25.00 | 79086159 | $633.13 |
| 79051950 | $1,396.55 | 79064814 | $2,250.00 | 79075644 | $25.00 | 79086161 | $275.00 |
| 79051951 | $13,206.00 | 79064815 | $175.00 | 79075645 | $89.00 | 79086162 | $150.00 |
| 79051952 | $2,751.25 | 79064816 | $300.00 | 79075646 | $40.16 | 79086163 | $625.00 |
| 79051953 | $375.00 | 79064817 | $150.00 | 79075648 | $75.00 | 79086166 | $725.00 |
| 79051954 | $9,448.00 | 79064818 | $125.00 | 79075649 | $50.00 | 79086167 | $50.00 |
| 79051955 | $2,201.00 | 79064819 | $1,250.00 | 79075650 | $218.24 | 79086168 | $33.65 |
| 79051956 | $2,301.00 | 79064820 | $225.00 | 79075651 | $75.00 | 79086170 | $50.00 |
| 79051957 | $2,751.25 | 79064821 | $125.00 | 79075652 | $1,400.00 | 79086171 | $25.00 |
| 79051958 | $3,297.00 | 79064822 | $375.00 | 79075653 | $179.03 | 79086172 | $50.00 |
| 79051959 | $1,943.50 | 79064823 | $2,425.00 | 79075655 | $171.90 | 79086173 | $150.00 |
| 79051960 | $660.30 | 79064824 | $175.00 | 79075656 | $178.41 | 79086174 | $25.00 |
| 79051961 | $985.80 | 79064825 | $150.00 | 79075657 | $50.00 | 79086175 | $25.00 |
| 79051962 | $1,540.70 | 79064826 | $125.00 | 79075658 | $150.00 | 79086176 | $25.00 |
| 79051963 | $1,540.70 | 79064827 | $325.00 | 79075659 | $25.00 | 79086178 | $50.00 |
| 79051964 | $3,318.00 | 79064828 | $375.00 | 79075660 | $500.00 | 79086180 | $150.00 |
| 79051965 | $860.00 | 79064830 | $125.00 | 79075661 | $50.00 | 79086183 | $100.00 |
| 79051966 | $884.80 | 79064831 | $550.00 | 79075662 | $66.77 | 79086184 | $100.00 |
| 79051967 | $250.00 | 79064832 | $100.00 | 79075663 | $25.00 | 79086185 | $75.00 |
| 79051968 | $3,875.00 | 79064833 | $150.00 | 79075664 | $125.00 | 79086186 | $525.00 |
| 79051969 | $1,548.40 | 79064834 | $125.00 | 79075665 | $246.01 | 79086188 | $100.00 |
| 79051970 | $13,824.00 | 79064835 | $125.00 | 79075666 | $50.00 | 79086189 | $125.00 |
| 79051971 | $3,000.00 | 79064836 | $525.00 | 79075667 | $125.00 | 79086190 | $57.94 |
| 79051972 | $441.60 | 79064837 | $450.00 | 79075668 | $50.00 | 79086191 | $475.00 |
| 79051973 | $1,548.40 | 79064838 | $775.00 | 79075669 | $150.00 | 79086192 | $500.00 |
| 79051974 | $375.00 | 79064839 | $575.00 | 79075670 | $34.49 | 79086193 | $100.00 |
| 79051975 | $750.00 | 79064840 | $800.00 | 79075671 | $50.00 | 79086194 | $175.00 |
| 79051976 | $375.00 | 79064841 | $2,375.00 | 79075672 | $100.00 | 79086195 | $19.06 |
| 79051977 | $625.00 | 79064842 | $75.00 | 79075673 | $19.87 | 79086196 | $106.20 |
| 79051978 | $948.75 | 79064843 | $75.00 | 79075674 | $50.00 | 79086197 | $700.00 |
| 79051979 | $3,287.32 | 79064844 | $1,250.00 | 79075675 | $19.87 | 79086198 | $125.00 |
| 79051980 | $872.50 | 79064845 | $1,050.00 | 79075676 | $19.87 | 79086199 | $60.23 |
| 79051981 | $477.60 | 79064846 | $1,125.00 | 79075677 | $19.87 | 79086200 | $217.04 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79051982 | $1,500.00 | 79064847 | $2,025.00 | 79075678 | $19.09 | 79086201 | $25.00 |
| 79051983 | $95.70 | 79064848 | $1,292.08 | 79075679 | $391.13 | 79086202 | $100.00 |
| 79051984 | $125.00 | 79064849 | $50.00 | 79075680 | $250.00 | 79086203 | $25.00 |
| 79051985 | $955.20 | 79064850 | $2,930.54 | 79075681 | $39.73 | 79086204 | $75.00 |
| 79051986 | $180.50 | 79064851 | $2,800.00 | 79075682 | $75.00 | 79086205 | $175.00 |
| 79051987 | $238.80 | 79064852 | $92.16 | 79075683 | $69.06 | 79086207 | $25.00 |
| 79051988 | $1,432.80 | 79064853 | $125.00 | 79075684 | $75.00 | 79086209 | $150.00 |
| 79051989 | $955.20 | 79064854 | $125.00 | 79075685 | $41.30 | 79086210 | $475.00 |
| 79051990 | $955.20 | 79064855 | $175.00 | 79075686 | $80.60 | 79086211 | $75.00 |
| 79051991 | $477.60 | 79064856 | $12.52 | 79075687 | $99.74 | 79086212 | $125.00 |
| 79051992 | $477.60 | 79064857 | $100.00 | 79075688 | $25.00 | 79086213 | $125.00 |
| 79051993 | $477.60 | 79064858 | $90.21 | 79075689 | $150.00 | 79086214 | $75.00 |
| 79051994 | $477.60 | 79064859 | $75.00 | 79075690 | $3,425.00 | 79086215 | $50.00 |
| 79051995 | $955.20 | 79064860 | $83.71 | 79075692 | $19.87 | 79086217 | $400.00 |
| 79051996 | $477.60 | 79064861 | $25.00 | 79075693 | $200.00 | 79086218 | $100.00 |
| 79051997 | $3,980.00 | 79064862 | $575.00 | 79075694 | $124.74 | 79086219 | $25.00 |
| 79051998 | $5,375.00 | 79064863 | $25.00 | 79075695 | $25.00 | 79086220 | $275.00 |
| 79052004 | $8,081.60 | 79064864 | $50.00 | 79075696 | $93.75 | 79086221 | $25.00 |
| 79052005 | $2,273.85 | 79064865 | $100.00 | 79075697 | $100.00 | 79086222 | $175.00 |
| 79052006 | $1,062.67 | 79064866 | $145,400.00 | 79075698 | $150.00 | 79086223 | $234.00 |
| 79052007 | $3,089.51 | 79064867 | $25.00 | 79075699 | $25.00 | 79086224 | $75.00 |
| 79052008 | $1,799.29 | 79064868 | $2,900.00 | 79075700 | $550.00 | 79086225 | $50.00 |
| 79052009 | $7,636.83 | 79064869 | $50.00 | 79075701 | $775.00 | 79086226 | $125.00 |
| 79052010 | $840.29 | 79064870 | $20,325.00 | 79075702 | $200.00 | 79086227 | $25.00 |
| 79052011 | $11,831.97 | 79064871 | $125.00 | 79075703 | $150.00 | 79086229 | $1,250.00 |
| 79052012 | $1,680.57 | 79064872 | $100.00 | 79075704 | $325.00 | 79086230 | $3,304.50 |
| 79052013 | $4,770.08 | 79064873 | $100.00 | 79075705 | $50.00 | 79086231 | $500.00 |
| 79052014 | $1,383.94 | 79064874 | $825.00 | 79075706 | $375.00 | 79086232 | $260.82 |
| 79052015 | $1,482.81 | 79064875 | $100.00 | 79075707 | $25.00 | 79086237 | $125.00 |
| 79052016 | $939.17 | 79064876 | $25.00 | 79075708 | $900.00 | 79086240 | $25.00 |
| 79052017 | $321.26 | 79064877 | $50.00 | 79075709 | $325.00 | 79086241 | $50.00 |
| 79052018 | $1,804.08 | 79064878 | $50.00 | 79075710 | $3,575.00 | 79086242 | $25.00 |
| 79052019 | $420.14 | 79064879 | $225.00 | 79075711 | $50.00 | 79086243 | $75.00 |
| 79052020 | $1,458.19 | 79064880 | $88.50 | 79075712 | $125.00 | 79086244 | $50.00 |
| 79052021 | $862.60 | 79064881 | $150.00 | 79075713 | $125.00 | 79086245 | $25.00 |
| 79052022 | $1,851.61 | 79064882 | $125.00 | 79075714 | $50.00 | 79086246 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79052023 | $1,355.72 | 79064883 | $275.00 | 79075715 | $1,159.43 | 79086248 | $50.00 |
| 79052024 | $731.87 | 79064884 | $63.39 | 79075716 | $25.00 | 79086249 | $50.00 |
| 79052025 | $518.43 | 79064885 | $100.00 | 79075717 | $100.00 | 79086250 | $300.00 |
| 79052026 | $593.28 | 79064886 | $50.00 | 79075718 | $150.00 | 79086252 | $25.00 |
| 79052027 | $1,112.30 | 79064889 | $25.00 | 79075719 | $425.00 | 79086253 | $75.00 |
| 79052028 | $1,125.00 | 79064890 | $400.00 | 79075720 | $100.00 | 79086254 | $325.00 |
| 79052029 | $914.54 | 79064891 | $44.06 | 79075721 | $469.30 | 79086256 | $275.00 |
| 79052030 | $550.00 | 79064894 | $197.26 | 79075722 | $142.49 | 79086257 | $325.00 |
| 79052031 | $1,804.08 | 79064895 | $50.00 | 79075723 | $483.37 | 79086258 | $2,500.00 |
| 79052032 | $691.78 | 79064896 | $350.00 | 79075724 | $462.33 | 79086260 | $125.00 |
| 79052033 | $2,100.72 | 79064897 | $92.22 | 79075726 | $369.74 | 79086261 | $150.00 |
| 79052034 | $1,211.18 | 79064898 | $125.00 | 79075727 | $156.55 | 79086262 | $25.00 |
| 79052035 | $321.26 | 79064900 | $100.00 | 79075728 | $175.00 | 79086263 | $75.00 |
| 79052036 | $2,834.60 | 79064902 | $175.00 | 79075729 | $300.00 | 79086264 | $150.00 |
| 79052037 | $3,406.91 | 79064903 | $150.00 | 79075730 | $50.00 | 79086265 | $50.00 |
| 79052038 | $1,678.66 | 79064904 | $450.00 | 79075731 | $280.29 | 79086266 | $75.00 |
| 79052039 | $1,848.83 | 79064905 | $50.00 | 79075732 | $575.00 | 79086267 | $50.47 |
| 79052040 | $9,525.00 | 79064906 | $3,125.00 | 79075733 | $50.00 | 79086268 | $25.00 |
| 79052041 | $320.41 | 79064907 | $2,500.00 | 79075734 | $75.00 | 79086269 | $25.00 |
| 79052042 | $5,017.09 | 79064908 | $175.00 | 79075735 | $275.00 | 79086270 | $19.87 |
| 79052043 | $1,977.21 | 79064909 | $2,350.00 | 79075736 | $425.00 | 79086271 | $14.02 |
| 79052044 | $1,059.85 | 79064910 | $204.71 | 79075737 | $29.22 | 79086272 | $100.00 |
| 79052045 | $913.51 | 79064911 | $19.09 | 79075738 | $125.00 | 79086273 | $75.00 |
| 79052046 | $666.38 | 79064912 | $150.00 | 79075739 | $300.00 | 79086274 | $19.87 |
| 79052047 | $883,815.60 | 79064913 | $175.00 | 79075740 | $125.00 | 79086275 | $50.00 |
| 79052049 | $4,175.00 | 79064914 | $125.00 | 79075741 | $219.09 | 79086276 | $70.77 |
| 79052050 | $250.00 | 79064915 | $100.00 | 79075742 | $125.00 | 79086277 | $50.00 |
| 79052051 | $1,005.14 | 79064916 | $1,672.43 | 79075743 | $300.00 | 79086278 | $38.96 |
| 79052052 | $1,170.30 | 79064917 | $1,309.46 | 79075744 | $368.83 | 79086279 | $38.34 |
| 79052053 | $50.00 | 79064918 | $409.94 | 79075745 | $175.00 | 79086280 | $19.09 |
| 79052054 | $150.00 | 79064919 | $1,075.00 | 79075746 | $149.94 | 79086281 | $50.00 |
| 79052058 | $925.00 | 79064921 | $575.00 | 79075747 | $25.00 | 79086282 | $275.00 |
| 79052059 | $75.00 | 79064922 | $225.00 | 79075748 | $150.00 | 79086283 | $100.00 |
| 79052060 | $75.00 | 79064923 | $50.00 | 79075749 | $3,850.00 | 79086284 | $875.00 |
| 79052061 | $250.00 | 79064924 | $202.45 | 79075750 | $1,250.00 | 79086285 | $100.00 |
| 79052062 | $38.96 | 79064925 | $75.00 | 79075751 | $175.00 | 79086286 | $50.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79052063 | $175.00 | 79064926 | $50.00 | 79075752 | $525.00 | 79086289 | $19.09 |
| 79052064 | $1,000.00 | 79064927 | $25.00 | 79075753 | $100.00 | 79086290 | $19.87 |
| 79052065 | $500.00 | 79064928 | $224.35 | 79075754 | $75.00 | 79086291 | $125.00 |
| 79052068 | $500.00 | 79064929 | $481.89 | 79075755 | $175.00 | 79086292 | $150.00 |
| 79052073 | $100.00 | 79064930 | $25.00 | 79075756 | $125.00 | 79086293 | $19.87 |
| 79052074 | $50.00 | 79064931 | $700.00 | 79075757 | $25.00 | 79086294 | $50.00 |
| 79052075 | $625.00 | 79064932 | $331.58 | 79075758 | $1,875.00 | 79086295 | $60.40 |
| 79052076 | $200.00 | 79064933 | $44.26 | 79075759 | $25.00 | 79086296 | $175.00 |
| 79052078 | $126.70 | 79064934 | $225.00 | 79075760 | $150.00 | 79086297 | $43.50 |
| 79052079 | $1,304.21 | 79064935 | $300.00 | 79075761 | $50.00 | 79086298 | $1,875.00 |
| 79052080 | $2,000.00 | 79064936 | $146.75 | 79075762 | $25.00 | 79086299 | $250.00 |
| 79052081 | $250.00 | 79064937 | $125.00 | 79075763 | $25.00 | 79086300 | $225.00 |
| 79052082 | $250.00 | 79064938 | $74.23 | 79075764 | $25.00 | 79086301 | $50.00 |
| 79052083 | $250.00 | 79064939 | $200.00 | 79075765 | $75.00 | 79086302 | $1,200.00 |
| 79052084 | $63.35 | 79064940 | $75.00 | 79075766 | $175.00 | 79086303 | $3,525.00 |
| 79052085 | $625.00 | 79064941 | $42.19 | 79075767 | $110.25 | 79086304 | $225.00 |
| 79052086 | $875.00 | 79064942 | $92.51 | 79075768 | $3,150.00 | 79086305 | $2,125.00 |
| 79052087 | $1,125.00 | 79064943 | $75.00 | 79075769 | $100.00 | 79086306 | $150.00 |
| 79052088 | $375.00 | 79064944 | $300.00 | 79075770 | $725.00 | 79086307 | $200.00 |
| 79052089 | $2,000.00 | 79064945 | $450.00 | 79075771 | $1,100.00 | 79086308 | $125.00 |
| 79052090 | $100.00 | 79064946 | $375.00 | 79075772 | $725.00 | 79086309 | $1,025.00 |
| 79052091 | $100.00 | 79064947 | $150.00 | 79075773 | $100.00 | 79086310 | $125.00 |
| 79052092 | $375.00 | 79064948 | $400.00 | 79075774 | $400.00 | 79086311 | $50.00 |
| 79052093 | $125.00 | 79064949 | $125.00 | 79075775 | $1,114.15 | 79086313 | $300.00 |
| 79052094 | $2,825.00 | 79064950 | $143.26 | 79075776 | $325.00 | 79086314 | $175.00 |
| 79052095 | $3,250.00 | 79064951 | $175.00 | 79075777 | $25.00 | 79086315 | $450.00 |
| 79052096 | $50.00 | 79064952 | $175.00 | 79075778 | $205.63 | 79086316 | $1,425.00 |
| 79052097 | $109.90 | 79064953 | $125.00 | 79075779 | $25.00 | 79086317 | $125.00 |
| 79052098 | $1,125.00 | 79064954 | $175.00 | 79075780 | $50.00 | 79086318 | $99.56 |
| 79052099 | $470.17 | 79064955 | $100.00 | 79075781 | $1,745.65 | 79086319 | $523.16 |
| 79052100 | $125.00 | 79064956 | $673.04 | 79075782 | $100.00 | 79086320 | $995.23 |
| 79052101 | $375.00 | 79064957 | $150.00 | 79075786 | $125.00 | 79086323 | $1,123.29 |
| 79052102 | $50.00 | 79064966 | $75.00 | 79075788 | $794.00 | 79086324 | $1,421.60 |
| 79052103 | $223.05 | 79064968 | $175.00 | 79075790 | $50.00 | 79086325 | $25.00 |
| 79052104 | $450.00 | 79064970 | $25.00 | 79075791 | $125.00 | 79086326 | $150.00 |
| 79052105 | $300.00 | 79064972 | $125.00 | 79075792 | $25.00 | 79086327 | $50.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052106 | $250.00 | 79064973 | $275.00 | 79075793 | $425.00 | 79086328 | $175.00 |
| 79052107 | $1,048.63 | 79064974 | $75.00 | 79075795 | $25.00 | 79086329 | $25.00 |
| 79052108 | $4,400.00 | 79064977 | $732.80 | 79075796 | $325.00 | 79086330 | $74.85 |
| 79052111 | $11,250.00 | 79064978 | $5,000.00 | 79075798 | $125.00 | 79086331 | $175.00 |
| 79052112 | $1,450.70 | 79064979 | $5,191.96 | 79075799 | $145.77 | 79086332 | $125.00 |
| 79052113 | $794.25 | 79064980 | $500.00 | 79075800 | $100.00 | 79086333 | $100.00 |
| 79052114 | $496.75 | 79064986 | $206.00 | 79075801 | $224.47 | 79086334 | $304.22 |
| 79052115 | $587.26 | 79064987 | $115.25 | 79075802 | $125.00 | 79086335 | $25.00 |
| 79052116 | $489.00 | 79064990 | $1,250.00 | 79075803 | $939.04 | 79086336 | $50.00 |
| 79052117 | $440.66 | 79064997 | $297.45 | 79075804 | $300.00 | 79086337 | $175.00 |
| 79052118 | $372.00 | 79064998 | $1,250.00 | 79075805 | $125.00 | 79086338 | $43.26 |
| 79052119 | $4,455.96 | 79065001 | $25.00 | 79075806 | $100.00 | 79086339 | $123.25 |
| 79052120 | $100.00 | 79065003 | $275.00 | 79075807 | $290.50 | 79086340 | $333.17 |
| 79052121 | $125.00 | 79065004 | $3,175.00 | 79075808 | $76.04 | 79086341 | $1,350.00 |
| 79052123 | $2,174.39 | 79065005 | $46.35 | 79075809 | $300.00 | 79086343 | $98.01 |
| 79052126 | $12,625.00 | 79065006 | $250.00 | 79075810 | $50.00 | 79086344 | $225.00 |
| 79052127 | $500.00 | 79065008 | $719.84 | 79075811 | $24.65 | 79086345 | $350.00 |
| 79052128 | $4,650.00 | 79065009 | $500.00 | 79075812 | $225.00 | 79086346 | $76.99 |
| 79052129 | $500.00 | 79065021 | $375.00 | 79075814 | $66.26 | 79086347 | $125.00 |
| 79052131 | $4,525.00 | 79065023 | $26.69 | 79075815 | $225.00 | 79086348 | $450.00 |
| 79052132 | $37,800.00 | 79065025 | $363.80 | 79075816 | $1,594.27 | 79086349 | $500.00 |
| 79052134 | $2,500.00 | 79065027 | $125.00 | 79075818 | $25.00 | 79086350 | $1,200.00 |
| 79052137 | $775.00 | 79065028 | $450.00 | 79075819 | $146.35 | 79086351 | $525.00 |
| 79052141 | $3,025.00 | 79065029 | $50.00 | 79075820 | $1,000.00 | 79086352 | $1,250.00 |
| 79052144 | $8,350.00 | 79065030 | $50.00 | 79075821 | $50.00 | 79086353 | $25.00 |
| 79052147 | $200.00 | 79065031 | $450.47 | 79075822 | $400.00 | 79086354 | $75.00 |
| 79052148 | $100.00 | 79065032 | $550.00 | 79075823 | $25.00 | 79086355 | $50.00 |
| 79052163 | $300.00 | 79065033 | $250.00 | 79075824 | $50.00 | 79086356 | $50.00 |
| 79052187 | $250.00 | 79065036 | $100.00 | 79075825 | $175.00 | 79086357 | $25.00 |
| 79052189 | $425.00 | 79065037 | $25.00 | 79075826 | $112.59 | 79086358 | $25.00 |
| 79052190 | $864.12 | 79065038 | $25.00 | 79075827 | $300.00 | 79086359 | $100.00 |
| 79052192 | $975.00 | 79065039 | $75.00 | 79075828 | $100.00 | 79086360 | $25.00 |
| 79052193 | $100.00 | 79065041 | $19.87 | 79075829 | $125.00 | 79086361 | $20.65 |
| 79052195 | $750.00 | 79065042 | $2,500.00 | 79075830 | $75.00 | 79086362 | $25.00 |
| 79052196 | $5,707.53 | 79065043 | $70.80 | 79075831 | $25.00 | 79086363 | $50.00 |
| 79052197 | $12,650.00 | 79065044 | $25.00 | 79075832 | $19.41 | 79086364 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79052198 | $258.86 | 79065045 | $63.34 | 79075833 | $450.00 | 79086365 | $92.24 |
| 79052199 | $16.31 | 79065046 | $335.03 | 79075834 | $93.30 | 79086366 | $75.00 |
| 79052200 | $12.39 | 79065047 | $50.00 | 79075835 | $75.00 | 79086367 | $348.13 |
| 79052201 | $125.00 | 79065048 | $175.00 | 79075836 | $22.25 | 79086368 | $25.00 |
| 79052202 | $50.00 | 79065049 | $450.00 | 79075837 | $60.62 | 79086369 | $3,200.00 |
| 79052203 | $125.69 | 79065050 | $13.01 | 79075838 | $25.00 | 79086370 | $475.00 |
| 79052204 | $175.00 | 79065052 | $609.95 | 79075839 | $275.00 | 79086371 | $450.00 |
| 79052205 | $25.00 | 79065053 | $2,525.00 | 79075840 | $25.00 | 79086372 | $25.00 |
| 79052206 | $100.00 | 79065054 | $325.00 | 79075841 | $200.00 | 79086373 | $100.79 |
| 79052207 | $231.34 | 79065055 | $700.00 | 79075842 | $225.00 | 79086374 | $25.00 |
| 79052208 | $100.00 | 79065056 | $250.00 | 79075843 | $1,850.00 | 79086375 | $100.00 |
| 79052209 | $25.00 | 79065057 | $1,175.00 | 79075844 | $75.00 | 79086376 | $175.00 |
| 79052211 | $325.00 | 79065058 | $125.00 | 79075845 | $25.00 | 79086377 | $25.00 |
| 79052213 | $125.00 | 79065059 | $25.00 | 79075846 | $343.14 | 79086378 | $175.00 |
| 79052214 | $25.00 | 79065060 | $25,000.00 | 79075847 | $150.00 | 79086379 | $75.00 |
| 79052215 | $50.00 | 79065061 | $75.00 | 79075848 | $217.73 | 79086382 | $375.00 |
| 79052216 | $50.00 | 79065062 | $661.52 | 79075850 | $25.00 | 79086384 | $322.03 |
| 79052217 | $100.00 | 79065063 | $775.00 | 79075851 | $50.00 | 79086385 | $50.00 |
| 79052218 | $25.00 | 79065064 | $1,725.00 | 79075853 | $2,500.00 | 79086386 | $2,500.00 |
| 79052219 | $75.00 | 79065065 | $25.00 | 79075854 | $500.00 | 79086387 | $73.61 |
| 79052220 | $125.00 | 79065066 | $50.00 | 79075857 | $20.00 | 79086389 | $300.00 |
| 79052221 | $75.00 | 79065067 | $1,000.00 | 79075860 | $50.00 | 79086390 | $225.00 |
| 79052222 | $10,753.77 | 79065068 | $25.00 | 79075862 | $25.00 | 79086391 | $65.16 |
| 79052223 | $36,500.00 | 79065069 | $146.01 | 79075870 | $625.00 | 79086392 | $458.71 |
| 79052224 | $125.00 | 79065070 | $125.00 | 79075873 | $50.00 | 79086393 | $65.40 |
| 79052225 | $375.00 | 79065071 | $25.00 | 79075874 | $7,725.00 | 79086394 | $460.76 |
| 79052226 | $500.00 | 79065072 | $275.00 | 79075877 | $110.40 | 79086395 | $25.00 |
| 79052227 | $2,500.00 | 79065073 | $25.00 | 79075879 | $250.00 | 79086396 | $150.00 |
| 79052228 | $437.99 | 79065074 | $4.71 | 79075883 | $77.50 | 79086397 | $472.23 |
| 79052229 | $148.03 | 79065085 | $75.00 | 79075884 | $55.93 | 79086398 | $75.00 |
| 79052230 | $320.59 | 79065091 | $11.00 | 79075889 | $25.00 | 79086399 | $125.00 |
| 79052231 | $1,371.85 | 79065092 | $2,272.80 | 79075892 | $125.00 | 79086400 | $25.00 |
| 79052232 | $352.83 | 79065093 | $12,550.00 | 79075898 | $1,994.50 | 79086401 | $300.00 |
| 79052233 | $174.01 | 79065095 | $18.67 | 79075899 | $403.00 | 79086402 | $125.00 |
| 79052234 | $192.46 | 79065096 | $50.00 | 79075900 | $250.00 | 79086403 | $175.00 |
| 79052235 | $103.18 | 79065098 | $125.00 | 79075901 | $900.00 | 79086404 | $200.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052236 | $375.00 | 79065100 | $200.00 | 79075903 | $325.00 | 79086405 | $100.00 |
| 79052237 | $219.92 | 79065101 | $75.00 | 79075904 | $260.21 | 79086406 | $150.00 |
| 79052239 | $112.86 | 79065102 | $75.00 | 79075905 | $25.00 | 79086407 | $825.00 |
| 79052240 | $206.91 | 79065103 | $43.71 | 79075906 | $50.00 | 79086408 | $200.00 |
| 79052241 | $1.69 | 79065104 | $100.00 | 79075907 | $125.00 | 79086410 | $250.00 |
| 79052243 | $514.44 | 79065105 | $175.00 | 79075908 | $150.00 | 79086411 | $75.00 |
| 79052244 | $400.00 | 79065106 | $450.00 | 79075909 | $450.00 | 79086413 | $1,525.00 |
| 79052246 | $868.25 | 79065107 | $25.00 | 79075910 | $1,125.00 | 79086414 | $154.56 |
| 79052247 | $160.35 | 79065108 | $17.11 | 79075911 | $75.00 | 79086415 | $100.00 |
| 79052249 | $125.00 | 79065109 | $125.00 | 79075912 | $2,625.00 | 79086416 | $90.83 |
| 79052251 | $200.00 | 79065110 | $179.60 | 79075913 | $50.00 | 79086417 | $250.00 |
| 79052252 | $75.00 | 79065111 | $25.00 | 79075914 | $25.00 | 79086418 | $240.69 |
| 79052253 | $400.00 | 79065112 | $87.08 | 79075915 | $200.00 | 79086419 | $1,242.78 |
| 79052255 | $1,050.00 | 79065113 | $50.00 | 79075916 | $25.00 | 79086420 | $250.00 |
| 79052256 | $550.00 | 79065114 | $25.00 | 79075917 | $25.00 | 79086421 | $100.00 |
| 79052257 | $4,725.00 | 79065115 | $75.00 | 79075918 | $224.08 | 79086422 | $150.00 |
| 79052259 | $2,750.00 | 79065116 | $175.00 | 79075919 | $119.94 | 79086423 | $43.25 |
| 79052260 | $6,475.00 | 79065117 | $25.00 | 79075921 | $25.00 | 79086424 | $100.00 |
| 79052261 | $2,125.00 | 79065118 | $500.00 | 79075922 | $25.00 | 79086425 | $75.00 |
| 79052262 | $250.00 | 79065119 | $125.00 | 79075923 | $167.06 | 79086426 | $100.00 |
| 79052263 | $3,925.00 | 79065120 | $325.00 | 79075924 | $150.00 | 79086427 | $150.00 |
| 79052264 | $74,125.00 | 79065121 | $225.00 | 79075925 | $42.73 | 79086428 | $25.00 |
| 79052265 | $375.00 | 79065123 | $500.00 | 79075926 | $50.00 | 79086429 | $49.80 |
| 79052266 | $1,250.00 | 79065125 | $250.00 | 79075927 | $25.00 | 79086430 | $224.15 |
| 79052268 | $100.00 | 79065126 | $500.00 | 79075928 | $75.00 | 79086431 | $2,500.00 |
| 79052269 | $325.00 | 79065127 | $125.00 | 79075929 | $50.00 | 79086432 | $50.00 |
| 79052270 | $1,455.09 | 79065128 | $175.00 | 79075931 | $50.00 | 79086434 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052271 | $5,575.00 | 79065129 | $200.00 | 79075932 | $50.00 | 79086435 | $25.00 |
| 79052272 | $402.22 | 79065131 | $528.90 | 79075933 | $50.00 | 79086436 | $125.00 |
| 79052273 | $7,250.00 | 79065136 | $115.04 | 79075934 | $250.00 | 79086437 | $125.00 |
| 79052274 | $1,252.86 | 79065138 | $1,041.45 | 79075935 | $75.00 | 79086438 | $50.00 |
| 79052275 | $250.00 | 79065139 | $1,250.00 | 79075936 | $3,452.16 | 79086439 | $350.00 |
| 79052276 | $1,100.00 | 79065141 | $450.00 | 79075938 | $632.60 | 79086440 | $400.00 |
| 79052277 | $6,250.00 | 79065142 | $334.27 | 79075939 | $425.00 | 79086441 | $50.00 |
| 79052278 | $7,500.00 | 79065143 | $350.00 | 79075940 | $500.00 | 79086442 | $121.01 |
| 79052279 | $1,325.00 | 79065145 | $75.00 | 79075941 | $50.00 | 79086444 | $113.13 |
| 79052280 | $250.00 | 79065146 | $25.00 | 79075942 | $300.00 | 79086445 | $125.00 |
| 79052283 | $2,325.00 | 79065149 | $425.00 | 79075943 | $125.00 | 79086447 | $100.00 |
| 79052284 | $1,875.00 | 79065151 | $75.00 | 79075944 | $350.00 | 79086448 | $25.00 |
| 79052285 | $1,079.04 | 79065152 | $178.40 | 79075945 | $525.00 | 79086449 | $25.00 |
| 79052286 | $6,000.00 | 79065153 | $300.00 | 79075946 | $160.00 | 79086450 | $143.49 |
| 79052287 | $126.80 | 79065154 | $75.00 | 79075947 | $175.00 | 79086452 | $1,664.27 |
| 79052289 | $100.00 | 79065155 | $155.38 | 79075948 | $50.00 | 79086455 | $51.56 |
| 79052290 | $50.00 | 79065156 | $100.00 | 79075949 | $75.00 | 79086456 | $75.00 |
| 79052291 | $150.00 | 79065157 | $125.00 | 79075950 | $200.00 | 79086457 | $500.00 |
| 79052292 | $125.00 | 79065158 | $125.00 | 79075951 | $325.00 | 79086458 | $111.10 |
| 79052293 | $625.00 | 79065159 | $272.07 | 79075952 | $25.00 | 79086459 | $625.00 |
| 79052295 | $750.00 | 79065160 | $492.49 | 79075953 | $223.61 | 79086460 | $25.00 |
| 79052296 | $200.00 | 79065161 | $308.75 | 79075954 | $150.00 | 79086461 | $65.09 |
| 79052300 | $1,450.00 | 79065162 | $87.81 | 79075955 | $673.50 | 79086462 | $125.00 |
| 79052301 | $125.00 | 79065163 | $20.94 | 79075956 | $125.00 | 79086463 | $1,250.00 |
| 79052302 | $25.00 | 79065164 | $304.68 | 79075957 | $1,250.00 | 79086465 | $85.32 |
| 79052303 | $125.00 | 79065165 | $41.87 | 79075959 | $50.00 | 79086466 | $1,825.00 |
| 79052304 | $75.00 | 79065166 | $187.81 | 79075960 | $25.00 | 79086468 | $1,250.00 |
| 79052305 | $50.00 | 79065167 | $308.75 | 79075961 | $125.00 | 79086469 | $625.00 |
| 79052306 | $50.00 | 79065168 | $50.00 | 79075962 | $225.00 | 79086475 | $8.83 |
| 79052307 | $25.00 | 79065169 | $70.94 | 79075963 | $300.00 | 79086476 | $1,500.00 |
| 79052308 | $25.00 | 79065170 | $275.00 | 79075964 | $1,500.00 | 79086479 | $100.00 |
| 79052309 | $100.00 | 79065171 | $91.41 | 79075965 | $99.79 | 79086480 | $410.39 |
| 79052310 | $225.00 | 79065173 | $175.00 | 79075966 | $300.00 | 79086482 | $232.22 |
| 79052311 | $3,603.06 | 79065174 | $525.00 | 79075967 | $19.87 | 79086484 | $75.00 |
| 79052312 | $250.00 | 79065175 | $475.00 | 79075968 | $108.63 | 79086485 | $2,850.00 |
| 79052313 | $49.06 | 79065176 | $2,275.00 | 79075969 | $425.00 | 79086492 | $255.14 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052314 | $75.00 | 79065177 | $100.00 | 79075970 | $58.80 | 79086494 | $25.00 |
| 79052315 | $25.00 | 79065178 | $100.00 | 79075971 | $225.00 | 79086495 | $50.00 |
| 79052316 | $13,650.00 | 79065179 | $142.77 | 79075972 | $25.00 | 79086498 | $418.29 |
| 79052319 | $1,000.00 | 79065180 | $133.86 | 79075973 | $50.00 | 79086499 | $633.01 |
| 79052320 | $418.47 | 79065181 | $150.00 | 79075975 | $25.00 | 79086500 | $73.33 |
| 79052321 | $1,250.00 | 79065182 | $25.00 | 79075978 | $50.00 | 79086501 | $125.00 |
| 79052323 | $250.00 | 79065183 | $50.00 | 79075981 | $1,250.00 | 79086502 | $50.00 |
| 79052324 | $110.60 | 79065184 | $171.73 | 79075982 | $210.20 | 79086503 | $100.00 |
| 79052325 | $1,548.00 | 79065185 | $100.00 | 79075987 | $250.00 | 79086504 | $25.00 |
| 79052326 | $110.60 | 79065186 | $50.00 | 79075988 | $100.00 | 79086505 | $368.57 |
| 79052327 | $625.00 | 79065187 | $58.03 | 79075992 | $5,000.00 | 79086506 | $50.00 |
| 79052328 | $221.20 | 79065188 | $106.20 | 79075993 | $307.19 | 79086507 | $600.00 |
| 79052329 | $971.50 | 79065189 | $75.00 | 79075997 | $75.00 | 79086508 | $150.00 |
| 79052330 | $7,703.50 | 79065190 | $217.54 | 79075998 | $116.72 | 79086509 | $50.00 |
| 79052331 | $646.50 | 79065191 | $125.00 | 79075999 | $1,600.00 | 79086510 | $675.00 |
| 79052332 | $1,250.00 | 79065192 | $686.07 | 79076000 | $19.45 | 79086511 | $625.00 |
| 79052333 | $2,000.00 | 79065200 | $150.00 | 79076001 | $125.00 | 79086512 | $925.00 |
| 79052334 | $663.60 | 79065201 | $25.00 | 79076003 | $75.00 | 79086513 | $25.00 |
| 79052335 | $2,250.00 | 79065202 | $319.13 | 79076004 | $75.00 | 79086514 | $131.19 |
| 79052336 | $6,212.70 | 79065203 | $25.00 | 79076006 | $171.22 | 79086515 | $1,500.00 |
| 79052337 | $2,500.00 | 79065204 | $1,650.00 | 79076009 | $425.00 | 79086516 | $375.00 |
| 79052338 | $880.40 | 79065205 | $125.00 | 79076010 | $125.00 | 79086517 | $175.00 |
| 79052339 | $880.40 | 79065206 | $5,025.00 | 79076011 | $100.00 | 79086518 | $25.00 |
| 79052340 | $429.20 | 79065209 | $2,750.00 | 79076012 | $95.52 | 79086519 | $75.00 |
| 79052341 | $550.25 | 79065210 | $900.00 | 79076016 | $48.59 | 79086520 | $25.00 |
| 79052342 | $250.00 | 79065211 | $1,101.36 | 79076017 | $125.00 | 79086521 | $50.00 |
| 79052343 | $1,540.70 | 79065212 | $200.00 | 79076021 | $1,750.00 | 79086522 | $200.00 |
| 79052344 | $2,500.00 | 79065213 | $350.00 | 79076025 | $20.04 | 79086523 | $125.00 |
| 79052345 | $1,000.00 | 79065214 | $175.00 | 79076026 | $250.00 | 79086524 | $50.00 |
| 79052346 | $429.20 | 79065216 | $150.00 | 79076027 | $847.60 | 79086525 | $25.00 |
| 79052347 | $12,500.00 | 79065217 | $50.00 | 79076028 | $250.00 | 79086526 | $50.00 |
| 79052348 | $1,000.00 | 79065219 | $50.00 | 79076029 | $125.00 | 79086527 | $50.00 |
| 79052349 | $3,318.00 | 79065220 | $25.00 | 79076031 | $91.43 | 79086528 | $50.00 |
| 79052350 | $441.60 | 79065221 | $25.00 | 79076033 | $1,250.00 | 79086529 | $1,428.97 |
| 79052351 | $725.10 | 79065222 | $1,250.00 | 79076034 | $779.58 | 79086530 | $75.00 |
| 79052352 | $3,021.25 | 79065223 | $175.00 | 79076035 | $25.00 | 79086531 | $314.53 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052353 | $344.20 | 79065224 | $3,550.00 | 79076036 | $25.00 | 79086532 | $25.00 |
| 79052354 | $896.80 | 79065226 | $107.26 | 79076037 | $4,025.00 | 79086533 | $25.00 |
| 79052355 | $858.40 | 79065228 | $19.87 | 79076038 | $75.00 | 79086534 | $75.00 |
| 79052356 | $625.00 | 79065229 | $25.00 | 79076039 | $373.70 | 79086536 | $325.00 |
| 79052357 | $1,151.00 | 79065230 | $50.00 | 79076040 | $349.73 | 79086537 | $461.85 |
| 79052358 | $872.50 | 79065231 | $300.00 | 79076042 | $25.00 | 79086538 | $175.00 |
| 79052359 | $625.00 | 79065232 | $3,475.00 | 79076043 | $100.00 | 79086539 | $1,425.00 |
| 79052360 | $3,875.00 | 79065233 | $300.00 | 79076044 | $206.18 | 79086540 | $25.00 |
| 79052361 | $1,118.50 | 79065234 | $25.00 | 79076045 | $50.00 | 79086541 | $125.00 |
| 79052362 | $1,682.00 | 79065235 | $9.34 | 79076046 | $1,125.00 | 79086542 | $50.00 |
| 79052363 | $2,191.57 | 79065238 | $100.00 | 79076047 | $125.00 | 79086544 | $25.00 |
| 79052364 | $3,750.00 | 79065239 | $125.00 | 79076048 | $50.00 | 79086545 | $325.00 |
| 79052365 | $875.00 | 79065240 | $124.53 | 79076049 | $50.00 | 79086546 | $400.00 |
| 79052366 | $1,194.00 | 79065241 | $125.00 | 79076050 | $198.45 | 79086547 | $100.00 |
| 79052367 | $1,125.00 | 79065242 | $25.00 | 79076052 | $474.38 | 79086548 | $550.00 |
| 79052368 | $716.40 | 79065244 | $100.00 | 79076054 | $125.00 | 79086549 | $250.00 |
| 79052369 | $547.84 | 79065245 | $375.00 | 79076055 | $50.00 | 79086550 | $70.04 |
| 79052370 | $411.24 | 79065246 | $975.00 | 79076056 | $275.00 | 79086552 | $75.00 |
| 79052371 | $1,432.80 | 79065247 | $26.33 | 79076057 | $50.00 | 79086553 | $875.00 |
| 79052372 | $477.60 | 79065249 | $375.00 | 79076058 | $25.00 | 79086554 | $875.00 |
| 79052373 | $1,194.00 | 79065250 | $25.00 | 79076059 | $50.00 | 79086556 | $100.00 |
| 79052374 | $238.80 | 79065251 | $377.60 | 79076060 | $125.00 | 79086557 | $625.00 |
| 79052375 | $477.60 | 79065252 | $35.96 | 79076062 | $675.00 | 79086558 | $75.00 |
| 79052376 | $1,830.80 | 79065253 | $110.96 | 79076063 | $543.99 | 79086559 | $189.09 |
| 79052377 | $716.40 | 79065254 | $229.84 | 79076064 | $146.01 | 79086560 | $3,375.00 |
| 79052378 | $1,194.00 | 79065255 | $547.79 | 79076065 | $250.00 | 79086561 | $150.00 |
| 79052379 | $1,194.00 | 79065256 | $197.79 | 79076066 | $800.00 | 79086562 | $269.09 |
| 79052380 | $3,502.40 | 79065257 | $25.00 | 79076067 | $375.00 | 79086563 | $146.64 |
| 79052381 | $9,625.00 | 79065258 | $75.00 | 79076068 | $575.00 | 79086564 | $19.16 |
| 79052382 | $1,875.00 | 79065260 | $125.00 | 79076069 | $25.00 | 79086565 | $75.00 |
| 79052385 | $3,149.74 | 79065261 | $125.00 | 79076070 | $25.00 | 79086566 | $25.00 |
| 79052389 | $5,931.63 | 79065262 | $600.00 | 79076072 | $375.00 | 79086567 | $19.09 |
| 79052390 | $4,051.06 | 79065265 | $325.00 | 79076073 | $4.05 | 79086568 | $108.09 |
| 79052391 | $716.78 | 79065268 | $25.00 | 79076074 | $725.00 | 79086569 | $475.00 |
| 79052392 | $1,235.80 | 79065269 | $50.00 | 79076075 | $350.00 | 79086570 | $200.00 |
| 79052393 | $444.77 | 79065270 | $206.28 | 79076076 | $57.57 | 79086571 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052394 | $1,062.67 | 79065271 | $250.00 | 79076077 | $60.77 | 79086572 | $930.28 |
| 79052395 | $642.53 | 79065272 | $25.00 | 79076078 | $125.00 | 79086576 | $125.00 |
| 79052396 | $1,433.56 | 79065273 | $125.00 | 79076079 | $25.00 | 79086577 | $25.00 |
| 79052397 | $1,136.92 | 79065274 | $277.93 | 79076080 | $125.00 | 79086579 | $25.00 |
| 79052398 | $766.03 | 79065277 | $125.00 | 79076081 | $500.00 | 79086581 | $1,625.00 |
| 79052399 | $4,349.94 | 79065278 | $375.00 | 79076082 | $325.00 | 79086582 | $700.00 |
| 79052400 | $6,252.90 | 79065279 | $25.00 | 79076083 | $275.00 | 79086583 | $54.60 |
| 79052401 | $2,619.74 | 79065281 | $500.00 | 79076084 | $125.00 | 79086585 | $1,300.00 |
| 79052402 | $815.66 | 79065282 | $2,700.00 | 79076085 | $850.00 | 79086586 | $1,250.00 |
| 79052403 | $425.00 | 79065283 | $92,225.00 | 79076086 | $150.00 | 79086589 | $2,500.00 |
| 79052404 | $321.26 | 79065285 | $50.00 | 79076088 | $347.90 | 79086590 | $4.00 |
| 79052405 | $1,728.25 | 79065288 | $25.00 | 79076089 | $420.77 | 79086591 | $75.00 |
| 79052406 | $3,929.79 | 79065289 | $50.00 | 79076090 | $225.00 | 79086594 | $25.00 |
| 79052407 | $740.56 | 79065290 | $250.00 | 79076091 | $125.00 | 79086595 | $44.45 |
| 79052408 | $961.23 | 79065291 | $450.00 | 79076092 | $75.00 | 79086596 | $69.45 |
| 79052409 | $766.03 | 79065292 | $725.00 | 79076093 | $661.36 | 79086597 | $75.00 |
| 79052410 | $9,465.91 | 79065293 | $75.00 | 79076094 | $125.00 | 79086598 | $150.00 |
| 79052411 | $2,149.97 | 79065294 | $68.77 | 79076096 | $150.00 | 79086600 | $375.00 |
| 79052412 | $138.21 | 79065295 | $50.00 | 79076097 | $25.00 | 79086601 | $50.00 |
| 79052413 | $6,426.03 | 79065296 | $100.00 | 79076098 | $25.00 | 79086603 | $288.07 |
| 79052414 | $1,433.56 | 79065297 | $50.00 | 79076099 | $75.00 | 79086604 | $125.00 |
| 79052415 | $14,861.63 | 79065298 | $14.21 | 79076100 | $123.58 | 79086607 | $530.52 |
| 79052416 | $939.17 | 79065299 | $450.00 | 79076101 | $516.97 | 79086608 | $75.00 |
| 79052417 | $4,992.47 | 79065300 | $15.04 | 79076102 | $246.22 | 79086614 | $625.00 |
| 79052418 | $815.66 | 79065301 | $75.00 | 79076103 | $125.00 | 79086615 | $150.00 |
| 79052419 | $321.26 | 79065302 | $58.03 | 79076104 | $75.00 | 79086616 | $228.90 |
| 79052420 | $275.00 | 79065303 | $50.00 | 79076105 | $19.87 | 79086621 | $8.59 |
| 79052421 | $1,012.28 | 79065305 | $25.00 | 79076106 | $25.00 | 79086623 | $164.69 |
| 79052422 | $12,802.43 | 79065306 | $242.11 | 79076107 | $100.00 | 79086624 | $232.83 |
| 79052423 | $690.36 | 79065307 | $445.54 | 79076108 | $75.00 | 79086625 | $975.00 |
| 79052424 | $493.84 | 79065309 | $50.00 | 79076110 | $100.00 | 79086629 | $1,250.00 |
| 79052425 | $375.00 | 79065310 | $250.00 | 79076111 | $50.00 | 79086630 | $250.00 |
| 79052426 | $7,834.59 | 79065311 | $75.00 | 79076112 | $125.00 | 79086632 | $39.10 |
| 79052427 | $2,496.23 | 79065312 | $75.00 | 79076113 | $400.00 | 79086633 | $250.00 |
| 79052428 | $1,135.64 | 79065313 | $275.00 | 79076114 | $25.00 | 79086635 | $475.00 |
| 79052429 | $419.66 | 79065314 | $25.00 | 79076115 | $37.11 | 79086636 | $227.62 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052430 | $542.20 | 79065315 | $185.01 | 79076116 | $78.20 | 79086638 | $175.00 |
| 79052431 | $715.97 | 79065316 | $975.00 | 79076117 | $25.00 | 79086639 | $25.00 |
| 79052432 | $1,444.91 | 79065317 | $375.00 | 79076118 | $450.00 | 79086640 | $50.00 |
| 79052434 | $1,625.00 | 79065319 | $250.00 | 79076119 | $175.00 | 79086641 | $100.00 |
| 79052435 | $426.15 | 79065320 | $366.87 | 79076120 | $234.70 | 79086642 | $100.00 |
| 79052436 | $2,150.00 | 79065321 | $50.00 | 79076121 | $200.00 | 79086643 | $25.00 |
| 79052442 | $1,500.00 | 79065322 | $124.53 | 79076122 | $25.00 | 79086644 | $50.00 |
| 79052447 | $25.00 | 79065323 | $200.00 | 79076123 | $175.00 | 79086645 | $575.00 |
| 79052449 | $300.00 | 79065324 | $50.00 | 79076124 | $200.00 | 79086646 | $150.00 |
| 79052450 | $2,083.87 | 79065325 | $285.29 | 79076125 | $50.00 | 79086647 | $75.00 |
| 79052451 | $1,389.28 | 79065327 | $175.00 | 79076126 | $192.51 | 79086651 | $125.00 |
| 79052452 | $364.96 | 79065328 | $125.00 | 79076127 | $500.00 | 79086652 | $50.00 |
| 79052453 | $427.32 | 79065329 | $50.00 | 79076128 | $125.00 | 79086653 | $25.00 |
| 79052458 | $25.00 | 79065330 | $475.00 | 79076129 | $90.16 | 79086654 | $50.00 |
| 79052459 | $375.00 | 79065331 | $147.06 | 79076130 | $225.00 | 79086655 | $75.00 |
| 79052460 | $372.10 | 79065332 | $25.00 | 79076131 | $100.00 | 79086656 | $25.00 |
| 79052461 | $3,763.50 | 79065333 | $25.00 | 79076132 | $25.00 | 79086657 | $1,000.00 |
| 79052463 | $90.43 | 79065334 | $25.00 | 79076133 | $425.00 | 79086660 | $250.00 |
| 79052464 | $1,250.00 | 79065335 | $282.42 | 79076134 | $100.00 | 79086661 | $3,744.48 |
| 79052465 | $375.00 | 79065336 | $125.00 | 79076137 | $275.00 | 79086662 | $200.00 |
| 79052467 | $375.00 | 79065337 | $44,300.00 | 79076138 | $100.00 | 79086663 | $450.00 |
| 79052468 | $250.00 | 79065338 | $425.00 | 79076139 | $250.00 | 79086664 | $275.00 |
| 79052469 | $750.00 | 79065340 | $814.51 | 79076143 | $250.00 | 79086665 | $2,475.00 |
| 79052470 | $50.00 | 79065341 | $125.00 | 79076144 | $125.00 | 79086666 | $50.00 |
| 79052471 | $625.00 | 79065348 | $9,575.00 | 79076146 | $50.00 | 79086667 | $50.00 |
| 79052472 | $300.00 | 79065349 | $500.00 | 79076147 | $190.00 | 79086668 | $50.00 |
| 79052473 | $875.00 | 79065351 | $1,125.00 | 79076148 | $95.49 | 79086669 | $425.00 |
| 79052474 | $250.00 | 79065353 | $150.00 | 79076152 | $625.00 | 79086670 | $100.00 |
| 79052475 | $125.00 | 79065354 | $25.00 | 79076153 | $25.00 | 79086671 | $75.00 |
| 79052476 | $175.00 | 79065355 | $100.00 | 79076154 | $39.83 | 79086672 | $425.00 |
| 79052477 | $625.00 | 79065356 | $1,100.00 | 79076155 | $325.62 | 79086673 | $225.00 |
| 79052478 | $250.00 | 79065358 | $125.00 | 79076156 | $150.00 | 79086674 | $525.00 |
| 79052479 | $586.56 | 79065359 | $100.00 | 79076157 | $100.00 | 79086676 | $25.00 |
| 79052481 | $25.00 | 79065360 | $450.00 | 79076158 | $150.00 | 79086677 | $300.00 |
| 79052482 | $2,123.79 | 79065361 | $9.07 | 79076159 | $175.00 | 79086678 | $82.62 |
| 79052483 | $250.00 | 79065362 | $7,500.00 | 79076161 | $51.53 | 79086679 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052485 | $375.00 | 79065363 | $25.00 | 79076164 | $150.00 | 79086680 | $100.00 |
| 79052486 | $475.00 | 79065364 | $9.07 | 79076166 | $375.00 | 79086681 | $25.00 |
| 79052488 | $525.00 | 79065365 | $36.29 | 79076167 | $25.00 | 79086682 | $1,500.00 |
| 79052489 | $1,250.00 | 79065366 | $100.00 | 79076168 | $25.00 | 79086683 | $325.00 |
| 79052490 | $200.00 | 79065367 | $100.00 | 79076169 | $25.00 | 79086684 | $125.00 |
| 79052491 | $1,500.00 | 79065369 | $175.00 | 79076170 | $25.00 | 79086685 | $69.09 |
| 79052492 | $1,475.00 | 79065370 | $100.00 | 79076171 | $520.97 | 79086686 | $75.00 |
| 79052494 | $50.00 | 79065371 | $400.00 | 79076172 | $450.00 | 79086687 | $50.00 |
| 79052495 | $750.00 | 79065372 | $649.26 | 79076174 | $50.00 | 79086688 | $50.00 |
| 79052496 | $2,864.29 | 79065373 | $75.00 | 79076175 | $512.59 | 79086689 | $2,500.00 |
| 79052497 | $342.25 | 79065374 | $525.00 | 79076176 | $25.00 | 79086690 | $175.00 |
| 79052498 | $5,577.98 | 79065375 | $25.00 | 79076177 | $256.65 | 79086691 | $123.70 |
| 79052499 | $2,250.00 | 79065376 | $625.00 | 79076178 | $50.00 | 79086692 | $50.00 |
| 79052500 | $2,150.86 | 79065377 | $100.00 | 79076179 | $200.00 | 79086693 | $250.00 |
| 79052501 | $580.28 | 79065381 | $1,625.00 | 79076180 | $750.00 | 79086695 | $25.00 |
| 79052502 | $513.38 | 79065388 | $444.05 | 79076181 | $625.00 | 79086696 | $25.00 |
| 79052503 | $316.21 | 79065390 | $1,975.32 | 79076182 | $79.56 | 79086697 | $24.53 |
| 79052505 | $150.00 | 79065403 | $25.00 | 79076183 | $250.00 | 79086698 | $122.64 |
| 79052506 | $725.00 | 79065409 | $6,072.83 | 79076242 | $27.03 | 79086699 | $73.58 |
| 79052507 | $2,075.00 | 79065410 | $149.64 | 79076278 | $96.69 | 79086700 | $775.00 |
| 79052510 | $1,600.00 | 79065411 | $175.00 | 79076304 | $2,219.89 | 79086701 | $24.53 |
| 79052511 | $1,275.00 | 79065412 | $75.00 | 79076370 | $50.00 | 79086702 | $50.00 |
| 79052512 | $1,975.00 | 79065413 | $41.83 | 79076417 | $11.37 | 79086704 | $150.00 |
| 79052513 | $2,600.00 | 79065415 | $1,250.00 | 79076422 | $500.00 | 79086705 | $350.00 |
| 79052514 | $550.00 | 79065417 | $16.54 | 79076438 | $500.00 | 79086706 | $125.00 |
| 79052515 | $725.00 | 79065420 | $45,234.20 | 79076447 | $25.00 | 79086708 | $200.00 |
| 79052516 | $900.00 | 79065426 | $25.00 | 79076448 | $25.00 | 79086709 | $150.00 |
| 79052517 | $600.00 | 79065427 | $424.00 | 79076449 | $125.00 | 79086710 | $83.47 |
| 79052518 | $4,150.00 | 79065430 | $700.00 | 79076450 | $25.00 | 79086713 | $78.20 |
| 79052519 | $200.00 | 79065431 | $412.65 | 79076451 | $25.00 | 79086714 | $350.00 |
| 79052520 | $575.00 | 79065432 | $300.00 | 79076452 | $75.00 | 79086715 | $200.00 |
| 79052521 | $1,800.00 | 79065436 | $5,000.00 | 79076453 | $50.00 | 79086716 | $125.00 |
| 79052524 | $1,825.00 | 79065437 | $1,250.00 | 79076454 | $25.00 | 79086717 | $50.00 |
| 79052526 | $75.00 | 79065438 | $12.92 | 79076455 | $275.00 | 79086718 | $125.00 |
| 79052527 | $4,925.00 | 79065439 | $2,500.00 | 79076456 | $122.49 | 79086719 | $300.00 |
| 79052531 | $25.00 | 79065440 | $707.27 | 79076457 | $130.32 | 79086720 | $200.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052532 | $25.00 | 79065441 | $90.23 | 79076458 | $25.00 | 79086721 | $165.76 |
| 79052533 | $150.00 | 79065442 | $102.15 | 79076459 | $102.21 | 79086723 | $46.24 |
| 79052571 | $175.00 | 79065443 | $54.16 | 79076460 | $50.00 | 79086724 | $108.00 |
| 79052572 | $346.78 | 79065444 | $91.46 | 79076461 | $50.00 | 79086725 | $19.01 |
| 79052573 | $543.40 | 79065445 | $75.00 | 79076462 | $33.62 | 79086726 | $200.00 |
| 79052576 | $400.00 | 79065446 | $25.00 | 79076463 | $100.00 | 79086727 | $291.66 |
| 79052577 | $25.38 | 79065447 | $37.57 | 79076464 | $100.00 | 79086728 | $75.00 |
| 79052579 | $2,000.00 | 79065448 | $143.85 | 79076465 | $625.00 | 79086729 | $75.00 |
| 79052580 | $54.44 | 79065449 | $25.00 | 79076466 | $100.00 | 79086730 | $9,500.00 |
| 79052581 | $12,000.00 | 79065450 | $441.08 | 79076467 | $625.00 | 79086731 | $25.00 |
| 79052582 | $75.00 | 79065451 | $2.46 | 79076468 | $158.34 | 79086734 | $325.00 |
| 79052583 | $625.00 | 79065452 | $350.00 | 79076469 | $66.66 | 79086735 | $200.00 |
| 79052584 | $13,600.00 | 79065453 | $87.28 | 79076470 | $500.00 | 79086736 | $500.00 |
| 79052585 | $50.00 | 79065454 | $25.00 | 79076471 | $500.00 | 79086737 | $900.00 |
| 79052586 | $190.49 | 79065455 | $175.00 | 79076472 | $246.95 | 79086739 | $250.00 |
| 79052587 | $100.00 | 79065456 | $2,275.00 | 79076473 | $250.00 | 79086740 | $25.00 |
| 79052588 | $25.00 | 79065457 | $225.00 | 79076486 | $125.00 | 79086744 | $250.00 |
| 79052589 | $75.00 | 79065458 | $50.00 | 79076487 | $75.00 | 79086745 | $75.00 |
| 79052590 | $325.00 | 79065459 | $675.00 | 79076488 | $25.00 | 79086747 | $977.00 |
| 79052591 | $1,856.62 | 79065460 | $1,300.00 | 79076490 | $50.00 | 79086748 | $50.00 |
| 79052592 | $25.00 | 79065461 | $90.83 | 79076491 | $133.36 | 79086750 | $25.00 |
| 79052593 | $16.31 | 79065462 | $25.00 | 79076492 | $192.74 | 79086755 | $300.00 |
| 79052594 | $625.00 | 79065463 | $150.00 | 79076493 | $50.00 | 79086756 | $329.61 |
| 79052595 | $550.00 | 79065464 | $7.04 | 79076494 | $94.14 | 79086757 | $2,500.00 |
| 79052596 | $50.00 | 79065466 | $125.00 | 79076495 | $44.27 | 79086758 | $34.58 |
| 79052597 | $125.00 | 79065467 | $50.00 | 79076496 | $25.00 | 79086759 | $75.00 |
| 79052598 | $75.00 | 79065468 | $25.00 | 79076501 | $75.00 | 79086760 | $25.00 |
| 79052599 | $475.00 | 79065469 | $125.00 | 79076502 | $58.03 | 79086763 | $275.00 |
| 79052600 | $25.00 | 79065470 | $19.06 | 79076503 | $25.00 | 79086764 | $145.61 |
| 79052601 | $75.00 | 79065471 | $50.00 | 79076504 | $75.00 | 79086765 | $175.00 |
| 79052602 | $50.00 | 79065472 | $39.73 | 79076505 | $25.00 | 79086766 | $25.00 |
| 79052603 | $100.00 | 79065473 | $38.16 | 79076506 | $50.00 | 79086767 | $25.00 |
| 79052604 | $225.00 | 79065474 | $19.87 | 79076507 | $50.00 | 79086768 | $44.73 |
| 79052605 | $125.00 | 79065475 | $19.06 | 79076508 | $25.00 | 79086769 | $49.51 |
| 79052606 | $25.00 | 79065476 | $1,650.00 | 79076509 | $452.52 | 79086770 | $68.70 |
| 79052607 | $500.00 | 79065477 | $69.09 | 79076510 | $125.00 | 79086771 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79052608 | $1,480,044.42 | 79065478 | $75.00 | 79076511 | $51.65 | 79086772 | $673.95 |
| 79052609 | $1,625.00 | 79065479 | $392.49 | 79076512 | $25.00 | 79086773 | $75.00 |
| 79052610 | $586.58 | 79065480 | $25.00 | 79076513 | $150.00 | 79086774 | $25.00 |
| 79052611 | $7,500.00 | 79065481 | $1,250.00 | 79076514 | $325.00 | 79086775 | $25.00 |
| 79052612 | $248.03 | 79065483 | $1,867.00 | 79076515 | $25.00 | 79086776 | $58.93 |
| 79052614 | $55.93 | 79065484 | $75.84 | 79076516 | $1,250.00 | 79086777 | $25.00 |
| 79052615 | $175.00 | 79065485 | $625.00 | 79076517 | $6,450.00 | 79086779 | $506.82 |
| 79052616 | $75.00 | 79065486 | $1,385.90 | 79076518 | $150.00 | 79086780 | $250.00 |
| 79052617 | $487.62 | 79065487 | $118.52 | 79076519 | $50.00 | 79086787 | $800.00 |
| 79052618 | $175.00 | 79065490 | $775.00 | 79076520 | $25.00 | 79086796 | $1,250.00 |
| 79052619 | $166.93 | 79065491 | $3,875.00 | 79076521 | $25.00 | 79086850 | $1,113.27 |
| 79052620 | $36.39 | 79065493 | $50.00 | 79076522 | $200.00 | 79086857 | $50.00 |
| 79052621 | $130.90 | 79065495 | $5.90 | 79076524 | $25.00 | 79086906 | $3,333.79 |
| 79052622 | $1,061.00 | 79065496 | $25.00 | 79076525 | $100.00 | 79086938 | $51.07 |
| 79052624 | $193.61 | 79065497 | $450.00 | 79076526 | $50.00 | 79086949 | $250.00 |
| 79052625 | $75.13 | 79065498 | $3,011.20 | 79076527 | $50.00 | 79087009 | $125.00 |
| 79052628 | $475.00 | 79065503 | $250.00 | 79076528 | $30.72 | 79087019 | $19.31 |
| 79052629 | $1,956.89 | 79065505 | $81.28 | 79076529 | $200.00 | 79087021 | $25.00 |
| 79052630 | $1,986.50 | 79065506 | $25.00 | 79076530 | $75.00 | 79087030 | $125.00 |
| 79052631 | $7,500.00 | 79065507 | $100.00 | 79076531 | $200.00 | 79087038 | $314.16 |
| 79052632 | $1,450.00 | 79065508 | $25.00 | 79076532 | $50.00 | 79087039 | $71.73 |
| 79052633 | $25.00 | 79065509 | $100.00 | 79076533 | $325.00 | 79087044 | $50.00 |
| 79052636 | $1,375.00 | 79065510 | $149.64 | 79076534 | $275.00 | 79087045 | $25.00 |
| 79052638 | $200.00 | 79065511 | $263.76 | 79076535 | $25.00 | 79087046 | $100.00 |
| 79052639 | $250.00 | 79065512 | $65.94 | 79076536 | $150.00 | 79087047 | $100.00 |
| 79052640 | $339.22 | 79065513 | $65.94 | 79076537 | $74.75 | 79087048 | $25.00 |
| 79052641 | $2,992.50 | 79065514 | $659.40 | 79076538 | $291.36 | 79087049 | $75.00 |
| 79052642 | $52,770.06 | 79065515 | $153.86 | 79076539 | $125.00 | 79087050 | $625.00 |
| 79052643 | $6,200.00 | 79065516 | $750.03 | 79076540 | $175.00 | 79087051 | $525.00 |
| 79052644 | $2,850.60 | 79065517 | $329.70 | 79076541 | $95.94 | 79087052 | $200.00 |
| 79052646 | $50.00 | 79065518 | $153.86 | 79076542 | $94.50 | 79087053 | $25.00 |
| 79052647 | $1,550.00 | 79065519 | $857.22 | 79076543 | $35.46 | 79087054 | $16.90 |
| 79052648 | $425.00 | 79065520 | $266.47 | 79076544 | $68.64 | 79087055 | $25.00 |
| 79052649 | $335.96 | 79065521 | $109.90 | 79076546 | $25.00 | 79087056 | $25.00 |
| 79052650 | $210.76 | 79065522 | $65.94 | 79076547 | $50.00 | 79087057 | $75.00 |
| 79052651 | $5,469.96 | 79065523 | $1,164.95 | 79076548 | $150.00 | 79087058 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79052652 | $2,875.00 | 79065524 | $197.82 | 79076549 | $75.00 | 79087059 | $353.51 |
| 79052653 | $25.00 | 79065525 | $1,123.70 | 79076551 | $75.00 | 79087060 | $1,375.00 |
| 79052654 | $120.84 | 79065526 | $131.88 | 79076552 | $300.00 | 79087061 | $875.00 |
| 79052655 | $750.00 | 79065527 | $1,296.83 | 79076553 | $125.00 | 79087062 | $25.00 |
| 79052656 | $3,363.30 | 79065528 | $175.84 | 79076554 | $19.87 | 79087063 | $375.00 |
| 79052657 | $950.00 | 79065529 | $420.33 | 79076555 | $125.00 | 79087065 | $500.00 |
| 79052658 | $450.00 | 79065530 | $43.96 | 79076556 | $175.00 | 79087066 | $50.00 |
| 79052659 | $25.00 | 79065531 | $43.96 | 79076557 | $50.00 | 79087067 | $50.00 |
| 79052660 | $1,750.00 | 79065532 | $200.00 | 79076558 | $75.00 | 79087068 | $250.00 |
| 79052661 | $1,178.10 | 79065533 | $50.00 | 79076559 | $625.00 | 79087069 | $100.00 |
| 79052663 | $325.00 | 79065534 | $51.33 | 79076560 | $176.44 | 79087070 | $1,875.00 |
| 79052664 | $2,450.00 | 79065535 | $75.00 | 79076561 | $68.17 | 79087083 | $75.00 |
| 79052665 | $3,025.00 | 79065537 | $300.00 | 79076562 | $350.00 | 79087084 | $125.00 |
| 79052666 | $247.20 | 79065538 | $225.00 | 79076567 | $25.00 | 79087085 | $250.00 |
| 79052667 | $25.00 | 79065539 | $1,625.00 | 79076584 | $50.00 | 79087086 | $75.00 |
| 79052668 | $90.20 | 79065540 | $148.66 | 79076611 | $250.00 | 79087087 | $100.00 |
| 79052669 | $786.80 | 79065541 | $125.00 | 79076615 | $247.24 | 79087088 | $70.04 |
| 79052670 | $3,300.00 | 79065542 | $675.00 | 79076618 | $75.00 | 79087089 | $45.70 |
| 79052671 | $593.78 | 79065543 | $300.00 | 79076627 | $36.72 | 79087090 | $37.26 |
| 79052672 | $75.00 | 79065544 | $50.00 | 79076630 | $107.54 | 79087091 | $100.00 |
| 79052673 | $100.00 | 79065545 | $33.41 | 79076635 | $25.00 | 79087092 | $50.00 |
| 79052674 | $100.00 | 79065546 | $1,825.00 | 79076641 | $178.85 | 79087093 | $38.96 |
| 79052676 | $3,775.00 | 79065547 | $25.00 | 79076663 | $824.75 | 79087096 | $225.00 |
| 79052677 | $336.09 | 79065548 | $25.00 | 79076665 | $125.00 | 79087098 | $150.00 |
| 79052678 | $325.00 | 79065549 | $2,475.00 | 79076667 | $25.00 | 79087099 | $25.00 |
| 79052679 | $7,475.00 | 79065550 | $1,375.00 | 79076671 | $25.00 | 79087100 | $25.00 |
| 79052680 | $350.00 | 79065551 | $100.00 | 79076672 | $100.00 | 79087101 | $25.00 |
| 79052681 | $875.00 | 79065552 | $500.00 | 79076673 | $88.47 | 79087102 | $50.00 |
| 79052682 | $25.00 | 79065553 | $2,025.00 | 79076674 | $18,050.00 | 79087103 | $231.34 |
| 79052683 | $339.36 | 79065555 | $239.54 | 79076675 | $6,225.00 | 79087104 | $167.40 |
| 79052684 | $250.00 | 79065556 | $67.20 | 79076676 | $24.45 | 79087105 | $323.43 |
| 79052685 | $25.00 | 79065557 | $50.00 | 79076678 | $200.00 | 79087106 | $350.00 |
| 79052686 | $100.00 | 79065558 | $1,775.00 | 79076679 | $25.00 | 79087107 | $25.00 |
| 79052687 | $325.00 | 79065559 | $42.74 | 79076680 | $175.00 | 79087108 | $275.00 |
| 79052688 | $150.00 | 79065560 | $25.00 | 79076681 | $25.00 | 79087109 | $225.00 |
| 79052689 | $50.00 | 79065561 | $50.00 | 79076682 | $300.00 | 79087110 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052690 | $75.00 | 79065562 | $25.00 | 79076683 | $100.00 | 79087111 | $85.24 |
| 79052691 | $25.00 | 79065563 | $200.00 | 79076684 | $50.00 | 79087112 | $25.00 |
| 79052692 | $125.00 | 79065564 | $575.00 | 79076685 | $204.70 | 79087113 | $25.00 |
| 79052693 | $100.00 | 79065565 | $50.00 | 79076688 | $106.61 | 79087114 | $525.00 |
| 79052694 | $25.00 | 79065566 | $500.00 | 79076689 | $25.00 | 79087115 | $175.00 |
| 79052695 | $6,911.00 | 79065567 | $700.00 | 79076694 | $25.00 | 79087116 | $25.00 |
| 79052696 | $201.42 | 79065568 | $1,750.00 | 79076695 | $125.00 | 79087117 | $713.02 |
| 79052697 | $300.00 | 79065569 | $450.00 | 79076697 | $75.00 | 79087118 | $50.00 |
| 79052700 | $10,818.50 | 79065570 | $1,275.00 | 79076698 | $50.00 | 79087119 | $75.00 |
| 79052706 | $575.00 | 79065571 | $1,625.00 | 79076699 | $100.00 | 79087120 | $399.91 |
| 79052707 | $10,706.25 | 79065572 | $2,500.00 | 79076709 | $125.00 | 79087121 | $175.00 |
| 79052708 | $1,275.00 | 79065573 | $250.00 | 79076711 | $44.00 | 79087122 | $188.68 |
| 79052709 | $970.00 | 79065574 | $75.00 | 79076717 | $98.90 | 79087123 | $50.00 |
| 79052710 | $3,318.00 | 79065575 | $1,025.00 | 79076725 | $100.00 | 79087124 | $20.75 |
| 79052711 | $500.00 | 79065576 | $375.00 | 79076726 | $75.00 | 79087125 | $175.00 |
| 79052712 | $1,750.00 | 79065577 | $75.00 | 79076728 | $425.00 | 79087126 | $25.00 |
| 79052713 | $442.40 | 79065578 | $75.00 | 79076733 | $126.15 | 79087127 | $100.00 |
| 79052714 | $1,250.00 | 79065579 | $575.00 | 79076734 | $575.00 | 79087128 | $50.00 |
| 79052715 | $750.00 | 79065580 | $625.00 | 79076735 | $25.00 | 79087129 | $200.00 |
| 79052716 | $375.00 | 79065581 | $100.00 | 79076736 | $150.00 | 79087130 | $25.00 |
| 79052717 | $250.00 | 79065582 | $125.00 | 79076741 | $730.72 | 79087131 | $50.00 |
| 79052718 | $11,005.00 | 79065583 | $200.00 | 79076742 | $91.00 | 79087132 | $225.00 |
| 79052719 | $9,904.50 | 79065584 | $1,625.00 | 79076743 | $1,275.00 | 79087133 | $550.00 |
| 79052720 | $752.40 | 79065585 | $125.00 | 79076744 | $19.87 | 79087134 | $100.00 |
| 79052721 | $858.40 | 79065586 | $86.92 | 79076745 | $393.93 | 79087135 | $200.00 |
| 79052722 | $110.60 | 79065587 | $21.96 | 79076746 | $125.00 | 79087136 | $292.51 |
| 79052723 | $660.30 | 79065588 | $125.00 | 79076748 | $125.00 | 79087137 | $50.00 |
| 79052724 | $321.90 | 79065589 | $175.00 | 79076749 | $38.03 | 79087138 | $50.00 |
| 79052725 | $1,000.00 | 79065591 | $1,250.00 | 79076751 | $100.00 | 79087139 | $94.50 |
| 79052726 | $985.80 | 79065595 | $250.00 | 79076752 | $25.00 | 79087140 | $25.00 |
| 79052727 | $560.50 | 79065597 | $450.00 | 79076754 | $175.00 | 79087141 | $88.80 |
| 79052728 | $250.80 | 79065604 | $117.09 | 79076755 | $325.00 | 79087143 | $125.00 |
| 79052729 | $625.00 | 79065605 | $5,000.00 | 79076756 | $1,000.00 | 79087144 | $225.00 |
| 79052730 | $1,540.70 | 79065606 | $75.00 | 79076757 | $275.00 | 79087145 | $25.00 |
| 79052731 | $880.40 | 79065607 | $2,375.00 | 79076758 | $200.00 | 79087146 | $75.00 |
| 79052732 | $1,875.00 | 79065609 | $1,739.10 | 79076759 | $375.00 | 79087147 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052733 | $774.20 | 79065610 | $16.20 | 79076760 | $1,800.00 | 79087148 | $58.93 |
| 79052734 | $1,151.00 | 79065611 | $625.00 | 79076761 | $650.00 | 79087149 | $25.00 |
| 79052735 | $2,125.00 | 79065616 | $50.00 | 79076762 | $475.00 | 79087150 | $19.06 |
| 79052736 | $170.88 | 79065617 | $1,750.00 | 79076763 | $375.00 | 79087151 | $25.00 |
| 79052737 | $685.60 | 79065618 | $108.69 | 79076764 | $300.00 | 79087152 | $475.00 |
| 79052738 | $1,875.00 | 79065619 | $69.09 | 79076765 | $100.00 | 79087153 | $250.00 |
| 79052739 | $500.00 | 79065620 | $86.41 | 79076766 | $1,775.00 | 79087154 | $2,525.00 |
| 79052740 | $1,106.00 | 79065621 | $725.00 | 79076767 | $125.00 | 79087155 | $75.00 |
| 79052741 | $1,625.00 | 79065622 | $475.00 | 79076768 | $300.00 | 79087156 | $75.00 |
| 79052743 | $3,750.00 | 79065623 | $875.00 | 79076769 | $315.16 | 79087157 | $191.70 |
| 79052744 | $1,250.00 | 79065624 | $175.00 | 79076770 | $500.00 | 79087158 | $125.00 |
| 79052745 | $1,125.00 | 79065625 | $17,786.98 | 79076771 | $250.00 | 79087159 | $350.00 |
| 79052746 | $1,265.00 | 79065626 | $1,875.00 | 79076772 | $175.00 | 79087162 | $25.00 |
| 79052747 | $6,574.71 | 79065627 | $113.28 | 79076773 | $175.00 | 79087171 | $100.00 |
| 79052748 | $872.50 | 79065629 | $50.00 | 79076774 | $200.00 | 79087172 | $500.00 |
| 79052749 | $238.80 | 79065630 | $75.87 | 79076775 | $150.00 | 79087185 | $6.68 |
| 79052750 | $1,875.00 | 79065631 | $3,125.00 | 79076776 | $475.00 | 79087189 | $75.00 |
| 79052751 | $250.00 | 79065632 | $75.00 | 79076777 | $1,575.00 | 79087196 | $150.00 |
| 79052752 | $250.00 | 79065633 | $100.00 | 79076778 | $50.00 | 79087207 | $300.00 |
| 79052753 | $477.60 | 79065634 | $50.00 | 79076780 | $25.00 | 79087216 | $500.00 |
| 79052754 | $1,432.80 | 79065635 | $125.00 | 79076781 | $1,650.00 | 79087217 | $42.66 |
| 79052755 | $716.40 | 79065636 | $100.00 | 79076783 | $19.87 | 79087218 | $125.00 |
| 79052756 | $2,308.40 | 79065637 | $769.89 | 79076784 | $100.00 | 79087220 | $108.60 |
| 79052757 | $1,194.00 | 79065638 | $75.00 | 79076785 | $50.00 | 79087224 | $28.35 |
| 79052758 | $955.20 | 79065639 | $50.00 | 79076786 | $439.30 | 79087227 | $250.00 |
| 79052759 | $1,194.00 | 79065640 | $1,233.30 | 79076787 | $196.73 | 79087229 | $25.00 |
| 79052760 | $1,194.00 | 79065641 | $800.00 | 79076788 | $25.00 | 79087230 | $165.01 |
| 79052761 | $477.60 | 79065642 | $325.00 | 79076789 | $250.00 | 79087236 | $68.31 |
| 79052762 | $1,432.80 | 79065643 | $14.85 | 79076790 | $800.00 | 79087238 | $3,012.80 |
| 79052763 | $238.80 | 79065645 | $25.00 | 79076792 | $100.00 | 79087245 | $1,875.00 |
| 79052764 | $238.80 | 79065646 | $175.00 | 79076793 | $50.00 | 79087249 | $28.39 |
| 79052765 | $955.20 | 79065647 | $75.00 | 79076794 | $342.90 | 79087254 | $1,000.00 |
| 79052771 | $2,745.51 | 79065648 | $1,400.00 | 79076795 | $25.00 | 79087259 | $25.00 |
| 79052772 | $3,114.13 | 79065649 | $50.00 | 79076796 | $467.16 | 79087266 | $125.00 |
| 79052773 | $2,496.23 | 79065650 | $50.00 | 79076797 | $25.00 | 79087268 | $260.98 |
| 79052774 | $6,401.03 | 79065653 | $200.00 | 79076798 | $50.00 | 79087269 | $225.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052775 | $7,203.39 | 79065655 | $324.65 | 79076799 | $25.00 | 79087270 | $75.00 |
| 79052776 | $1,799.29 | 79065656 | $400.00 | 79076800 | $125.00 | 79087271 | $75.00 |
| 79052777 | $1,260.43 | 79065657 | $250.00 | 79076801 | $150.00 | 79087272 | $100.00 |
| 79052778 | $766.03 | 79065658 | $75.00 | 79076802 | $25.00 | 79087273 | $100.00 |
| 79052779 | $1,087.30 | 79065659 | $225.00 | 79076803 | $25.00 | 79087274 | $144.57 |
| 79052780 | $1,334.68 | 79065660 | $275.00 | 79076804 | $350.00 | 79087275 | $93.68 |
| 79052781 | $617.90 | 79065661 | $125.00 | 79076805 | $100.00 | 79087276 | $50.00 |
| 79052782 | $914.54 | 79065662 | $100.00 | 79076806 | $50.00 | 79087278 | $25.00 |
| 79052783 | $692.15 | 79065663 | $275.00 | 79076807 | $25.00 | 79087279 | $125.00 |
| 79052784 | $1,136.92 | 79065664 | $250.00 | 79076808 | $75.00 | 79087280 | $25.00 |
| 79052785 | $692.15 | 79065665 | $12,500.00 | 79076809 | $225.00 | 79087281 | $75.00 |
| 79052786 | $2,051.46 | 79065666 | $275.00 | 79076811 | $100.00 | 79087286 | $25.00 |
| 79052787 | $1,260.43 | 79065667 | $525.00 | 79076812 | $25.00 | 79087288 | $50.00 |
| 79052788 | $1,175.00 | 79065668 | $225.00 | 79076813 | $50.00 | 79087289 | $1,100.00 |
| 79052789 | $763.98 | 79065669 | $275.00 | 79076814 | $250.00 | 79087290 | $2.87 |
| 79052790 | $2,394.63 | 79065671 | $725.00 | 79076815 | $1,350.00 | 79087292 | $188.15 |
| 79052791 | $617.20 | 79065672 | $175.00 | 79076816 | $105.03 | 79087295 | $32.54 |
| 79052792 | $765.15 | 79065673 | $325.00 | 79076817 | $367.65 | 79087302 | $116.55 |
| 79052793 | $518.43 | 79065674 | $75.00 | 79076818 | $50.00 | 79087303 | $625.00 |
| 79052794 | $815.66 | 79065675 | $3,125.00 | 79076819 | $142.51 | 79087306 | $550.00 |
| 79052795 | $520.14 | 79065676 | $625.00 | 79076821 | $172.46 | 79087308 | $40.48 |
| 79052796 | $325.00 | 79065677 | $150.00 | 79076822 | $19.87 | 79087309 | $125.00 |
| 79052797 | $2,842.12 | 79065678 | $175.00 | 79076823 | $625.00 | 79087316 | $402.75 |
| 79052798 | $691.38 | 79065679 | $425.00 | 79076824 | $75.00 | 79087320 | $100.00 |
| 79052799 | $3,138.76 | 79065680 | $200.00 | 79076825 | $125.00 | 79087322 | $325.00 |
| 79052800 | $963.79 | 79065681 | $200.00 | 79076826 | $50.00 | 79087323 | $400.00 |
| 79052801 | $1,754.83 | 79065682 | $100.00 | 79076827 | $1,450.68 | 79087324 | $25.00 |
| 79052802 | $963.79 | 79065683 | $275.00 | 79076828 | $470.81 | 79087325 | $200.00 |
| 79052803 | $6,450.65 | 79065684 | $2,800.00 | 79076829 | $250.00 | 79087326 | $351.81 |
| 79052804 | $1,257.10 | 79065685 | $150.00 | 79076830 | $125.00 | 79087330 | $300.00 |
| 79052805 | $1,703.25 | 79065686 | $175.00 | 79076831 | $326.61 | 79087331 | $150.00 |
| 79052806 | $12,802.43 | 79065687 | $450.00 | 79076832 | $175.00 | 79087332 | $125.00 |
| 79052807 | $5,381.87 | 79065688 | $250.00 | 79076833 | $51.57 | 79087333 | $275.00 |
| 79052808 | $1,629.48 | 79065689 | $25.00 | 79076834 | $325.00 | 79087338 | $50.00 |
| 79052809 | $97.73 | 79065690 | $625.00 | 79076835 | $25.00 | 79087339 | $175.00 |
| 79052810 | $963.79 | 79065691 | $96.96 | 79076836 | $25.00 | 79087340 | $425.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052811 | $543.65 | 79065692 | $45.91 | 79076838 | $150.00 | 79087341 | $175.00 |
| 79052812 | $1,770.45 | 79065693 | $625.00 | 79076839 | $550.00 | 79087342 | $19.87 |
| 79052813 | $1,552.96 | 79065694 | $375.00 | 79076840 | $125.00 | 79087343 | $425.00 |
| 79052814 | $800.00 | 79065695 | $225.35 | 79076841 | $50.00 | 79087344 | $413.50 |
| 79052816 | $2,500.00 | 79065696 | $175.00 | 79076842 | $175.00 | 79087345 | $200.00 |
| 79052817 | $8,525.00 | 79065697 | $150.00 | 79076843 | $64.07 | 79087346 | $50.00 |
| 79052818 | $3,750.00 | 79065698 | $175.00 | 79076844 | $25.00 | 79087348 | $1,125.00 |
| 79052819 | $27,488.33 | 79065699 | $250.00 | 79076845 | $25.00 | 79087349 | $2,500.00 |
| 79052820 | $1,781.30 | 79065700 | $12.43 | 79076846 | $100.00 | 79087350 | $100.00 |
| 79052823 | $900.00 | 79065701 | $75.00 | 79076847 | $108.06 | 79087351 | $999.33 |
| 79052828 | $25.00 | 79065702 | $125.00 | 79076848 | $50.00 | 79087352 | $2,500.00 |
| 79052829 | $750.00 | 79065703 | $400.00 | 79076850 | $50.00 | 79087353 | $50.00 |
| 79052830 | $33.66 | 79065704 | $12.52 | 79076852 | $25.00 | 79087354 | $25.00 |
| 79052831 | $125.00 | 79065705 | $536.69 | 79076854 | $50.00 | 79087355 | $1,475.00 |
| 79052833 | $950.00 | 79065706 | $125.00 | 79076856 | $150.00 | 79087356 | $450.00 |
| 79052834 | $375.00 | 79065707 | $125.00 | 79076858 | $125.00 | 79087357 | $1,425.00 |
| 79052835 | $1,075.18 | 79065709 | $150.00 | 79076859 | $33.28 | 79087358 | $1,750.00 |
| 79052837 | $3,325.00 | 79065710 | $950.00 | 79076860 | $100.00 | 79087359 | $700.00 |
| 79052842 | $25.00 | 79065711 | $150.00 | 79076861 | $355.32 | 79087360 | $225.00 |
| 79052843 | $719.70 | 79065712 | $375.00 | 79076862 | $50.00 | 79087361 | $225.00 |
| 79052844 | $600.53 | 79065714 | $25.00 | 79076865 | $25.00 | 79087362 | $25.00 |
| 79052846 | $175.00 | 79065715 | $300.00 | 79076868 | $348.11 | 79087363 | $75.00 |
| 79052847 | $375.00 | 79065716 | $1,875.00 | 79076869 | $275.00 | 79087364 | $500.00 |
| 79052848 | $1,375.00 | 79065717 | $75.00 | 79076870 | $75.00 | 79087365 | $50.00 |
| 79052849 | $125.00 | 79065718 | $175.00 | 79076871 | $750.00 | 79087366 | $925.00 |
| 79052850 | $375.00 | 79065719 | $50.00 | 79076872 | $134.70 | 79087367 | $50.00 |
| 79052851 | $175.00 | 79065722 | $75.00 | 79076873 | $50.00 | 79087368 | $75.00 |
| 79052852 | $1,500.00 | 79065723 | $3,000.00 | 79076874 | $175.00 | 79087369 | $75.00 |
| 79052853 | $750.00 | 79065724 | $150.00 | 79076875 | $75.00 | 79087370 | $125.00 |
| 79052854 | $750.00 | 79065725 | $49.46 | 79076876 | $2,500.00 | 79087371 | $84.19 |
| 79052855 | $100.00 | 79065726 | $50.00 | 79076877 | $92.14 | 79087372 | $200.00 |
| 79052856 | $8,716.75 | 79065727 | $75.00 | 79076878 | $5,860.60 | 79087373 | $195.61 |
| 79052857 | $6,250.00 | 79065728 | $100.00 | 79076879 | $150.00 | 79087374 | $12,500.00 |
| 79052858 | $750.00 | 79065729 | $359.09 | 79076880 | $148.61 | 79087375 | $200.00 |
| 79052859 | $216.04 | 79065730 | $1,056.25 | 79076881 | $155.82 | 79087376 | $25.00 |
| 79052860 | $100.00 | 79065731 | $125.00 | 79076883 | $100.00 | 79087377 | $300.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052861 | $150.00 | 79065732 | $952.82 | 79076884 | $25.00 | 79087378 | $1,250.00 |
| 79052862 | $175.00 | 79065733 | $75.00 | 79076886 | $125.00 | 79087379 | $1,300.00 |
| 79052863 | $104.72 | 79065734 | $500.00 | 79076891 | $50.00 | 79087380 | $19.87 |
| 79052864 | $1,000.00 | 79065735 | $450.00 | 79076894 | $125.00 | 79087381 | $17.19 |
| 79052865 | $1,836.00 | 79065736 | $225.00 | 79076895 | $200.00 | 79087382 | $125.00 |
| 79052866 | $77.70 | 79065738 | $90.16 | 79076898 | $1,520.15 | 79087383 | $25.00 |
| 79052867 | $27.65 | 79065739 | $350.00 | 79076899 | $125.00 | 79087384 | $74.28 |
| 79052869 | $98.90 | 79065742 | $896.22 | 79076902 | $48.00 | 79087385 | $575.00 |
| 79052870 | $51.47 | 79065743 | $239.80 | 79076903 | $100.00 | 79087386 | $125.00 |
| 79052871 | $67.62 | 79065744 | $30.65 | 79076909 | $237.50 | 79087387 | $87.56 |
| 79052872 | $1,500.00 | 79065746 | $200.00 | 79076912 | $25.00 | 79087389 | $75.00 |
| 79052873 | $375.00 | 79065747 | $25.00 | 79076914 | $221.47 | 79087390 | $25.00 |
| 79052874 | $1,364.65 | 79065748 | $100.00 | 79076915 | $25.00 | 79087391 | $125.00 |
| 79052875 | $625.00 | 79065749 | $25.00 | 79076916 | $25.00 | 79087392 | $25.00 |
| 79052876 | $7,875.00 | 79065750 | $75.00 | 79076917 | $75.00 | 79087393 | $75.00 |
| 79052878 | $359.02 | 79065751 | $300.00 | 79076918 | $25.00 | 79087394 | $258.96 |
| 79052879 | $142.17 | 79065752 | $125.00 | 79076919 | $175.00 | 79087395 | $50.00 |
| 79052880 | $528.79 | 79065753 | $75.00 | 79076920 | $49.65 | 79087396 | $225.00 |
| 79052881 | $906.50 | 79065754 | $175.00 | 79076921 | $50.00 | 79087397 | $100.00 |
| 79052882 | $447.08 | 79065756 | $2,465.10 | 79076922 | $675.00 | 79087398 | $224.53 |
| 79052883 | $162.62 | 79065757 | $2,500.00 | 79076923 | $337.34 | 79087399 | $25.00 |
| 79052884 | $611.25 | 79065758 | $17.35 | 79076924 | $56.22 | 79087400 | $25.00 |
| 79052885 | $1,115.91 | 79065759 | $25.00 | 79076925 | $100.00 | 79087401 | $17.25 |
| 79052886 | $521.75 | 79065760 | $175.00 | 79076926 | $18.75 | 79087402 | $50.00 |
| 79052887 | $1,106.00 | 79065761 | $25.00 | 79076927 | $442.80 | 79087403 | $50.00 |
| 79052888 | $50.00 | 79065762 | $150.00 | 79076928 | $50.00 | 79087404 | $279.59 |
| 79052889 | $164.00 | 79065763 | $275.00 | 79076929 | $25.00 | 79087405 | $25.00 |
| 79052892 | $200.00 | 79065764 | $50.00 | 79076930 | $24.65 | 79087406 | $135.56 |
| 79052894 | $108,550.00 | 79065765 | $25.00 | 79076931 | $19.87 | 79087407 | $200.00 |
| 79052895 | $100.00 | 79065766 | $50.00 | 79076932 | $25.00 | 79087408 | $400.00 |
| 79052896 | $1,600.00 | 79065767 | $125.00 | 79076934 | $1,082.96 | 79087409 | $25.00 |
| 79052897 | $900.00 | 79065768 | $50.00 | 79076935 | $150.00 | 79087410 | $25.00 |
| 79052898 | $350.00 | 79065772 | $1,450.00 | 79076936 | $100.00 | 79087411 | $225.00 |
| 79052900 | $3,575.00 | 79065776 | $174.93 | 79076937 | $425.00 | 79087412 | $25.00 |
| 79052901 | $175.00 | 79065777 | $25.00 | 79076938 | $1,075.00 | 79087413 | $197.55 |
| 79052903 | $27,050.00 | 79065779 | $250.70 | 79076939 | $75.00 | 79087414 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79052907 | $8,025.00 | 79065780 | $217.13 | 79076940 | $516.83 | 79087415 | $75.00 |
| 79052910 | $9,275.00 | 79065781 | $325.00 | 79076941 | $69.16 | 79087416 | $50.00 |
| 79052912 | $8,225.00 | 79065782 | $25.00 | 79076943 | $195.75 | 79087417 | $103.30 |
| 79052913 | $6,875.00 | 79065785 | $2,154.05 | 79076944 | $250.00 | 79087418 | $100.00 |
| 79052914 | $16.25 | 79065786 | $145.73 | 79076945 | $25.00 | 79087419 | $38.16 |
| 79052915 | $300.00 | 79065787 | $75.00 | 79076946 | $450.00 | 79087420 | $299.40 |
| 79052916 | $25.00 | 79065788 | $300.00 | 79076947 | $41.67 | 79087421 | $250.00 |
| 79052930 | $25.00 | 79065789 | $500.00 | 79076949 | $75.00 | 79087422 | $19.87 |
| 79052931 | $25.00 | 79065790 | $25.00 | 79076950 | $150.00 | 79087423 | $25.00 |
| 79052955 | $370.69 | 79065791 | $125.00 | 79076951 | $75.00 | 79087424 | $922.63 |
| 79052956 | $1,873.24 | 79065792 | $75.00 | 79076952 | $50.00 | 79087425 | $394.24 |
| 79052957 | $175.00 | 79065793 | $125.00 | 79076953 | $25.00 | 79087426 | $50.00 |
| 79052958 | $525.00 | 79065794 | $5,000.00 | 79076954 | $25.00 | 79087427 | $1,550.00 |
| 79052959 | $1,725.00 | 79065796 | $4,204.12 | 79076955 | $125.00 | 79087428 | $601.65 |
| 79052960 | $25.00 | 79065797 | $25.00 | 79076956 | $25.00 | 79087429 | $200.00 |
| 79052961 | $325.00 | 79065798 | $200.00 | 79076961 | $354.23 | 79087430 | $326.61 |
| 79052962 | $75.00 | 79065799 | $450.00 | 79076962 | $49.52 | 79087431 | $120.33 |
| 79052963 | $75.00 | 79065801 | $94.36 | 79076963 | $75.00 | 79087432 | $250.00 |
| 79052964 | $1,938.55 | 79065802 | $50.00 | 79076964 | $50.00 | 79087433 | $175.00 |
| 79052965 | $711.50 | 79065803 | $475.00 | 79076966 | $175.00 | 79087434 | $375.00 |
| 79052966 | $125.00 | 79065804 | $50.00 | 79076967 | $25.00 | 79087435 | $200.00 |
| 79052967 | $75.00 | 79065814 | $50.00 | 79076969 | $50.00 | 79087437 | $125.00 |
| 79052968 | $25.00 | 79065817 | $75.00 | 79076970 | $80.65 | 79087438 | $394.02 |
| 79052969 | $50.00 | 79065818 | $100.00 | 79076971 | $75.00 | 79087441 | $100.00 |
| 79052970 | $25.00 | 79065819 | $36.34 | 79076972 | $125.00 | 79087442 | $200.00 |
| 79052971 | $25.00 | 79065820 | $100.00 | 79076973 | $75.00 | 79087443 | $50.00 |
| 79052972 | $200.00 | 79065822 | $25.00 | 79076974 | $300.00 | 79087444 | $800.67 |
| 79052973 | $25.00 | 79065823 | $188.40 | 79076975 | $50.00 | 79087447 | $18.71 |
| 79052974 | $50.00 | 79065825 | $628.29 | 79076976 | $125.00 | 79087448 | $99.71 |
| 79052975 | $256.34 | 79065827 | $450.00 | 79076977 | $200.00 | 79087449 | $250.00 |
| 79052976 | $250.00 | 79065828 | $2,500.00 | 79076978 | $300.00 | 79087450 | $800.00 |
| 79052977 | $25.00 | 79065829 | $125.00 | 79076979 | $100.00 | 79087451 | $98.74 |
| 79052978 | $150.00 | 79065830 | $750.00 | 79076981 | $125.00 | 79087453 | $66.92 |
| 79052979 | $770.27 | 79065835 | $1,250.00 | 79076982 | $25.00 | 79087454 | $275.00 |
| 79052980 | $525.00 | 79065836 | $4,882.05 | 79076983 | $175.00 | 79087455 | $50.00 |
| 79052981 | $75.00 | 79065837 | $100.00 | 79076984 | $37.74 | 79087456 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79052982 | $25.00 | 79065839 | $1,250.00 | 79076985 | $100.00 | 79087457 | $575.00 |
| 79052983 | $50.00 | 79065840 | $2,569.00 | 79076986 | $200.00 | 79087458 | $77.89 |
| 79052984 | $450.00 | 79065847 | $890.68 | 79076989 | $60.24 | 79087459 | $250.00 |
| 79052985 | $100.00 | 79065849 | $400.00 | 79076993 | $250.00 | 79087460 | $70.65 |
| 79052986 | $75.00 | 79065850 | $1,250.00 | 79076994 | $125.00 | 79087461 | $25.00 |
| 79052987 | $225.00 | 79065851 | $50.00 | 79076998 | $75.00 | 79087465 | $25.00 |
| 79052988 | $25.00 | 79065852 | $50.00 | 79077000 | $125.00 | 79087466 | $17.53 |
| 79052989 | $75.00 | 79065853 | $100.00 | 79077002 | $625.00 | 79087468 | $175.00 |
| 79052990 | $721.00 | 79065854 | $740.30 | 79077003 | $75.00 | 79087469 | $100.00 |
| 79052991 | $3,750.00 | 79065857 | $620.75 | 79077004 | $291.67 | 79087470 | $100.00 |
| 79052992 | $125.00 | 79065858 | $500.00 | 79077005 | $50.00 | 79087471 | $75.00 |
| 79052993 | $500.00 | 79065860 | $750.00 | 79077006 | $575.00 | 79087472 | $92.11 |
| 79052994 | $175.00 | 79065863 | $400.80 | 79077007 | $200.00 | 79087473 | $20.61 |
| 79052995 | $2,500.00 | 79065864 | $76.20 | 79077008 | $450.00 | 79087474 | $75.00 |
| 79052996 | $250.00 | 79065865 | $750.00 | 79077009 | $100.00 | 79087475 | $100.00 |
| 79052997 | $339.82 | 79065866 | $500.00 | 79077011 | $25.00 | 79087476 | $25.00 |
| 79052998 | $100.00 | 79065871 | $50.00 | 79077012 | $550.00 | 79087478 | $144.47 |
| 79052999 | $638.16 | 79065875 | $4,375.00 | 79077013 | $50.00 | 79087479 | $25.00 |
| 79053000 | $348.00 | 79065877 | $625.00 | 79077014 | $75.00 | 79087480 | $100.00 |
| 79053001 | $123.82 | 79065878 | $1,117.46 | 79077015 | $2,650.00 | 79087481 | $50.00 |
| 79053002 | $26.76 | 79065879 | $25.00 | 79077016 | $225.00 | 79087482 | $16.67 |
| 79053003 | $44.74 | 79065880 | $590.09 | 79077018 | $450.00 | 79087483 | $7.97 |
| 79053004 | $350.00 | 79065884 | $275.00 | 79077019 | $50.00 | 79087484 | $250.00 |
| 79053005 | $100.00 | 79065885 | $25.00 | 79077020 | $50.00 | 79087486 | $25.00 |
| 79053006 | $325.00 | 79065886 | $275.00 | 79077021 | $200.00 | 79087489 | $50.00 |
| 79053007 | $175.24 | 79065887 | $175.00 | 79077022 | $50.00 | 79087490 | $75.00 |
| 79053008 | $25.00 | 79065888 | $50.00 | 79077023 | $200.00 | 79087493 | $220.51 |
| 79053009 | $46.54 | 79065890 | $1,875.00 | 79077024 | $125.00 | 79087494 | $3.90 |
| 79053010 | $50.00 | 79065891 | $50.00 | 79077025 | $123.69 | 79087495 | $25.00 |
| 79053011 | $170.03 | 79065892 | $335.61 | 79077027 | $146.54 | 79087501 | $29.65 |
| 79053012 | $175.00 | 79065893 | $17.18 | 79077028 | $193.80 | 79087502 | $25.00 |
| 79053013 | $100.00 | 79065894 | $25.00 | 79077032 | $375.00 | 79087504 | $25.00 |
| 79053014 | $868.25 | 79065895 | $75.00 | 79077033 | $2,122.50 | 79087509 | $185.22 |
| 79053015 | $160.35 | 79065896 | $50.00 | 79077036 | $50.00 | 79087511 | $71.32 |
| 79053016 | $3,475.00 | 79065897 | $550.00 | 79077040 | $575.00 | 79087512 | $100.00 |
| 79053017 | $50.00 | 79065898 | $25.00 | 79077041 | $300.00 | 79087513 | $250.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79053019 | $200.00 | 79065899 | $300.00 | 79077045 | $125.00 | 79087515 | $125.00 |
| 79053020 | $3,625.00 | 79065900 | $1,539.15 | 79077047 | $250.00 | 79087516 | $100.00 |
| 79053021 | $325.00 | 79065901 | $650.00 | 79077053 | $75.00 | 79087519 | $50.00 |
| 79053022 | $90.84 | 79065902 | $75.00 | 79077054 | $250.00 | 79087520 | $1,550.00 |
| 79053023 | $500.00 | 79065903 | $2,175.00 | 79077057 | $25,000.00 | 79087521 | $122.11 |
| 79053024 | $700.00 | 79065904 | $1,000.00 | 79077059 | $175.00 | 79087522 | $50.00 |
| 79053025 | $432.10 | 79065905 | $175.00 | 79077061 | $100.00 | 79087523 | $175.00 |
| 79053026 | $175.00 | 79065906 | $25.00 | 79077062 | $25.00 | 79087524 | $125.00 |
| 79053027 | $18,907.28 | 79065908 | $85.33 | 79077073 | $1,250.00 | 79087525 | $33.20 |
| 79053028 | $1,050.00 | 79065909 | $25.00 | 79077076 | $250.00 | 79087526 | $100.00 |
| 79053029 | $2,875.00 | 79065910 | $201.93 | 79077083 | $2,500.00 | 79087527 | $25.00 |
| 79053030 | $73.53 | 79065912 | $50.00 | 79077086 | $875.00 | 79087528 | $900.00 |
| 79053031 | $925.00 | 79065913 | $175.00 | 79077090 | $200.00 | 79087529 | $25.00 |
| 79053032 | $725.00 | 79065914 | $250.00 | 79077091 | $25.00 | 79087530 | $100.00 |
| 79053033 | $325.00 | 79065915 | $100.00 | 79077092 | $722.58 | 79087532 | $250.00 |
| 79053034 | $1,250.00 | 79065916 | $53.17 | 79077093 | $102.15 | 79087533 | $143.76 |
| 79053036 | $9.88 | 79065917 | $700.00 | 79077094 | $75.00 | 79087534 | $75.00 |
| 79053038 | $775.00 | 79065918 | $1,450.00 | 79077095 | $119.80 | 79087535 | $324.65 |
| 79053039 | $1,550.00 | 79065919 | $700.00 | 79077096 | $25.00 | 79087536 | $200.00 |
| 79053040 | $989.56 | 79065920 | $160.26 | 79077097 | $25.00 | 79087537 | $100.00 |
| 79053041 | $1,325.00 | 79065921 | $75.00 | 79077098 | $100.00 | 79087538 | $125.00 |
| 79053042 | $1,925.00 | 79065923 | $450.00 | 79077099 | $25.00 | 79087539 | $50.00 |
| 79053043 | $1,125.00 | 79065934 | $250.00 | 79077100 | $122.10 | 79087540 | $500.00 |
| 79053044 | $1,500.00 | 79065936 | $1,336.21 | 79077102 | $1,525.00 | 79087542 | $450.00 |
| 79053045 | $50.00 | 79065943 | $288.40 | 79077103 | $150.00 | 79087543 | $75.00 |
| 79053046 | $3,750.00 | 79065946 | $78.67 | 79077104 | $25.00 | 79087544 | $38.93 |
| 79053047 | $1,350.00 | 79065947 | $125.00 | 79077105 | $50.00 | 79087545 | $125.00 |
| 79053048 | $125.00 | 79065948 | $125.00 | 79077106 | $675.00 | 79087546 | $225.00 |
| 79053050 | $7,500.00 | 79065950 | $875.00 | 79077107 | $350.00 | 79087547 | $200.00 |
| 79053051 | $250.00 | 79065951 | $49.56 | 79077109 | $350.00 | 79087548 | $25.00 |
| 79053052 | $3,682.13 | 79065952 | $300.00 | 79077110 | $425.00 | 79087549 | $25.00 |
| 79053053 | $300.00 | 79065953 | $217.51 | 79077111 | $75.00 | 79087550 | $25.00 |
| 79053054 | $169.51 | 79065954 | $50.00 | 79077112 | $100.00 | 79087551 | $25.00 |
| 79053055 | $12,650.00 | 79065955 | $25.00 | 79077113 | $150.00 | 79087552 | $25.00 |
| 79053056 | $275.00 | 79065956 | $25.00 | 79077114 | $150.00 | 79087555 | $100.00 |
| 79053058 | $125.00 | 79065957 | $145.39 | 79077116 | $161.19 | 79087556 | $175.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053059 | $250.00 | 79065958 | $100.00 | 79077117 | $19.87 | 79087558 | $100.00 |
| 79053063 | $2,650.00 | 79065959 | $150.00 | 79077118 | $50.00 | 79087559 | $25.00 |
| 79053064 | $325.00 | 79065960 | $200.00 | 79077119 | $125.00 | 79087560 | $75.00 |
| 79053065 | $1,000.00 | 79065961 | $7,500.00 | 79077120 | $25.00 | 79087562 | $325.00 |
| 79053068 | $15,085.99 | 79065962 | $125.00 | 79077121 | $19.87 | 79087564 | $125.00 |
| 79053069 | $125.00 | 79065964 | $75.00 | 79077123 | $19.87 | 79087565 | $25.00 |
| 79053070 | $25.00 | 79065965 | $275.00 | 79077124 | $58.80 | 79087566 | $125.00 |
| 79053071 | $50.00 | 79065967 | $25.00 | 79077125 | $44.09 | 79087567 | $103.80 |
| 79053072 | $50.00 | 79065968 | $250.00 | 79077126 | $175.00 | 79087568 | $25.00 |
| 79053073 | $100.00 | 79065969 | $75.00 | 79077127 | $19.06 | 79087569 | $350.00 |
| 79053074 | $25.00 | 79065970 | $175.00 | 79077128 | $625.00 | 79087571 | $24.24 |
| 79053075 | $75.00 | 79065971 | $175.00 | 79077129 | $249.67 | 79087572 | $125.00 |
| 79053076 | $125.00 | 79065972 | $175.00 | 79077130 | $82.71 | 79087573 | $104.16 |
| 79053077 | $75.00 | 79065973 | $50.00 | 79077132 | $300.00 | 79087574 | $550.00 |
| 79053078 | $100.00 | 79065974 | $75.00 | 79077133 | $27.10 | 79087575 | $75.00 |
| 79053079 | $50.00 | 79065975 | $100.00 | 79077134 | $125.00 | 79087576 | $175.00 |
| 79053080 | $175.00 | 79065976 | $100.00 | 79077136 | $22.36 | 79087578 | $125.00 |
| 79053081 | $375.00 | 79065977 | $100.00 | 79077137 | $4,375.00 | 79087579 | $50.00 |
| 79053082 | $125.00 | 79065978 | $250.00 | 79077138 | $86.94 | 79087580 | $25.00 |
| 79053083 | $25.00 | 79065979 | $64.05 | 79077139 | $1,000.00 | 79087581 | $475.00 |
| 79053084 | $1,875.00 | 79065980 | $125.00 | 79077140 | $54.99 | 79087583 | $25.00 |
| 79053087 | $250.00 | 79065986 | $171.45 | 79077143 | $50.00 | 79087584 | $25.00 |
| 79053090 | $1,621.20 | 79065987 | $334.02 | 79077144 | $250.00 | 79087585 | $504.89 |
| 79053091 | $875.00 | 79065993 | $75.00 | 79077145 | $24.27 | 79087586 | $25.00 |
| 79053092 | $1,750.00 | 79065994 | $42.51 | 79077146 | $1,025.10 | 79087587 | $50.00 |
| 79053093 | $221.20 | 79065996 | $100.00 | 79077148 | $18,750.00 | 79087588 | $625.00 |
| 79053094 | $250.00 | 79065997 | $125.00 | 79077150 | $480.20 | 79087589 | $75.00 |
| 79053095 | $375.00 | 79065998 | $200.00 | 79077154 | $50.00 | 79087590 | $50.00 |
| 79053096 | $663.60 | 79066000 | $1,375.00 | 79077155 | $125.00 | 79087591 | $175.00 |
| 79053097 | $4,424.00 | 79066001 | $425.00 | 79077156 | $100.00 | 79087592 | $175.00 |
| 79053098 | $830.50 | 79066002 | $100.00 | 79077157 | $25.00 | 79087593 | $75.00 |
| 79053100 | $903.65 | 79066003 | $200.00 | 79077158 | $91.75 | 79087594 | $450.00 |
| 79053102 | $14,950.00 | 79066004 | $225.00 | 79077159 | $25.00 | 79087596 | $125.00 |
| 79053103 | $1,000.00 | 79066005 | $25.00 | 79077160 | $100.00 | 79087597 | $25.00 |
| 79053104 | $250.80 | 79066006 | $525.00 | 79077161 | $43.96 | 79087598 | $275.00 |
| 79053105 | $175.00 | 79066007 | $25.00 | 79077162 | $439.60 | 79087599 | $50.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053106 | $2,212.00 | 79066008 | $350.00 | 79077163 | $530.23 | 79087600 | $25.00 |
| 79053107 | $2,201.00 | 79066009 | $388.43 | 79077164 | $21.98 | 79087601 | $125.00 |
| 79053108 | $321.90 | 79066010 | $150.00 | 79077165 | $725.34 | 79087603 | $225.00 |
| 79053109 | $2,125.00 | 79066011 | $847.47 | 79077166 | $989.10 | 79087604 | $1,250.00 |
| 79053110 | $858.40 | 79066012 | $196.56 | 79077167 | $87.92 | 79087605 | $202.62 |
| 79053111 | $1,428.75 | 79066013 | $50.00 | 79077168 | $131.88 | 79087606 | $656.70 |
| 79053112 | $321.90 | 79066014 | $75.00 | 79077169 | $2,857.41 | 79087607 | $1,022.94 |
| 79053113 | $990.45 | 79066015 | $158.75 | 79077170 | $21.98 | 79087608 | $38.93 |
| 79053114 | $1,540.70 | 79066016 | $200.00 | 79077171 | $65.94 | 79087613 | $288.94 |
| 79053115 | $550.25 | 79066017 | $141.87 | 79077172 | $153.86 | 79087614 | $425.00 |
| 79053116 | $2,750.00 | 79066018 | $258.75 | 79077173 | $65.94 | 79087616 | $25.00 |
| 79053117 | $12,608.40 | 79066019 | $5,540.00 | 79077174 | $153.86 | 79087617 | $25.00 |
| 79053118 | $750.00 | 79066020 | $723.51 | 79077175 | $197.82 | 79087618 | $1,168.29 |
| 79053119 | $382.20 | 79066021 | $75.00 | 79077176 | $1,978.21 | 79087619 | $50.00 |
| 79053120 | $430.00 | 79066022 | $275.00 | 79077177 | $439.60 | 79087620 | $166.50 |
| 79053121 | $2,125.00 | 79066023 | $104.46 | 79077178 | $241.78 | 79087621 | $175.00 |
| 79053122 | $6,250.00 | 79066024 | $100.00 | 79077179 | $153.86 | 79087622 | $50.00 |
| 79053123 | $1,875.00 | 79066025 | $125.00 | 79077180 | $155.53 | 79087624 | $100.00 |
| 79053124 | $645.00 | 79066026 | $300.00 | 79077181 | $464.29 | 79087625 | $50.00 |
| 79053125 | $250.00 | 79066027 | $450.00 | 79077182 | $150.00 | 79087626 | $150.00 |
| 79053126 | $875.00 | 79066028 | $2,000.00 | 79077183 | $25.00 | 79087627 | $83.93 |
| 79053127 | $3,125.00 | 79066029 | $197.34 | 79077184 | $285.74 | 79087628 | $125.00 |
| 79053128 | $4,125.00 | 79066030 | $2,375.00 | 79077185 | $100.00 | 79087629 | $100.00 |
| 79053129 | $21,915.70 | 79066031 | $50.00 | 79077186 | $500.42 | 79087630 | $300.00 |
| 79053130 | $657.45 | 79066032 | $672.63 | 79077187 | $375.00 | 79087631 | $25.00 |
| 79053131 | $1,500.00 | 79066033 | $600.00 | 79077188 | $1,225.00 | 79087632 | $94.87 |
| 79053132 | $872.50 | 79066034 | $125.00 | 79077189 | $75.00 | 79087633 | $125.00 |
| 79053133 | $238.80 | 79066035 | $100.00 | 79077190 | $80.43 | 79087634 | $28.49 |
| 79053134 | $1,875.00 | 79066037 | $250.00 | 79077191 | $222.52 | 79087636 | $75.00 |
| 79053135 | $955.20 | 79066038 | $25.00 | 79077192 | $19.87 | 79087637 | $25.00 |
| 79053136 | $500.00 | 79066039 | $977.08 | 79077193 | $100.00 | 79087638 | $62.88 |
| 79053137 | $238.80 | 79066040 | $148.56 | 79077196 | $325.00 | 79087639 | $25.00 |
| 79053138 | $4,616.80 | 79066041 | $952.30 | 79077197 | $25.00 | 79087640 | $150.00 |
| 79053139 | $955.20 | 79066042 | $125.00 | 79077198 | $100.00 | 79087641 | $150.00 |
| 79053140 | $477.60 | 79066045 | $228.32 | 79077199 | $194.61 | 79087642 | $125.00 |
| 79053141 | $557.20 | 79066046 | $25.00 | 79077200 | $300.00 | 79087643 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053142 | $716.40 | 79066048 | $227.39 | 79077203 | $200.00 | 79087644 | $32.84 |
| 79053143 | $955.20 | 79066049 | $46.89 | 79077207 | $820.05 | 79087646 | $39.73 |
| 79053144 | $1,592.00 | 79066050 | $100.00 | 79077208 | $50.00 | 79087647 | $19.09 |
| 79053145 | $716.40 | 79066051 | $25.00 | 79077209 | $25.00 | 79087648 | $75.00 |
| 79053146 | $716.40 | 79066052 | $450.00 | 79077210 | $375.00 | 79087649 | $19.09 |
| 79053147 | $955.20 | 79066053 | $59.68 | 79077211 | $150.00 | 79087650 | $38.93 |
| 79053148 | $477.60 | 79066054 | $175.00 | 79077212 | $100.00 | 79087651 | $39.73 |
| 79053149 | $2,786.00 | 79066055 | $75.00 | 79077213 | $350.00 | 79087652 | $449.89 |
| 79053156 | $1,310.06 | 79066056 | $25.00 | 79077214 | $75.00 | 79087653 | $150.00 |
| 79053157 | $1,779.45 | 79066057 | $2,680.28 | 79077215 | $50.00 | 79087654 | $19.87 |
| 79053158 | $444.77 | 79066058 | $75.00 | 79077216 | $200.00 | 79087655 | $19.87 |
| 79053159 | $2,418.96 | 79066059 | $175.00 | 79077217 | $1,300.00 | 79087656 | $19.87 |
| 79053160 | $519.02 | 79066061 | $275.00 | 79077218 | $200.00 | 79087657 | $19.87 |
| 79053161 | $2,051.46 | 79066062 | $75.00 | 79077219 | $25.00 | 79087658 | $100.00 |
| 79053162 | $1,705.20 | 79066063 | $200.00 | 79077220 | $575.00 | 79087659 | $19.27 |
| 79053163 | $3,061.01 | 79066064 | $75.00 | 79077221 | $1,850.00 | 79087660 | $200.00 |
| 79053164 | $5,140.60 | 79066065 | $75.00 | 79077222 | $400.00 | 79087661 | $106.81 |
| 79053165 | $4,152.18 | 79066067 | $25.00 | 79077223 | $300.00 | 79087662 | $100.00 |
| 79053166 | $642.53 | 79066068 | $25.00 | 79077224 | $100.00 | 79087663 | $100.00 |
| 79053167 | $1,680.57 | 79066069 | $25.00 | 79077225 | $275.00 | 79087664 | $125.00 |
| 79053168 | $2,545.49 | 79066070 | $200.00 | 79077226 | $75.00 | 79087665 | $125.00 |
| 79053169 | $3,781.29 | 79066071 | $100.00 | 79077227 | $25.00 | 79087666 | $100.00 |
| 79053170 | $2,595.11 | 79066072 | $275.00 | 79077228 | $125.00 | 79087667 | $80.53 |
| 79053171 | $1,433.56 | 79066073 | $1,300.00 | 79077229 | $50.00 | 79087668 | $25.00 |
| 79053172 | $1,260.43 | 79066075 | $50.00 | 79077230 | $50.00 | 79087669 | $25.00 |
| 79053173 | $4,053.30 | 79066076 | $75.00 | 79077231 | $8.93 | 79087670 | $225.00 |
| 79053174 | $962.69 | 79066077 | $150.00 | 79077232 | $600.00 | 79087671 | $250.00 |
| 79053175 | $814.74 | 79066078 | $65.16 | 79077233 | $125.00 | 79087672 | $4,450.00 |
| 79053176 | $715.97 | 79066079 | $150.00 | 79077234 | $775.00 | 79087673 | $525.00 |
| 79053177 | $467.20 | 79066080 | $4,250.00 | 79077235 | $150.00 | 79087674 | $250.00 |
| 79053178 | $11,075.00 | 79066081 | $1,050.00 | 79077236 | $150.00 | 79087675 | $100.00 |
| 79053179 | $1,333.17 | 79066082 | $95.51 | 79077237 | $75.00 | 79087676 | $900.00 |
| 79053180 | $1,433.56 | 79066083 | $75.00 | 79077238 | $684.38 | 79087677 | $725.00 |
| 79053181 | $914.54 | 79066084 | $25.00 | 79077239 | $500.00 | 79087678 | $750.00 |
| 79053182 | $3,559.92 | 79066086 | $575.00 | 79077240 | $100.00 | 79087679 | $25.00 |
| 79053183 | $3,830.92 | 79066087 | $100.00 | 79077241 | $625.00 | 79087680 | $225.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79053184 | $2,001.84 | 79066088 | $175.00 | 79077242 | $350.00 | 79087681 | $225.00 |
| 79053185 | $2,891.75 | 79066089 | $350.00 | 79077246 | $1,175.00 | 79087682 | $100.00 |
| 79053186 | $494.40 | 79066090 | $275.00 | 79077249 | $308.25 | 79087683 | $200.00 |
| 79053187 | $3,633.16 | 79066091 | $75.00 | 79077251 | $791.26 | 79087684 | $75.00 |
| 79053188 | $790.15 | 79066092 | $125.00 | 79077252 | $18,116.64 | 79087685 | $75.00 |
| 79053189 | $13,705.34 | 79066093 | $25.00 | 79077255 | $125.00 | 79087686 | $225.00 |
| 79053190 | $2,637.35 | 79066094 | $1,525.00 | 79077256 | $250.00 | 79087687 | $25.00 |
| 79053191 | $938.10 | 79066095 | $400.00 | 79077259 | $250.00 | 79087688 | $150.00 |
| 79053192 | $500.00 | 79066096 | $396.10 | 79077261 | $4,500.00 | 79087689 | $125.00 |
| 79053193 | $300.00 | 79066098 | $305.67 | 79077263 | $1,875.00 | 79087690 | $100.00 |
| 79053194 | $345.89 | 79066099 | $50.00 | 79077267 | $50.00 | 79087691 | $25.00 |
| 79053195 | $593.28 | 79066100 | $197.79 | 79077269 | $225.00 | 79087692 | $50.00 |
| 79053196 | $913.51 | 79066101 | $85.96 | 79077270 | $1,500.00 | 79087693 | $250.00 |
| 79053197 | $425.00 | 79066102 | $289.90 | 79077271 | $100.00 | 79087694 | $99.56 |
| 79053198 | $325.00 | 79066103 | $110.96 | 79077272 | $25.00 | 79087695 | $99.56 |
| 79053199 | $75.00 | 79066104 | $67.98 | 79077273 | $75.00 | 79087696 | $582.93 |
| 79053200 | $23,693.60 | 79066105 | $350.00 | 79077274 | $144.50 | 79087698 | $57.80 |
| 79053201 | $5,100.00 | 79066106 | $50.00 | 79077275 | $1,700.00 | 79087699 | $298.68 |
| 79053202 | $400.00 | 79066107 | $25.00 | 79077276 | $125.00 | 79087700 | $99.56 |
| 79053203 | $1,750.00 | 79066108 | $1,000.00 | 79077277 | $329.85 | 79087701 | $15.16 |
| 79053204 | $1,200.00 | 79066109 | $150.00 | 79077278 | $95.72 | 79087702 | $761.16 |
| 79053207 | $900.00 | 79066110 | $25.00 | 79077279 | $25.00 | 79087703 | $50.00 |
| 79053210 | $1,111.28 | 79066112 | $75.00 | 79077280 | $135.09 | 79087705 | $16.75 |
| 79053212 | $25.00 | 79066113 | $100.00 | 79077281 | $50.00 | 79087706 | $125.00 |
| 79053215 | $1,390.62 | 79066116 | $300.00 | 79077282 | $100.00 | 79087707 | $50.00 |
| 79053216 | $50.00 | 79066117 | $125.00 | 79077283 | $25.00 | 79087708 | $75.00 |
| 79053219 | $1,569.45 | 79066118 | $525.00 | 79077284 | $250.00 | 79087709 | $250.00 |
| 79053220 | $2,066.04 | 79066119 | $500.00 | 79077285 | $150.00 | 79087710 | $375.00 |
| 79053221 | $2,354.36 | 79066120 | $142.17 | 79077286 | $550.00 | 79087711 | $75.00 |
| 79053222 | $3,750.00 | 79066121 | $375.00 | 79077287 | $20.14 | 79087712 | $100.00 |
| 79053225 | $225.00 | 79066122 | $150.00 | 79077288 | $50.00 | 79087713 | $75.00 |
| 79053226 | $250.00 | 79066123 | $125.00 | 79077289 | $1,475.00 | 79087714 | $100.00 |
| 79053227 | $50.00 | 79066124 | $142.64 | 79077290 | $1,250.00 | 79087715 | $18.78 |
| 79053228 | $600.13 | 79066126 | $850.00 | 79077291 | $1,089.42 | 79087716 | $172.16 |
| 79053229 | $2,075.00 | 79066127 | $50.00 | 79077292 | $1,750.00 | 79087717 | $187.39 |
| 79053230 | $875.00 | 79066128 | $350.00 | 79077293 | $100.00 | 79087718 | $200.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79053231 | $1,900.00 | 79066129 | $50.00 | 79077296 | $50.00 | 79087719 | $250.00 |
| 79053232 | $1,750.00 | 79066130 | $238.30 | 79077298 | $200.00 | 79087720 | $400.00 |
| 79053233 | $200.00 | 79066131 | $3,750.00 | 79077299 | $100.00 | 79087721 | $550.00 |
| 79053234 | $500.00 | 79066132 | $4,025.00 | 79077300 | $25.00 | 79087722 | $375.00 |
| 79053235 | $600.00 | 79066133 | $913.07 | 79077305 | $75.00 | 79087723 | $222.05 |
| 79053236 | $875.00 | 79066134 | $128.19 | 79077306 | $200.00 | 79087724 | $1,175.00 |
| 79053237 | $2,500.00 | 79066135 | $20.77 | 79077307 | $250.00 | 79087725 | $325.00 |
| 79053238 | $250.00 | 79066136 | $125.00 | 79077308 | $225.00 | 79087726 | $25.00 |
| 79053240 | $75.00 | 79066137 | $25.00 | 79077309 | $25.00 | 79087727 | $50.00 |
| 79053242 | $250.00 | 79066140 | $50.00 | 79077310 | $1,073.61 | 79087728 | $25.00 |
| 79053243 | $4,375.00 | 79066141 | $675.00 | 79077311 | $275.00 | 79087729 | $157.30 |
| 79053244 | $1,250.00 | 79066143 | $25.00 | 79077312 | $500.00 | 79087730 | $50.00 |
| 79053245 | $2,811.97 | 79066144 | $25.00 | 79077313 | $625.00 | 79087731 | $71.89 |
| 79053246 | $2,795.10 | 79066145 | $425.00 | 79077314 | $100.00 | 79087732 | $125.00 |
| 79053247 | $375.00 | 79066147 | $178.48 | 79077315 | $325.00 | 79087733 | $136.41 |
| 79053248 | $325.00 | 79066148 | $739.06 | 79077316 | $769.21 | 79087734 | $25.00 |
| 79053249 | $375.00 | 79066149 | $502.30 | 79077317 | $2,500.00 | 79087735 | $25.00 |
| 79053250 | $400.00 | 79066150 | $74.35 | 79077318 | $125.00 | 79087736 | $125.00 |
| 79053251 | $350.00 | 79066151 | $800.00 | 79077319 | $125.00 | 79087737 | $125.00 |
| 79053253 | $200.00 | 79066152 | $83.98 | 79077320 | $125.00 | 79087738 | $170.23 |
| 79053254 | $732.85 | 79066153 | $185.66 | 79077321 | $150.00 | 79087739 | $375.00 |
| 79053255 | $500.00 | 79066154 | $175.00 | 79077322 | $125.00 | 79087740 | $50.00 |
| 79053256 | $625.00 | 79066155 | $200.00 | 79077323 | $1,925.00 | 79087741 | $57.95 |
| 79053257 | $375.00 | 79066156 | $100.00 | 79077324 | $300.00 | 79087742 | $50.00 |
| 79053258 | $325.00 | 79066157 | $168.98 | 79077325 | $1,525.00 | 79087743 | $250.00 |
| 79053259 | $500.00 | 79066158 | $225.00 | 79077326 | $475.00 | 79087745 | $75.00 |
| 79053261 | $400.00 | 79066159 | $25.00 | 79077327 | $400.00 | 79087746 | $283.09 |
| 79053262 | $625.00 | 79066160 | $125.00 | 79077328 | $625.00 | 79087747 | $163.10 |
| 79053263 | $634.55 | 79066161 | $25.00 | 79077329 | $200.00 | 79087748 | $5,775.00 |
| 79053264 | $406.56 | 79066162 | $150.00 | 79077330 | $500.00 | 79087749 | $875.00 |
| 79053265 | $3,375.00 | 79066163 | $100.00 | 79077331 | $600.00 | 79087750 | $25.00 |
| 79053266 | $2,509.85 | 79066164 | $25.00 | 79077332 | $1,000.00 | 79087751 | $50.00 |
| 79053267 | $2,778.11 | 79066165 | $41.66 | 79077333 | $150.00 | 79087752 | $175.00 |
| 79053268 | $988.20 | 79066166 | $125.00 | 79077334 | $325.00 | 79087753 | $50.00 |
| 79053269 | $1,375.00 | 79066167 | $175.00 | 79077335 | $375.00 | 79087754 | $125.00 |
| 79053270 | $292.18 | 79066168 | $25.00 | 79077336 | $100.00 | 79087755 | $100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053271 | $1,955.33 | 79066169 | $175.00 | 79077337 | $1,142.38 | 79087757 | $458.32 |
| 79053272 | $1,225.00 | 79066170 | $20.92 | 79077338 | $150.00 | 79087758 | $325.00 |
| 79053275 | $2,700.00 | 79066171 | $175.00 | 79077339 | $25.00 | 79087760 | $339.46 |
| 79053276 | $1,825.00 | 79066172 | $7,250.00 | 79077340 | $375.00 | 79087763 | $296.54 |
| 79053279 | $75.00 | 79066173 | $245.97 | 79077342 | $125.00 | 79087764 | $50.00 |
| 79053280 | $1,075.00 | 79066174 | $75.00 | 79077343 | $100.00 | 79087765 | $171.69 |
| 79053281 | $325.00 | 79066175 | $50.00 | 79077344 | $25.00 | 79087766 | $100.00 |
| 79053282 | $2,900.00 | 79066176 | $50.00 | 79077345 | $475.00 | 79087767 | $25.00 |
| 79053283 | $1,850.00 | 79066177 | $225.00 | 79077346 | $50.00 | 79087768 | $119.53 |
| 79053284 | $5,650.00 | 79066178 | $125.00 | 79077347 | $75.00 | 79087769 | $25.00 |
| 79053285 | $300.00 | 79066179 | $25.00 | 79077349 | $25.00 | 79087771 | $50.00 |
| 79053287 | $725.00 | 79066180 | $350.00 | 79077350 | $25.00 | 79087772 | $25.00 |
| 79053288 | $1,075.00 | 79066181 | $50.00 | 79077351 | $50.00 | 79087774 | $225.00 |
| 79053291 | $100.00 | 79066182 | $25.00 | 79077353 | $350.00 | 79087775 | $625.00 |
| 79053295 | $2,325.00 | 79066183 | $100.00 | 79077355 | $12.52 | 79087776 | $1,493.39 |
| 79053296 | $8,350.00 | 79066185 | $11,700.00 | 79077356 | $125.00 | 79087777 | $225.00 |
| 79053297 | $525.00 | 79066187 | $25.00 | 79077357 | $125.00 | 79087778 | $100.00 |
| 79053298 | $25.00 | 79066188 | $25.00 | 79077358 | $74.65 | 79087779 | $350.00 |
| 79053299 | $16.25 | 79066189 | $50.00 | 79077359 | $150.00 | 79087780 | $25.00 |
| 79053300 | $300.00 | 79066190 | $300.00 | 79077360 | $25.00 | 79087781 | $175.00 |
| 79053315 | $500.00 | 79066191 | $150.00 | 79077361 | $2,275.00 | 79087782 | $225.00 |
| 79053322 | $800.00 | 79066192 | $25.00 | 79077362 | $25.00 | 79087783 | $1,456.27 |
| 79053338 | $325.00 | 79066193 | $25.00 | 79077363 | $525.00 | 79087784 | $375.00 |
| 79053339 | $496.86 | 79066194 | $174.70 | 79077365 | $25.00 | 79087785 | $70.20 |
| 79053340 | $200.00 | 79066195 | $149.15 | 79077366 | $50.00 | 79087786 | $171.45 |
| 79053341 | $325.00 | 79066196 | $84.97 | 79077367 | $225.00 | 79087787 | $75.00 |
| 79053342 | $8.77 | 79066197 | $298.09 | 79077368 | $286.96 | 79087788 | $75.00 |
| 79053344 | $125.00 | 79066198 | $875.00 | 79077369 | $107.70 | 79087789 | $100.00 |
| 79053345 | $2,903.75 | 79066199 | $76.56 | 79077370 | $175.00 | 79087790 | $50.00 |
| 79053347 | $1,450.00 | 79066201 | $62.97 | 79077371 | $500.00 | 79087791 | $275.00 |
| 79053348 | $883.01 | 79066202 | $225.00 | 79077372 | $324.12 | 79087792 | $36.60 |
| 79053349 | $750.00 | 79066203 | $25.00 | 79077373 | $177.48 | 79087793 | $2,483.00 |
| 79053350 | $150.00 | 79066205 | $63.23 | 79077374 | $25.00 | 79087794 | $625.00 |
| 79053351 | $16.31 | 79066206 | $25.00 | 79077375 | $125.00 | 79087795 | $284.21 |
| 79053353 | $825.00 | 79066207 | $450.00 | 79077376 | $384.60 | 79087796 | $757.41 |
| 79053354 | $219.40 | 79066208 | $262.18 | 79077377 | $16.90 | 79087797 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053355 | $25.00 | 79066209 | $100.00 | 79077379 | $125.00 | 79087799 | $425.00 |
| 79053356 | $600.00 | 79066210 | $1,250.00 | 79077380 | $1,868.87 | 79087800 | $100.00 |
| 79053357 | $50.00 | 79066216 | $400.00 | 79077381 | $100.00 | 79087801 | $475.00 |
| 79053358 | $227.10 | 79066217 | $1,257.00 | 79077382 | $187.26 | 79087802 | $100.00 |
| 79053359 | $125.00 | 79066218 | $402.64 | 79077383 | $621.92 | 79087803 | $125.00 |
| 79053361 | $50.00 | 79066219 | $50.00 | 79077384 | $75.00 | 79087804 | $100.00 |
| 79053362 | $2,300.00 | 79066220 | $225.00 | 79077385 | $400.00 | 79087805 | $175.00 |
| 79053363 | $109.83 | 79066221 | $550.00 | 79077386 | $300.00 | 79087806 | $50.00 |
| 79053364 | $1,263.20 | 79066222 | $400.00 | 79077387 | $175.00 | 79087807 | $225.27 |
| 79053365 | $25.00 | 79066224 | $300.00 | 79077388 | $225.00 | 79087808 | $300.00 |
| 79053366 | $25.00 | 79066226 | $25.00 | 79077389 | $1,475.00 | 79087809 | $100.00 |
| 79053367 | $75.00 | 79066228 | $375.00 | 79077390 | $425.00 | 79087810 | $375.00 |
| 79053368 | $325.00 | 79066229 | $675.00 | 79077391 | $87.22 | 79087811 | $25.00 |
| 79053369 | $75.00 | 79066230 | $75.00 | 79077392 | $77.38 | 79087812 | $75.00 |
| 79053370 | $75.00 | 79066231 | $25.00 | 79077393 | $1,250.00 | 79087813 | $300.00 |
| 79053371 | $75.00 | 79066232 | $375.00 | 79077394 | $1,150.00 | 79087814 | $41.26 |
| 79053372 | $100.00 | 79066233 | $125.00 | 79077395 | $150.00 | 79087815 | $75.00 |
| 79053373 | $150.00 | 79066234 | $25.00 | 79077396 | $250.00 | 79087816 | $25.00 |
| 79053374 | $100.00 | 79066236 | $25.00 | 79077397 | $225.00 | 79087817 | $200.00 |
| 79053375 | $75.00 | 79066237 | $75.00 | 79077398 | $325.00 | 79087818 | $125.00 |
| 79053376 | $581.86 | 79066238 | $650.00 | 79077399 | $275.00 | 79087819 | $100.00 |
| 79053377 | $750.00 | 79066239 | $303.20 | 79077400 | $264.29 | 79087820 | $25.00 |
| 79053378 | $700.00 | 79066240 | $75.00 | 79077401 | $25.00 | 79087821 | $50.00 |
| 79053379 | $2,598.00 | 79066241 | $50.00 | 79077402 | $184.24 | 79087823 | $75.00 |
| 79053380 | $475.00 | 79066242 | $5,300.00 | 79077403 | $400.00 | 79087824 | $141.73 |
| 79053381 | $1,275.00 | 79066243 | $100.00 | 79077404 | $100.00 | 79087825 | $21.00 |
| 79053382 | $119.41 | 79066244 | $150.00 | 79077405 | $425.00 | 79087829 | $250.00 |
| 79053383 | $600.00 | 79066245 | $25.00 | 79077406 | $5,000.00 | 79087830 | $125.00 |
| 79053384 | $100.00 | 79066247 | $600.00 | 79077407 | $1,875.00 | 79087831 | $21,970.00 |
| 79053385 | $324.00 | 79066248 | $19.87 | 79077408 | $350.00 | 79087832 | $75.00 |
| 79053386 | $328.19 | 79066249 | $19.87 | 79077409 | $879.35 | 79087834 | $1,925.00 |
| 79053387 | $329.88 | 79066250 | $19.87 | 79077410 | $275.00 | 79087835 | $1,350.00 |
| 79053388 | $65.45 | 79066251 | $123.20 | 79077411 | $25.00 | 79087840 | $2,161.59 |
| 79053389 | $475.00 | 79066252 | $19.87 | 79077413 | $50.00 | 79087842 | $148.41 |
| 79053390 | $612.38 | 79066253 | $19.87 | 79077414 | $50.00 | 79087844 | $79.94 |
| 79053391 | $112.86 | 79066254 | $58.80 | 79077415 | $163.63 | 79087845 | $300.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053392 | $150.00 | 79066255 | $50.00 | 79077416 | $625.00 | 79087846 | $6,250.00 |
| 79053393 | $2.20 | 79066256 | $38.96 | 79077417 | $100.00 | 79087847 | $496.73 |
| 79053395 | $125.00 | 79066257 | $19.87 | 79077421 | $25.00 | 79087852 | $11,013.00 |
| 79053396 | $300.00 | 79066258 | $19.87 | 79077422 | $125.00 | 79087854 | $275.00 |
| 79053398 | $33,250.00 | 79066259 | $25.00 | 79077423 | $100.00 | 79087856 | $250.00 |
| 79053399 | $160.35 | 79066260 | $66.62 | 79077424 | $425.00 | 79087860 | $18.67 |
| 79053401 | $225.00 | 79066261 | $197.19 | 79077425 | $100.00 | 79087861 | $50.00 |
| 79053402 | $925.00 | 79066262 | $125.00 | 79077426 | $75.00 | 79087865 | $725.00 |
| 79053403 | $779.18 | 79066263 | $150.00 | 79077427 | $200.00 | 79087868 | $250.00 |
| 79053404 | $1,650.00 | 79066264 | $168.05 | 79077428 | $125.00 | 79087871 | $213.57 |
| 79053405 | $1,296.48 | 79066265 | $125.00 | 79077429 | $95.27 | 79087875 | $514.40 |
| 79053406 | $450.00 | 79066266 | $25.00 | 79077430 | $300.00 | 79087876 | $100.00 |
| 79053407 | $1,403.83 | 79066267 | $25.00 | 79077431 | $125.00 | 79087877 | $25.00 |
| 79053408 | $1,300.00 | 79066268 | $93.71 | 79077432 | $50.00 | 79087878 | $550.00 |
| 79053409 | $275.00 | 79066269 | $25.00 | 79077433 | $225.00 | 79087879 | $50.00 |
| 79053410 | $100.00 | 79066270 | $70.49 | 79077434 | $93.64 | 79087880 | $50.00 |
| 79053411 | $237.51 | 79066271 | $100.00 | 79077435 | $50.00 | 79087881 | $125.00 |
| 79053412 | $17,950.00 | 79066272 | $575.00 | 79077436 | $1,097.79 | 79087882 | $50.00 |
| 79053413 | $3,825.00 | 79066273 | $370.00 | 79077437 | $250.00 | 79087884 | $25.00 |
| 79053414 | $150.00 | 79066274 | $25.00 | 79077438 | $25.00 | 79087885 | $75.00 |
| 79053415 | $1,300.00 | 79066275 | $225.00 | 79077439 | $400.00 | 79087886 | $75.00 |
| 79053416 | $636.62 | 79066276 | $1,775.00 | 79077440 | $225.00 | 79087887 | $200.00 |
| 79053417 | $2,425.00 | 79066277 | $275.00 | 79077441 | $450.00 | 79087888 | $75.00 |
| 79053418 | $2,327.87 | 79066278 | $150.00 | 79077442 | $150.00 | 79087889 | $625.00 |
| 79053419 | $725.00 | 79066279 | $200.00 | 79077443 | $250.00 | 79087890 | $42.47 |
| 79053420 | $2,050.00 | 79066281 | $200.00 | 79077445 | $125.00 | 79087891 | $123.36 |
| 79053421 | $503.55 | 79066282 | $1,225.00 | 79077446 | $25.00 | 79087892 | $75.00 |
| 79053422 | $1,066.12 | 79066283 | $675.00 | 79077447 | $25.00 | 79087893 | $75.00 |
| 79053423 | $1,075.00 | 79066284 | $100.00 | 79077448 | $100.00 | 79087894 | $152.43 |
| 79053424 | $934.57 | 79066285 | $225.00 | 79077449 | $125.00 | 79087896 | $175.00 |
| 79053425 | $775.00 | 79066286 | $150.00 | 79077450 | $150.00 | 79087897 | $400.00 |
| 79053426 | $200.00 | 79066287 | $100.00 | 79077451 | $852.54 | 79087898 | $25.00 |
| 79053427 | $75.00 | 79066288 | $50.00 | 79077452 | $75.00 | 79087899 | $25.00 |
| 79053428 | $550.00 | 79066289 | $150.00 | 79077453 | $25.00 | 79087900 | $75.00 |
| 79053429 | $253.25 | 79066290 | $250.00 | 79077454 | $125.00 | 79087901 | $50.00 |
| 79053430 | $300.00 | 79066291 | $125.00 | 79077455 | $500.00 | 79087902 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053431 | $1,500.00 | 79066292 | $100.00 | 79077456 | $1,225.00 | 79087903 | $25.00 |
| 79053432 | $5,000.00 | 79066293 | $275.00 | 79077463 | $250.00 | 79087904 | $50.00 |
| 79053433 | $3,250.00 | 79066294 | $525.00 | 79077466 | $75.00 | 79087905 | $50.00 |
| 79053435 | $250.00 | 79066295 | $775.00 | 79077468 | $25.00 | 79087906 | $50.00 |
| 79053436 | $4,250.00 | 79066296 | $225.00 | 79077469 | $25.00 | 79087907 | $400.00 |
| 79053437 | $275.00 | 79066297 | $393.81 | 79077470 | $155.95 | 79087908 | $25.00 |
| 79053438 | $125.00 | 79066298 | $810.54 | 79077471 | $29.32 | 79087909 | $175.00 |
| 79053439 | $234.10 | 79066299 | $121.71 | 79077472 | $25.00 | 79087910 | $100.00 |
| 79053440 | $62.04 | 79066300 | $476.01 | 79077473 | $50.00 | 79087911 | $75.00 |
| 79053441 | $350.00 | 79066301 | $725.00 | 79077476 | $250.00 | 79087912 | $9,025.00 |
| 79053442 | $50.00 | 79066302 | $128.06 | 79077477 | $1,250.00 | 79087913 | $225.00 |
| 79053443 | $125.00 | 79066304 | $175,000.00 | 79077478 | $125.00 | 79087914 | $125.00 |
| 79053444 | $4,321.34 | 79066305 | $75.00 | 79077481 | $948.50 | 79087915 | $58.80 |
| 79053447 | $875.00 | 79066306 | $75.00 | 79077482 | $125.00 | 79087916 | $75.00 |
| 79053448 | $250.00 | 79066307 | $124.54 | 79077486 | $651.90 | 79087917 | $75.00 |
| 79053449 | $750.00 | 79066308 | $75.00 | 79077488 | $1,250.00 | 79087918 | $31.41 |
| 79053451 | $900.00 | 79066309 | $25.00 | 79077491 | $2,500.00 | 79087919 | $25.00 |
| 79053452 | $2,920.57 | 79066310 | $2,500.00 | 79077492 | $250.00 | 79087920 | $17.51 |
| 79053453 | $75.00 | 79066311 | $75.00 | 79077499 | $2,500.00 | 79087921 | $15.19 |
| 79053454 | $25.00 | 79066312 | $250.00 | 79077501 | $150.00 | 79087923 | $83.42 |
| 79053455 | $50.00 | 79066313 | $150.00 | 79077502 | $500.00 | 79087924 | $125.00 |
| 79053456 | $450.00 | 79066314 | $975.00 | 79077503 | $525.00 | 79087925 | $50.00 |
| 79053457 | $100.00 | 79066315 | $1,364.54 | 79077505 | $250.00 | 79087926 | $100.00 |
| 79053458 | $75.00 | 79066316 | $161.45 | 79077508 | $1,025.00 | 79087927 | $450.00 |
| 79053459 | $225.00 | 79066317 | $525.00 | 79077510 | $808.78 | 79087928 | $375.00 |
| 79053460 | $25.00 | 79066318 | $325.00 | 79077513 | $1,250.00 | 79087929 | $75.00 |
| 79053461 | $75.00 | 79066319 | $175.00 | 79077522 | $3,707.71 | 79087930 | $19.87 |
| 79053462 | $10,678.98 | 79066320 | $81.34 | 79077523 | $25.00 | 79087931 | $125.00 |
| 79053463 | $100.00 | 79066322 | $1,275.00 | 79077527 | $50.00 | 79087932 | $25.00 |
| 79053464 | $725.00 | 79066323 | $100.00 | 79077528 | $75.00 | 79087933 | $100.00 |
| 79053465 | $125.00 | 79066324 | $100.00 | 79077529 | $25.00 | 79087934 | $25.00 |
| 79053466 | $192.91 | 79066326 | $25.00 | 79077530 | $50.00 | 79087935 | $300.00 |
| 79053467 | $50.00 | 79066327 | $175.00 | 79077533 | $25.00 | 79087936 | $2,475.00 |
| 79053468 | $88.28 | 79066328 | $100.00 | 79077534 | $75.00 | 79087937 | $175.00 |
| 79053471 | $250.00 | 79066329 | $123.41 | 79077535 | $700.00 | 79087938 | $125.00 |
| 79053475 | $442.40 | 79066330 | $625.00 | 79077536 | $125.00 | 79087939 | $216.36 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053476 | $1,125.00 | 79066331 | $500.00 | 79077537 | $25.00 | 79087940 | $38.93 |
| 79053477 | $4,424.00 | 79066332 | $24.06 | 79077538 | $50.00 | 79087941 | $50.00 |
| 79053478 | $657.30 | 79066333 | $250.00 | 79077539 | $1,148.96 | 79087942 | $19.87 |
| 79053479 | $2,191.00 | 79066334 | $225.00 | 79077540 | $100.00 | 79087943 | $25.00 |
| 79053480 | $4,375.00 | 79066335 | $50.00 | 79077541 | $1,062.52 | 79087944 | $450.00 |
| 79053481 | $2,825.00 | 79066336 | $25.00 | 79077542 | $1,454.06 | 79087945 | $275.00 |
| 79053482 | $8,000.00 | 79066337 | $100.00 | 79077544 | $130.73 | 79087947 | $100.00 |
| 79053483 | $250.00 | 79066338 | $200.00 | 79077545 | $254.29 | 79087948 | $75.00 |
| 79053484 | $5,387.50 | 79066339 | $125.00 | 79077546 | $1,250.00 | 79087949 | $44.85 |
| 79053485 | $1,073.00 | 79066340 | $150.00 | 79077547 | $325.00 | 79087952 | $125.00 |
| 79053486 | $1,125.00 | 79066341 | $225.00 | 79077548 | $100.00 | 79087955 | $11.55 |
| 79053487 | $536.50 | 79066342 | $123.61 | 79077549 | $175.00 | 79087956 | $189.40 |
| 79053488 | $321.90 | 79066343 | $50.00 | 79077550 | $175.00 | 79087958 | $25.00 |
| 79053489 | $1,125.00 | 79066344 | $125.00 | 79077551 | $200.00 | 79087960 | $0.68 |
| 79053490 | $660.30 | 79066345 | $475.00 | 79077552 | $450.00 | 79087961 | $11.70 |
| 79053491 | $752.40 | 79066346 | $25.00 | 79077553 | $602.96 | 79087965 | $269.10 |
| 79053492 | $1,760.80 | 79066348 | $625.00 | 79077554 | $100.00 | 79087967 | $148.14 |
| 79053493 | $550.25 | 79066349 | $141.25 | 79077555 | $400.00 | 79087968 | $25.00 |
| 79053494 | $2,000.00 | 79066350 | $550.00 | 79077556 | $825.00 | 79087970 | $19.45 |
| 79053495 | $13,206.00 | 79066351 | $325.00 | 79077557 | $25.00 | 79087971 | $19.45 |
| 79053496 | $2,250.00 | 79066352 | $25.00 | 79077558 | $50.00 | 79087972 | $150.00 |
| 79053497 | $1,769.60 | 79066353 | $208.63 | 79077559 | $425.00 | 79087973 | $1,110.16 |
| 79053498 | $1,540.70 | 79066354 | $600.00 | 79077560 | $50.00 | 79087974 | $82.47 |
| 79053499 | $1,000.00 | 79066355 | $25.00 | 79077561 | $66.29 | 79087975 | $325.00 |
| 79053500 | $221.20 | 79066356 | $100.00 | 79077562 | $266.75 | 79087976 | $25.00 |
| 79053501 | $1,494.90 | 79066357 | $300.00 | 79077563 | $3,025.00 | 79087978 | $25.00 |
| 79053502 | $2,212.00 | 79066361 | $1,309.99 | 79077565 | $110.35 | 79087980 | $200.00 |
| 79053503 | $625.00 | 79066362 | $41.36 | 79077567 | $203.60 | 79087982 | $75.00 |
| 79053504 | $537.50 | 79066365 | $175.00 | 79077568 | $650.00 | 79087983 | $512.23 |
| 79053505 | $2,500.00 | 79066367 | $150.00 | 79077569 | $125.00 | 79087986 | $722.05 |
| 79053506 | $23,040.00 | 79066368 | $25.00 | 79077571 | $75.00 | 79087989 | $500.00 |
| 79053507 | $625.00 | 79066369 | $450.00 | 79077572 | $25.00 | 79087991 | $1,250.00 |
| 79053508 | $1,104.00 | 79066370 | $25.00 | 79077575 | $25.00 | 79087992 | $125.00 |
| 79053509 | $875.00 | 79066371 | $25.00 | 79077576 | $237.07 | 79087995 | $743.75 |
| 79053510 | $1,500.00 | 79066372 | $50.00 | 79077579 | $216.52 | 79087996 | $150.00 |
| 79053512 | $1,250.00 | 79066373 | $350.00 | 79077581 | $20.87 | 79088003 | $122.48 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053513 | $2,291.00 | 79066375 | $25.00 | 79077584 | $375.00 | 79088005 | $125.00 |
| 79053514 | $5,000.00 | 79066376 | $25.00 | 79077586 | $67.32 | 79088006 | $25.00 |
| 79053515 | $1,924.80 | 79066377 | $250.00 | 79077587 | $125.00 | 79088007 | $300.00 |
| 79053516 | $1,749.55 | 79066378 | $69.09 | 79077589 | $1,190.00 | 79088008 | $25.00 |
| 79053517 | $716.40 | 79066379 | $1,900.39 | 79077591 | $53.15 | 79088009 | $50.00 |
| 79053518 | $398.00 | 79066380 | $225.00 | 79077596 | $1,275.00 | 79088010 | $509.84 |
| 79053519 | $4,125.00 | 79066381 | $150.00 | 79077597 | $188.64 | 79088011 | $609.42 |
| 79053520 | $250.00 | 79066382 | $25.00 | 79077598 | $75.00 | 79088012 | $150.00 |
| 79053521 | $375.00 | 79066383 | $77.03 | 79077599 | $740.55 | 79088013 | $3,725.00 |
| 79053522 | $716.40 | 79066384 | $116.84 | 79077600 | $25.00 | 79088014 | $175.00 |
| 79053523 | $1,432.80 | 79066385 | $25.00 | 79077601 | $25.00 | 79088015 | $75.00 |
| 79053524 | $955.20 | 79066387 | $150.00 | 79077602 | $25.00 | 79088016 | $25.00 |
| 79053525 | $1,830.80 | 79066388 | $75.00 | 79077603 | $150.00 | 79088017 | $175.00 |
| 79053526 | $477.60 | 79066390 | $125.00 | 79077604 | $75.00 | 79088018 | $1,250.00 |
| 79053527 | $477.60 | 79066391 | $100.00 | 79077605 | $125.00 | 79088019 | $50.00 |
| 79053528 | $1,432.80 | 79066393 | $25.00 | 79077606 | $200.00 | 79088020 | $25.00 |
| 79053529 | $477.60 | 79066394 | $225.00 | 79077607 | $330.32 | 79088021 | $50.00 |
| 79053530 | $955.20 | 79066395 | $1,000.00 | 79077608 | $175.00 | 79088022 | $50.00 |
| 79053531 | $716.40 | 79066396 | $94.46 | 79077609 | $25.00 | 79088023 | $198.45 |
| 79053532 | $477.60 | 79066397 | $1,012.85 | 79077610 | $41.55 | 79088025 | $1,250.00 |
| 79053533 | $238.80 | 79066398 | $50.00 | 79077611 | $25.00 | 79088026 | $625.00 |
| 79053534 | $220.10 | 79066399 | $1,000.00 | 79077612 | $75.00 | 79088027 | $125.00 |
| 79053541 | $5,659.62 | 79066400 | $100.00 | 79077615 | $25.00 | 79088028 | $50.00 |
| 79053542 | $1,383.94 | 79066401 | $75.00 | 79077616 | $125.00 | 79088029 | $187.39 |
| 79053543 | $1,581.69 | 79066402 | $100.00 | 79077617 | $104.75 | 79088030 | $2,250.00 |
| 79053544 | $4,067.15 | 79066403 | $125.00 | 79077618 | $104.99 | 79088031 | $250.00 |
| 79053545 | $791.03 | 79066404 | $275.00 | 79077619 | $250.00 | 79088032 | $50.00 |
| 79053546 | $542.20 | 79066405 | $525.00 | 79077620 | $25.00 | 79088033 | $125.00 |
| 79053547 | $4,176.81 | 79066406 | $125.00 | 79077621 | $75.00 | 79088035 | $2,275.00 |
| 79053548 | $3,534.28 | 79066407 | $175.00 | 79077622 | $550.00 | 79088036 | $1,231.32 |
| 79053549 | $568.28 | 79066408 | $102.91 | 79077623 | $100.00 | 79088037 | $200.00 |
| 79053550 | $1,557.07 | 79066409 | $165.07 | 79077624 | $375.00 | 79088038 | $75.00 |
| 79053551 | $3,237.64 | 79066410 | $25.00 | 79077625 | $325.00 | 79088039 | $350.00 |
| 79053552 | $914.54 | 79066411 | $50.00 | 79077626 | $50.00 | 79088040 | $300.00 |
| 79053553 | $321.26 | 79066412 | $68.76 | 79077627 | $250.00 | 79088041 | $41.98 |
| 79053554 | $1,853.70 | 79066413 | $725.00 | 79077630 | $25.00 | 79088042 | $920.43 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053555 | $1,359.31 | 79066414 | $125.00 | 79077631 | $625.00 | 79088043 | $725.00 |
| 79053556 | $420.14 | 79066415 | $25.00 | 79077632 | $625.00 | 79088046 | $75.00 |
| 79053557 | $938.10 | 79066416 | $25.00 | 79077636 | $329.89 | 79088047 | $25.00 |
| 79053558 | $938.10 | 79066418 | $150.00 | 79077638 | $500.00 | 79088048 | $125.00 |
| 79053559 | $1,208.01 | 79066419 | $53.61 | 79077641 | $175.00 | 79088049 | $875.00 |
| 79053560 | $2,468.81 | 79066420 | $100.00 | 79077642 | $25.00 | 79088050 | $524.62 |
| 79053561 | $3,925.34 | 79066421 | $72.55 | 79077644 | $1,225.00 | 79088051 | $575.00 |
| 79053562 | $476.52 | 79066424 | $100.00 | 79077645 | $75.00 | 79088052 | $300.00 |
| 79053563 | $1,235.80 | 79066426 | $50.00 | 79077646 | $75.00 | 79088053 | $2,500.00 |
| 79053564 | $397.73 | 79066427 | $352.64 | 79077648 | $450.00 | 79088054 | $1,000.00 |
| 79053565 | $3,830.92 | 79066429 | $750.00 | 79077650 | $200.00 | 79088055 | $100.00 |
| 79053566 | $1,357.76 | 79066430 | $350.00 | 79077651 | $125.00 | 79088056 | $175.00 |
| 79053567 | $1,557.07 | 79066437 | $625.00 | 79077652 | $25.00 | 79088057 | $50.00 |
| 79053568 | $1,260.43 | 79066442 | $50.00 | 79077653 | $125.00 | 79088058 | $300.00 |
| 79053569 | $5,709.25 | 79066445 | $8,310.04 | 79077654 | $75.00 | 79088059 | $325.00 |
| 79053570 | $963.79 | 79066446 | $536.04 | 79077655 | $25.00 | 79088061 | $325.00 |
| 79053571 | $642.53 | 79066448 | $143.70 | 79077656 | $525.00 | 79088062 | $1,550.00 |
| 79053572 | $517.65 | 79066451 | $2,500.00 | 79077657 | $200.00 | 79088065 | $25.00 |
| 79053573 | $1,950.38 | 79066458 | $8.53 | 79077658 | $75.00 | 79088067 | $25.00 |
| 79053574 | $1,036.87 | 79066459 | $89.75 | 79077659 | $300.00 | 79088068 | $200.00 |
| 79053575 | $715.97 | 79066460 | $25.65 | 79077660 | $150.00 | 79088069 | $175.00 |
| 79053576 | $1,950.38 | 79066469 | $73.64 | 79077661 | $421.56 | 79088071 | $189.84 |
| 79053577 | $468.57 | 79066470 | $1,525.00 | 79077662 | $20.94 | 79088072 | $25.00 |
| 79053578 | $494.40 | 79066474 | $125.00 | 79077663 | $70.94 | 79088073 | $75.00 |
| 79053579 | $692.15 | 79066476 | $175.00 | 79077664 | $87.81 | 79088074 | $74.06 |
| 79053580 | $838.51 | 79066478 | $25.00 | 79077665 | $91.87 | 79088075 | $175.00 |
| 79053581 | $961.23 | 79066479 | $12.39 | 79077666 | $116.87 | 79088076 | $150.00 |
| 79053582 | $396.72 | 79066480 | $25.00 | 79077667 | $50.00 | 79088077 | $49.53 |
| 79053583 | $12,456.16 | 79066481 | $25.00 | 79077668 | $95.94 | 79088078 | $100.00 |
| 79053585 | $28,493.02 | 79066482 | $100.00 | 79077669 | $425.00 | 79088080 | $25.00 |
| 79053586 | $625.00 | 79066483 | $25.00 | 79077670 | $60.16 | 79088081 | $800.00 |
| 79053588 | $267.36 | 79066484 | $125.00 | 79077671 | $800.00 | 79088083 | $50.00 |
| 79053595 | $1,250.00 | 79066485 | $50.00 | 79077672 | $172.45 | 79088084 | $50.00 |
| 79053596 | $100.00 | 79066486 | $25.00 | 79077673 | $25.00 | 79088085 | $400.00 |
| 79053597 | $257.65 | 79066487 | $50.00 | 79077674 | $125.00 | 79088086 | $83.51 |
| 79053600 | $1,363.08 | 79066488 | $411.04 | 79077675 | $13,275.00 | 79088087 | $600.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79053601 | $750.00 | 79066489 | $601.67 | 79077676 | $467.85 | 79088088 | $75.00 |
| 79053602 | $575.00 | 79066490 | $275.00 | 79077677 | $50.65 | 79088089 | $82.56 |
| 79053604 | $1,482.65 | 79066491 | $25.00 | 79077678 | $145.65 | 79088090 | $875.00 |
| 79053606 | $1,250.00 | 79066492 | $25.00 | 79077679 | $25.00 | 79088091 | $350.00 |
| 79053610 | $50.00 | 79066493 | $17.51 | 79077681 | $25.00 | 79088092 | $450.00 |
| 79053611 | $25.00 | 79066494 | $319.90 | 79077682 | $25.00 | 79088093 | $200.00 |
| 79053612 | $97.00 | 79066495 | $75.00 | 79077683 | $38.17 | 79088094 | $132.86 |
| 79053613 | $75.00 | 79066496 | $150.00 | 79077684 | $425.00 | 79088095 | $50.00 |
| 79053615 | $282.25 | 79066497 | $825.00 | 79077685 | $200.00 | 79088096 | $71.18 |
| 79053616 | $1,375.00 | 79066498 | $125.00 | 79077686 | $44.87 | 79088097 | $125.00 |
| 79053617 | $250.00 | 79066499 | $400.00 | 79077687 | $50.00 | 79088098 | $50.00 |
| 79053618 | $250.00 | 79066500 | $425.00 | 79077688 | $500.00 | 79088099 | $125.00 |
| 79053619 | $1,850.00 | 79066501 | $50.00 | 79077689 | $100.00 | 79088101 | $100.00 |
| 79053620 | $1,325.00 | 79066502 | $25.00 | 79077690 | $248.49 | 79088102 | $123.70 |
| 79053621 | $375.00 | 79066503 | $50.00 | 79077691 | $350.00 | 79088103 | $1,250.00 |
| 79053623 | $250.00 | 79066504 | $150.00 | 79077692 | $525.00 | 79088104 | $100.00 |
| 79053624 | $620.53 | 79066505 | $50.00 | 79077695 | $25.00 | 79088105 | $1,075.00 |
| 79053625 | $122.60 | 79066506 | $50.00 | 79077699 | $100.00 | 79088106 | $56.19 |
| 79053626 | $400.00 | 79066507 | $50.00 | 79077700 | $25.00 | 79088107 | $25.00 |
| 79053628 | $1,100.00 | 79066508 | $75.00 | 79077701 | $144.69 | 79088109 | $125.00 |
| 79053629 | $1,136.40 | 79066509 | $50.00 | 79077702 | $239.21 | 79088110 | $50.00 |
| 79053631 | $1,047.35 | 79066510 | $4,282.79 | 79077703 | $175.00 | 79088111 | $6,100.00 |
| 79053632 | $425.00 | 79066511 | $50.00 | 79077704 | $375.00 | 79088114 | $11.80 |
| 79053633 | $350.00 | 79066512 | $50.00 | 79077705 | $500.00 | 79088118 | $325.00 |
| 79053634 | $625.00 | 79066513 | $57.86 | 79077707 | $25.00 | 79088123 | $875.00 |
| 79053635 | $125.00 | 79066514 | $125.00 | 79077708 | $11,500.00 | 79088124 | $200.00 |
| 79053637 | $3,500.00 | 79066515 | $474.47 | 79077709 | $100.00 | 79088125 | $300.00 |
| 79053638 | $95.21 | 79066516 | $149.70 | 79077710 | $266.74 | 79088126 | $25.00 |
| 79053639 | $3,925.00 | 79066517 | $175.00 | 79077711 | $125.00 | 79088127 | $50.00 |
| 79053640 | $1,212.70 | 79066518 | $25.00 | 79077713 | $216.66 | 79088129 | $200.00 |
| 79053641 | $25.00 | 79066519 | $225.00 | 79077714 | $125.00 | 79088130 | $175.00 |
| 79053642 | $875.00 | 79066520 | $250.00 | 79077715 | $100.00 | 79088132 | $75.00 |
| 79053643 | $1,051.66 | 79066521 | $85.37 | 79077716 | $6,175.00 | 79088133 | $24.51 |
| 79053644 | $125.00 | 79066522 | $175.00 | 79077717 | $125.00 | 79088134 | $50.00 |
| 79053645 | $75.00 | 79066524 | $75.00 | 79077718 | $50.00 | 79088139 | $4,150.00 |
| 79053646 | $714.75 | 79066525 | $65.64 | 79077719 | $3.91 | 79088140 | $100.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79053647 | $1,067.50 | 79066526 | $53.15 | 79077720 | $250.00 | 79088141 | $50.00 |
| 79053648 | $2,000.00 | 79066527 | $90.16 | 79077721 | $16.90 | 79088142 | $25.00 |
| 79053649 | $1,000.00 | 79066528 | $74.57 | 79077723 | $2,006.14 | 79088144 | $75.00 |
| 79053650 | $1,490.25 | 79066529 | $275.00 | 79077724 | $425.00 | 79088145 | $175.00 |
| 79053651 | $1,757.20 | 79066530 | $25.00 | 79077725 | $250.00 | 79088146 | $54.79 |
| 79053652 | $314.80 | 79066532 | $50.00 | 79077726 | $25.00 | 79088147 | $95.56 |
| 79053653 | $6,875.00 | 79066533 | $75.00 | 79077727 | $46.89 | 79088148 | $69.81 |
| 79053654 | $1,032.96 | 79066534 | $200.00 | 79077728 | $100.00 | 79088149 | $122.95 |
| 79053655 | $2,497.75 | 79066535 | $50.00 | 79077729 | $950.00 | 79088150 | $25.00 |
| 79053656 | $4,231.98 | 79066536 | $200.00 | 79077730 | $175.00 | 79088151 | $25.00 |
| 79053657 | $1,675.00 | 79066537 | $87.70 | 79077731 | $275.00 | 79088152 | $275.00 |
| 79053658 | $3,375.00 | 79066539 | $350.00 | 79077732 | $125.00 | 79088153 | $150.00 |
| 79053659 | $423.95 | 79066540 | $50.00 | 79077733 | $25.00 | 79088154 | $75.00 |
| 79053660 | $225.00 | 79066542 | $25.00 | 79077734 | $25.00 | 79088155 | $37.43 |
| 79053662 | $250.00 | 79066543 | $38.16 | 79077736 | $100.00 | 79088207 | $75.00 |
| 79053663 | $1,500.00 | 79066544 | $150.00 | 79077737 | $700.00 | 79088222 | $210.24 |
| 79053664 | $2,450.00 | 79066545 | $19.09 | 79077738 | $300.00 | 79088280 | $625.00 |
| 79053665 | $2,300.00 | 79066546 | $25.00 | 79077739 | $325.00 | 79088372 | $100.00 |
| 79053666 | $4,350.00 | 79066550 | $2,609.44 | 79077740 | $296.69 | 79088398 | $75.00 |
| 79053667 | $125.00 | 79066551 | $200.00 | 79077741 | $175.00 | 79088420 | $25.00 |
| 79053668 | $68,200.00 | 79066555 | $125.00 | 79077743 | $125.00 | 79088421 | $50.00 |
| 79053669 | $300.00 | 79066557 | $192.17 | 79077744 | $625.00 | 79088422 | $25.00 |
| 79053670 | $125.00 | 79066558 | $75.00 | 79077745 | $1,075.00 | 79088423 | $95.94 |
| 79053671 | $250.00 | 79066561 | $175.00 | 79077746 | $125.00 | 79088424 | $50.00 |
| 79053672 | $4,800.00 | 79066564 | $225.00 | 79077747 | $750.00 | 79088425 | $325.08 |
| 79053676 | $75.00 | 79066569 | $500.00 | 79077748 | $1,521.72 | 79088426 | $50.00 |
| 79053677 | $225.00 | 79066570 | $300.60 | 79077749 | $17.98 | 79088427 | $75.00 |
| 79053680 | $1,150.00 | 79066572 | $1,250.00 | 79077750 | $17.98 | 79088428 | $150.00 |
| 79053681 | $125.00 | 79066573 | $113.91 | 79077751 | $89.90 | 79088429 | $137.28 |
| 79053682 | $50.00 | 79066574 | $19.45 | 79077752 | $153.94 | 79088430 | $66.90 |
| 79053683 | $75.00 | 79066575 | $1,100.00 | 79077753 | $264.90 | 79088431 | $85.76 |
| 79053684 | $750.00 | 79066576 | $2,465.40 | 79077754 | $966.64 | 79088433 | $25.00 |
| 79053723 | $254.21 | 79066577 | $333.40 | 79077755 | $135.96 | 79088434 | $550.00 |
| 79053724 | $97.76 | 79066578 | $225.00 | 79077756 | $50.00 | 79088435 | $18.47 |
| 79053725 | $265.60 | 79066580 | $75.00 | 79077757 | $224.57 | 79088436 | $75.00 |
| 79053726 | $38,150.00 | 79066581 | $25.00 | 79077758 | $50.00 | 79088437 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79053727 | $250.00 | 79066582 | $75.00 | 79077759 | $1,875.00 | 79088438 | $75.00 |
| 79053728 | $707.42 | 79066584 | $25.00 | 79077760 | $61.97 | 79088439 | $875.00 |
| 79053729 | $200.00 | 79066585 | $66.53 | 79077761 | $250.00 | 79088440 | $1,015.80 |
| 79053730 | $475.00 | 79066586 | $75.00 | 79077762 | $25.00 | 79088442 | $25.00 |
| 79053731 | $250.00 | 79066587 | $50.00 | 79077763 | $75.00 | 79088443 | $1,375.00 |
| 79053733 | $5,911.85 | 79066589 | $99.89 | 79077766 | $625.00 | 79088444 | $104.78 |
| 79053734 | $300.00 | 79066591 | $3,025.00 | 79077767 | $122.07 | 79088445 | $625.00 |
| 79053736 | $8,606.84 | 79066593 | $25.00 | 79077768 | $225.00 | 79088446 | $200.00 |
| 79053737 | $100.00 | 79066594 | $100.00 | 79077769 | $25.00 | 79088458 | $550.00 |
| 79053738 | $75.00 | 79066597 | $125.00 | 79077770 | $475.00 | 79088459 | $25.00 |
| 79053739 | $25.00 | 79066598 | $146.22 | 79077771 | $650.00 | 79088460 | $25.00 |
| 79053740 | $50.00 | 79066600 | $75.00 | 79077772 | $125.00 | 79088461 | $53.26 |
| 79053741 | $75.00 | 79066601 | $100.00 | 79077774 | $41.92 | 79088462 | $25.00 |
| 79053742 | $50.00 | 79066604 | $25.00 | 79077775 | $17.65 | 79088463 | $400.00 |
| 79053743 | $580.52 | 79066606 | $2,500.00 | 79077776 | $75.00 | 79088464 | $25.00 |
| 79053744 | $1,175.00 | 79066607 | $200.00 | 79077777 | $75.00 | 79088465 | $250.00 |
| 79053745 | $25.00 | 79066608 | $178.64 | 79077778 | $525.00 | 79088466 | $25.00 |
| 79053746 | $25.00 | 79066609 | $51.88 | 79077779 | $25.00 | 79088467 | $125.00 |
| 79053747 | $250.00 | 79066610 | $244.09 | 79077780 | $1,675.64 | 79088468 | $158.74 |
| 79053748 | $25.00 | 79066611 | $86.61 | 79077781 | $5,275.00 | 79088469 | $166.58 |
| 79053749 | $100.00 | 79066612 | $58.03 | 79077782 | $5,200.00 | 79088473 | $375.00 |
| 79053750 | $25.00 | 79066613 | $125.00 | 79077783 | $2,400.00 | 79088474 | $50.00 |
| 79053751 | $125.00 | 79066614 | $325.00 | 79077784 | $24.35 | 79088475 | $25.00 |
| 79053752 | $25.00 | 79066615 | $25.00 | 79077785 | $137.76 | 79088477 | $325.00 |
| 79053753 | $75.00 | 79066616 | $295.71 | 79077787 | $75.00 | 79088478 | $300.00 |
| 79053754 | $100.00 | 79066617 | $145.82 | 79077788 | $125.00 | 79088479 | $200.00 |
| 79053755 | $25.00 | 79066618 | $75.00 | 79077789 | $481.54 | 79088480 | $56.41 |
| 79053756 | $25.00 | 79066619 | $141.77 | 79077790 | $150.00 | 79088481 | $50.00 |
| 79053757 | $350.00 | 79066621 | $150.00 | 79077791 | $275.00 | 79088482 | $100.77 |
| 79053759 | $13,250.00 | 79066622 | $100.00 | 79077792 | $50.00 | 79088483 | $100.00 |
| 79053760 | $228.50 | 79066623 | $82.60 | 79077794 | $54.78 | 79088484 | $324.78 |
| 79053761 | $871.85 | 79066624 | $25.00 | 79077795 | $75.00 | 79088485 | $224.50 |
| 79053762 | $1,100.00 | 79066625 | $25.00 | 79077796 | $501.46 | 79088486 | $175.00 |
| 79053763 | $1,875.00 | 79066627 | $1,250.00 | 79077797 | $44.06 | 79088487 | $20.83 |
| 79053764 | $225.00 | 79066629 | $111.70 | 79077798 | $105.40 | 79088488 | $600.00 |
| 79053765 | $150.00 | 79066631 | $100.00 | 79077799 | $178.48 | 79088489 | $944.41 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79053766 | $300.00 | 79066632 | $450.00 | 79077800 | $1,628.20 | 79088490 | $1,150.00 |
| 79053767 | $367.08 | 79066633 | $25.00 | 79077801 | $19.06 | 79088491 | $325.00 |
| 79053768 | $562.80 | 79066634 | $50.00 | 79077802 | $175.00 | 79088492 | $4,625.00 |
| 79053769 | $245.75 | 79066635 | $25.00 | 79077803 | $175.00 | 79088493 | $75.00 |
| 79053770 | $1,875.00 | 79066637 | $667.13 | 79077804 | $225.00 | 79088494 | $125.00 |
| 79053771 | $400.00 | 79066638 | $1,125.00 | 79077805 | $300.00 | 79088495 | $50.00 |
| 79053772 | $60.65 | 79066639 | $300.00 | 79077806 | $75.00 | 79088496 | $25.00 |
| 79053773 | $119.77 | 79066640 | $65.19 | 79077807 | $19.09 | 79088497 | $25.00 |
| 79053774 | $1,005.50 | 79066641 | $150.00 | 79077808 | $50.00 | 79088498 | $500.00 |
| 79053775 | $188.10 | 79066642 | $322.25 | 79077809 | $127.33 | 79088499 | $25.00 |
| 79053777 | $3.62 | 79066643 | $399.00 | 79077810 | $121.11 | 79088501 | $375.00 |
| 79053780 | $275.00 | 79066644 | $75.00 | 79077811 | $75.00 | 79088502 | $173.61 |
| 79053781 | $7,000.00 | 79066645 | $150.00 | 79077812 | $51.40 | 79088503 | $150.00 |
| 79053782 | $4,609.63 | 79066646 | $3,564.77 | 79077813 | $25.00 | 79088504 | $225.00 |
| 79053783 | $160.35 | 79066648 | $150.00 | 79077814 | $125.00 | 79088505 | $50.00 |
| 79053784 | $278.25 | 79066649 | $25.00 | 79077815 | $122.49 | 79088506 | $75.00 |
| 79053785 | $100.00 | 79066650 | $300.00 | 79077816 | $142.11 | 79088507 | $25.00 |
| 79053786 | $25.00 | 79066651 | $62.11 | 79077817 | $25.00 | 79088508 | $275.00 |
| 79053787 | $350.00 | 79066652 | $600.00 | 79077818 | $375.00 | 79088509 | $74.84 |
| 79053788 | $50.00 | 79066653 | $275.00 | 79077819 | $2,500.00 | 79088511 | $125.00 |
| 79053789 | $460.69 | 79066654 | $175.00 | 79077820 | $75.00 | 79088512 | $189.90 |
| 79053791 | $2,100.00 | 79066655 | $209.13 | 79077821 | $275.00 | 79088513 | $75.00 |
| 79053792 | $3,325.00 | 79066656 | $500.00 | 79077822 | $75.00 | 79088514 | $95.57 |
| 79053793 | $2,847.15 | 79066657 | $425.00 | 79077823 | $50.00 | 79088515 | $25.00 |
| 79053794 | $825.00 | 79066658 | $125.00 | 79077824 | $500.00 | 79088516 | $174.82 |
| 79053795 | $4,388.84 | 79066659 | $25.00 | 79077825 | $25.00 | 79088517 | $101.99 |
| 79053796 | $846.44 | 79066660 | $75.00 | 79077826 | $50.00 | 79088518 | $325.00 |
| 79053797 | $1,075.00 | 79066661 | $75.00 | 79077827 | $125.00 | 79088519 | $171.57 |
| 79053798 | $19.76 | 79066662 | $50.00 | 79077828 | $125.00 | 79088520 | $103.05 |
| 79053799 | $925.00 | 79066663 | $200.00 | 79077829 | $25.00 | 79088521 | $25.00 |
| 79053800 | $886.28 | 79066664 | $300.00 | 79077830 | $1,093.91 | 79088522 | $25.00 |
| 79053801 | $400.00 | 79066666 | $50.00 | 79077831 | $25.00 | 79088523 | $50.00 |
| 79053802 | $225.00 | 79066667 | $100.00 | 79077832 | $50.00 | 79088524 | $325.00 |
| 79053804 | $100.00 | 79066668 | $25.00 | 79077833 | $25.00 | 79088525 | $36.36 |
| 79053805 | $4,787.65 | 79066669 | $25.00 | 79077834 | $125.00 | 79088526 | $125.00 |
| 79053806 | $150.00 | 79066670 | $125.00 | 79077835 | $75.00 | 79088527 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053807 | $2,775.00 | 79066671 | $450.00 | 79077836 | $26.96 | 79088529 | $31.25 |
| 79053808 | $523.20 | 79066672 | $71.30 | 79077838 | $100.00 | 79088530 | $125.00 |
| 79053809 | $475.00 | 79066673 | $804.01 | 79077839 | $625.00 | 79088531 | $100.00 |
| 79053810 | $1,554.49 | 79066674 | $38.93 | 79077840 | $375.00 | 79088532 | $28.69 |
| 79053811 | $1,675.00 | 79066675 | $196.69 | 79077841 | $1,750.00 | 79088534 | $25.00 |
| 79053812 | $949.82 | 79066676 | $525.00 | 79077846 | $2,606.02 | 79088535 | $100.00 |
| 79053813 | $75.00 | 79066677 | $49.06 | 79077847 | $437.11 | 79088551 | $175.00 |
| 79053814 | $150.00 | 79066678 | $100.00 | 79077848 | $1,437.00 | 79088564 | $125.00 |
| 79053815 | $132.66 | 79066679 | $25.00 | 79077849 | $2,500.00 | 79088568 | $12,249.08 |
| 79053816 | $1,625.00 | 79066680 | $122.64 | 79077852 | $25.00 | 79088574 | $46.44 |
| 79053817 | $35,515.35 | 79066681 | $50.00 | 79077853 | $250.00 | 79088585 | $100.00 |
| 79053818 | $6,250.00 | 79066684 | $116.72 | 79077854 | $398.12 | 79088595 | $6,124.59 |
| 79053819 | $525.00 | 79066685 | $125.00 | 79077855 | $550.00 | 79088600 | $41.35 |
| 79053820 | $6,250.00 | 79066686 | $50.00 | 79077857 | $108.63 | 79088602 | $100.00 |
| 79053821 | $1,825.00 | 79066687 | $275.00 | 79077858 | $100.00 | 79088608 | $17.32 |
| 79053822 | $9,075.00 | 79066688 | $131.39 | 79077859 | $63.51 | 79088618 | $28.98 |
| 79053823 | $300.00 | 79066689 | $25.00 | 79077860 | $2,400.00 | 79088644 | $175.00 |
| 79053824 | $50.00 | 79066690 | $850.00 | 79077861 | $75.00 | 79088645 | $68.04 |
| 79053825 | $500.00 | 79066691 | $100.00 | 79077862 | $5,000.00 | 79088646 | $250.00 |
| 79053826 | $100.00 | 79066692 | $75.00 | 79077863 | $99.80 | 79088647 | $75.00 |
| 79053827 | $25.00 | 79066693 | $400.00 | 79077864 | $5,000.00 | 79088648 | $500.00 |
| 79053828 | $103.13 | 79066694 | $450.00 | 79077865 | $175.00 | 79088649 | $175.00 |
| 79053829 | $725.00 | 79066695 | $61.92 | 79077866 | $75.00 | 79088650 | $225.00 |
| 79053833 | $5,822.32 | 79066696 | $108.68 | 79077868 | $475.00 | 79088651 | $100.00 |
| 79053835 | $525.00 | 79066697 | $25.00 | 79077869 | $481.26 | 79088652 | $21.90 |
| 79053836 | $75.00 | 79066698 | $40.21 | 79077870 | $62.39 | 79088654 | $100.00 |
| 79053837 | $1,282.13 | 79066699 | $108.65 | 79077871 | $2,023.28 | 79088655 | $25.00 |
| 79053838 | $25.00 | 79066700 | $107.35 | 79077872 | $442.76 | 79088656 | $75.00 |
| 79053839 | $25.00 | 79066701 | $325.00 | 79077873 | $275.00 | 79088657 | $75.00 |
| 79053840 | $125.00 | 79066702 | $196.44 | 79077874 | $200.00 | 79088658 | $25.00 |
| 79053841 | $150.00 | 79066703 | $75.00 | 79077876 | $1,659.45 | 79088660 | $243.35 |
| 79053842 | $75.00 | 79066704 | $125.00 | 79077882 | $250.00 | 79088663 | $137.44 |
| 79053843 | $25.00 | 79066705 | $75.00 | 79077883 | $5,000.00 | 79088664 | $1,000.00 |
| 79053844 | $100.00 | 79066706 | $25.00 | 79077884 | $474.29 | 79088668 | $50.00 |
| 79053845 | $275.00 | 79066707 | $800.00 | 79077886 | $444.38 | 79088672 | $250.00 |
| 79053846 | $175.00 | 79066708 | $100.00 | 79077890 | $7,500.00 | 79088676 | $75.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79053847 | $3,912.48 | 79066709 | $175.00 | 79077894 | $350.00 | 79088686 | $1,250.00 |
| 79053848 | $325.00 | 79066710 | $200.00 | 79077896 | $125.00 | 79088692 | $100.00 |
| 79053849 | $363.85 | 79066712 | $50.00 | 79077897 | $72.17 | 79088695 | $1,375.00 |
| 79053852 | $5,975.00 | 79066713 | $100.00 | 79077908 | $70.94 | 79088698 | $100.00 |
| 79053855 | $500.00 | 79066714 | $7.58 | 79077910 | $75.00 | 79088699 | $275.00 |
| 79055912 | $200.00 | 79066715 | $1,250.00 | 79077911 | $100.00 | 79088700 | $57.28 |
| 79055913 | $525.00 | 79066724 | $625.00 | 79077912 | $75.00 | 79088701 | $475.00 |
| 79055914 | $50.00 | 79066725 | $49.40 | 79077913 | $307.03 | 79088702 | $493.87 |
| 79055915 | $150.00 | 79066727 | $23.32 | 79077915 | $69.00 | 79088703 | $150.00 |
| 79055916 | $150.00 | 79066729 | $75.00 | 79077918 | $157.64 | 79088704 | $800.00 |
| 79055918 | $100.00 | 79066730 | $183.04 | 79077920 | $177.80 | 79088706 | $75.00 |
| 79055919 | $25.00 | 79066731 | $75.00 | 79077921 | $220.73 | 79088707 | $75.00 |
| 79055920 | $233.84 | 79066732 | $800.00 | 79077924 | $2,500.00 | 79088711 | $148.90 |
| 79055921 | $125.00 | 79066733 | $1,355.00 | 79077927 | $1,188.51 | 79088714 | $314.05 |
| 79055923 | $1,250.00 | 79066734 | $1,500.00 | 79077930 | $544.15 | 79088715 | $46.71 |
| 79055924 | $50.00 | 79066735 | $333.66 | 79077931 | $98.38 | 79088716 | $250.00 |
| 79055925 | $125.00 | 79066736 | $53.61 | 79077933 | $39.85 | 79088717 | $576.38 |
| 79055926 | $200.00 | 79066737 | $150.00 | 79077934 | $65.01 | 79088718 | $100.00 |
| 79055927 | $50.00 | 79066741 | $275.00 | 79077936 | $250.00 | 79088719 | $83.60 |
| 79055928 | $100.00 | 79066742 | $150.00 | 79077939 | $200.00 | 79088720 | $467.60 |
| 79055930 | $142.51 | 79066743 | $50.00 | 79077940 | $431.72 | 79088721 | $175.00 |
| 79055931 | $587.39 | 79066744 | $91.01 | 79077941 | $1,645.17 | 79088722 | $50.00 |
| 79055932 | $100.00 | 79066745 | $275.00 | 79077942 | $231.72 | 79088724 | $250.00 |
| 79055933 | $125.00 | 79066746 | $75.00 | 79077943 | $115.86 | 79088725 | $25.00 |
| 79055934 | $100.00 | 79066747 | $200.00 | 79077944 | $250.94 | 79088726 | $125.00 |
| 79055935 | $25.00 | 79066748 | $600.00 | 79077945 | $25.00 | 79088727 | $100.00 |
| 79055936 | $50.00 | 79066749 | $75.00 | 79077946 | $75.00 | 79088728 | $2,625.00 |
| 79055941 | $150.00 | 79066750 | $272.59 | 79077947 | $25.00 | 79088730 | $175.00 |
| 79055942 | $5,000.00 | 79066752 | $400.00 | 79077948 | $625.00 | 79088731 | $200.00 |
| 79055943 | $300.00 | 79066753 | $3,225.00 | 79077949 | $354.39 | 79088732 | $625.00 |
| 79055944 | $75.00 | 79066754 | $70.77 | 79077950 | $18.71 | 79088733 | $2,600.00 |
| 79055945 | $137.43 | 79066755 | $150.00 | 79077951 | $475.00 | 79088734 | $825.00 |
| 79055946 | $50.00 | 79066756 | $625.00 | 79077952 | $75.00 | 79088735 | $325.00 |
| 79055947 | $275.00 | 79066757 | $75.00 | 79077953 | $375.00 | 79088736 | $75.00 |
| 79055948 | $50.00 | 79066758 | $6.18 | 79077954 | $25.00 | 79088737 | $50.00 |
| 79055949 | $25.00 | 79066816 | $375.00 | 79077955 | $75.00 | 79088738 | $225.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79055950 | $50.00 | 79066925 | $140.50 | 79077956 | $475.00 | 79088739 | $75.00 |
| 79055952 | $275.00 | 79066933 | $175.00 | 79077957 | $100.00 | 79088740 | $125.00 |
| 79055953 | $1,300.00 | 79066938 | $99.49 | 79077958 | $200.00 | 79088741 | $500.00 |
| 79055954 | $98.96 | 79066955 | $125.00 | 79077959 | $300.00 | 79088743 | $50.00 |
| 79055955 | $250.00 | 79066971 | $50.00 | 79077960 | $150.00 | 79088744 | $75.00 |
| 79055956 | $75.00 | 79067005 | $250.00 | 79077961 | $125.00 | 79088745 | $25.00 |
| 79055957 | $150.00 | 79067006 | $150.00 | 79077962 | $146.70 | 79088746 | $50.00 |
| 79055958 | $25.00 | 79067009 | $58.68 | 79077963 | $1,156.98 | 79088747 | $125.00 |
| 79055959 | $25.00 | 79067022 | $19.90 | 79077964 | $169.09 | 79088748 | $25.00 |
| 79055960 | $128.18 | 79067023 | $25.00 | 79077965 | $19.87 | 79088749 | $68.54 |
| 79055961 | $25.00 | 79067024 | $150.00 | 79077966 | $100.00 | 79088750 | $1,775.00 |
| 79055962 | $50.00 | 79067025 | $193.37 | 79077970 | $19.87 | 79088751 | $94.68 |
| 79055963 | $25.00 | 79067026 | $50.00 | 79077971 | $80.05 | 79088752 | $25.00 |
| 79055964 | $25.00 | 79067029 | $1,150.00 | 79077972 | $475.00 | 79088754 | $425.00 |
| 79055965 | $75.00 | 79067030 | $50.00 | 79077973 | $35.76 | 79088755 | $112.52 |
| 79055966 | $225.00 | 79067031 | $150.00 | 79077974 | $38.96 | 79088756 | $25.00 |
| 79055967 | $74.63 | 79067032 | $6,500.00 | 79077975 | $250.00 | 79088758 | $450.00 |
| 79055968 | $150.00 | 79067033 | $6,450.00 | 79077976 | $38.16 | 79088759 | $108.68 |
| 79055969 | $78.43 | 79067034 | $228.45 | 79077977 | $19.87 | 79088760 | $260.41 |
| 79055970 | $62.81 | 79067035 | $25.00 | 79077978 | $500.00 | 79088762 | $125.00 |
| 79055971 | $50.00 | 79067036 | $325.00 | 79077979 | $225.00 | 79088763 | $100.00 |
| 79055973 | $19.87 | 79067037 | $75.00 | 79077980 | $79.42 | 79088764 | $200.00 |
| 79055974 | $19.09 | 79067038 | $290.79 | 79077981 | $2,500.00 | 79088765 | $125.00 |
| 79055975 | $19.87 | 79067039 | $50.00 | 79077994 | $1,075.00 | 79088766 | $100.00 |
| 79055976 | $39.73 | 79067040 | $6,250.00 | 79077996 | $1,250.00 | 79088767 | $98.61 |
| 79055977 | $38.93 | 79067041 | $250.00 | 79078000 | $750.00 | 79088768 | $2,050.00 |
| 79055978 | $75.00 | 79067042 | $100.00 | 79078002 | $125.00 | 79088769 | $400.00 |
| 79055979 | $19.09 | 79067043 | $25.00 | 79078003 | $25.00 | 79088770 | $375.00 |
| 79055980 | $50.00 | 79067045 | $875.00 | 79078004 | $19.87 | 79088774 | $175.00 |
| 79055982 | $75.00 | 79067046 | $250.00 | 79078005 | $175.00 | 79088775 | $25.00 |
| 79055983 | $19.09 | 79067047 | $25.00 | 79078006 | $50.00 | 79088776 | $1,700.00 |
| 79055984 | $44.09 | 79067061 | $150.00 | 79078007 | $75.00 | 79088777 | $66.30 |
| 79055985 | $39.73 | 79067063 | $125.00 | 79078008 | $25.00 | 79088778 | $25.00 |
| 79055987 | $125.00 | 79067064 | $25.00 | 79078009 | $112.51 | 79088779 | $97.45 |
| 79055988 | $25.00 | 79067065 | $25.00 | 79078010 | $637.42 | 79088780 | $50.00 |
| 79055989 | $150.00 | 79067066 | $125.00 | 79078011 | $109.90 | 79088782 | $75.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79055990 | $150.00 | 79067067 | $200.00 | 79078012 | $65.94 | 79088783 | $200.00 |
| 79055991 | $25.00 | 79067068 | $50.00 | 79078013 | $65.94 | 79088784 | $132.78 |
| 79055992 | $50.00 | 79067069 | $25.00 | 79078014 | $769.30 | 79088785 | $325.00 |
| 79055993 | $25.00 | 79067070 | $100.00 | 79078015 | $439.60 | 79088786 | $25.00 |
| 79055994 | $25.00 | 79067071 | $375.00 | 79078016 | $329.70 | 79088787 | $25.00 |
| 79055995 | $3,556.05 | 79067072 | $200.00 | 79078017 | $109.90 | 79088788 | $250.00 |
| 79055996 | $200.00 | 79067076 | $75.00 | 79078018 | $593.46 | 79088789 | $50.00 |
| 79055997 | $50.00 | 79067077 | $109.83 | 79078019 | $172.71 | 79088790 | $25.00 |
| 79055998 | $25.00 | 79067079 | $325.00 | 79078020 | $87.92 | 79088791 | $75.00 |
| 79055999 | $50.00 | 79067080 | $25.00 | 79078021 | $505.54 | 79088792 | $6,875.16 |
| 79056000 | $825.62 | 79067082 | $100.00 | 79078022 | $43.96 | 79088793 | $75.00 |
| 79056001 | $800.00 | 79067083 | $117.32 | 79078023 | $1,560.59 | 79088794 | $19.09 |
| 79056002 | $500.00 | 79067084 | $25.00 | 79078024 | $857.22 | 79088795 | $19.06 |
| 79056003 | $200.00 | 79067085 | $25.00 | 79078025 | $835.24 | 79088796 | $75.00 |
| 79056004 | $125.00 | 79067086 | $100.00 | 79078026 | $43.96 | 79088797 | $425.00 |
| 79056005 | $525.00 | 79067087 | $125.00 | 79078027 | $659.40 | 79088798 | $50.00 |
| 79056006 | $100.00 | 79067088 | $325.00 | 79078028 | $574.19 | 79088799 | $100.00 |
| 79056007 | $425.00 | 79067089 | $75.00 | 79078029 | $21.98 | 79088800 | $58.03 |
| 79056008 | $175.00 | 79067090 | $50.00 | 79078031 | $300.00 | 79088801 | $150.00 |
| 79056009 | $700.00 | 79067091 | $220.59 | 79078032 | $125.00 | 79088802 | $25.00 |
| 79056010 | $25.00 | 79067092 | $2,025.00 | 79078034 | $250.00 | 79088803 | $68.76 |
| 79056011 | $1,475.00 | 79067093 | $275.00 | 79078035 | $272.16 | 79088804 | $367.23 |
| 79056012 | $100.00 | 79067094 | $50.00 | 79078036 | $425.00 | 79088805 | $370.61 |
| 79056013 | $1,225.00 | 79067095 | $50.00 | 79078037 | $172.07 | 79088806 | $85.95 |
| 79056014 | $100.00 | 79067096 | $25.00 | 79078038 | $100.00 | 79088807 | $250.00 |
| 79056015 | $100.00 | 79067097 | $150.00 | 79078040 | $225.00 | 79088808 | $375.00 |
| 79056016 | $100.00 | 79067098 | $275.00 | 79078041 | $250.00 | 79088809 | $50.00 |
| 79056017 | $650.00 | 79067099 | $525.00 | 79078042 | $100.00 | 79088810 | $150.00 |
| 79056018 | $50.00 | 79067100 | $100.00 | 79078043 | $25.00 | 79088811 | $25.00 |
| 79056019 | $575.00 | 79067101 | $350.90 | 79078044 | $175.00 | 79088812 | $17.23 |
| 79056020 | $575.00 | 79067102 | $175.00 | 79078045 | $400.00 | 79088813 | $25.00 |
| 79056021 | $2,800.00 | 79067103 | $125.00 | 79078046 | $275.00 | 79088814 | $358.51 |
| 79056022 | $128.06 | 79067104 | $374.62 | 79078047 | $100.00 | 79088815 | $31.18 |
| 79056024 | $194.61 | 79067105 | $25.00 | 79078048 | $1,325.00 | 79088816 | $327.59 |
| 79056025 | $332.47 | 79067106 | $124.68 | 79078049 | $25.00 | 79088817 | $100.00 |
| 79056026 | $575.00 | 79067107 | $150.00 | 79078050 | $375.00 | 79088818 | $150.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056027 | $100.00 | 79067108 | $62.27 | 79078051 | $38.88 | 79088819 | $25.00 |
| 79056028 | $75.00 | 79067109 | $75.00 | 79078052 | $221.13 | 79088820 | $2,218.61 |
| 79056029 | $93,724.50 | 79067110 | $135.02 | 79078053 | $250.00 | 79088823 | $68.39 |
| 79056030 | $75.00 | 79067111 | $150.00 | 79078054 | $175.00 | 79088824 | $75.00 |
| 79056031 | $42.98 | 79067112 | $25.00 | 79078055 | $125.00 | 79088825 | $25.00 |
| 79056032 | $75.00 | 79067113 | $700.00 | 79078056 | $25.00 | 79088826 | $50.00 |
| 79056033 | $19.27 | 79067114 | $56.26 | 79078057 | $950.00 | 79088828 | $2,500.00 |
| 79056035 | $125.00 | 79067115 | $25.00 | 79078058 | $50.00 | 79088829 | $175.00 |
| 79056036 | $25.00 | 79067116 | $25.00 | 79078059 | $100.00 | 79088830 | $24.69 |
| 79056037 | $425.00 | 79067117 | $275.00 | 79078060 | $250.00 | 79088831 | $25.00 |
| 79056038 | $400.00 | 79067118 | $19.87 | 79078061 | $146.29 | 79088832 | $125.00 |
| 79056039 | $141.45 | 79067119 | $84.26 | 79078062 | $300.00 | 79088833 | $104.74 |
| 79056041 | $50.00 | 79067120 | $315.42 | 79078063 | $175.00 | 79088834 | $25.00 |
| 79056042 | $19.42 | 79067121 | $175.00 | 79078064 | $1,225.00 | 79088835 | $100.00 |
| 79056043 | $25.00 | 79067122 | $25.00 | 79078065 | $25.00 | 79088836 | $25.00 |
| 79056044 | $275.00 | 79067123 | $100.00 | 79078066 | $1,175.00 | 79088837 | $25.00 |
| 79056045 | $75.00 | 79067124 | $133.62 | 79078067 | $675.00 | 79088838 | $324.64 |
| 79056047 | $1,225.00 | 79067125 | $200.00 | 79078068 | $450.00 | 79088842 | $175.00 |
| 79056048 | $375.00 | 79067126 | $149.65 | 79078069 | $15.28 | 79088843 | $650.00 |
| 79056049 | $275.00 | 79067127 | $25.00 | 79078070 | $1,000.00 | 79088844 | $725.00 |
| 79056050 | $75.00 | 79067128 | $400.00 | 79078071 | $400.00 | 79088845 | $50.00 |
| 79056051 | $50.00 | 79067129 | $125.00 | 79078072 | $375.00 | 79088846 | $100.00 |
| 79056052 | $450.00 | 79067130 | $19.06 | 79078073 | $25.00 | 79088847 | $166.66 |
| 79056053 | $975.00 | 79067131 | $225.00 | 79078074 | $92.70 | 79088848 | $25.00 |
| 79056054 | $25.00 | 79067132 | $500.00 | 79078075 | $404.54 | 79088849 | $2,500.00 |
| 79056055 | $75.00 | 79067133 | $500.00 | 79078076 | $100.00 | 79088850 | $100.00 |
| 79056056 | $125.00 | 79067134 | $50.00 | 79078077 | $100.00 | 79088851 | $322.38 |
| 79056057 | $25.00 | 79067135 | $103.78 | 79078078 | $250.00 | 79088852 | $1,056.00 |
| 79056058 | $168.29 | 79067136 | $115.19 | 79078079 | $150.00 | 79088853 | $135.32 |
| 79056059 | $525.00 | 79067137 | $450.00 | 79078080 | $176.28 | 79088855 | $150.00 |
| 79056060 | $25.00 | 79067156 | $25.00 | 79078081 | $200.00 | 79088856 | $75.00 |
| 79056062 | $100.00 | 79067166 | $50.00 | 79078082 | $25.00 | 79088857 | $125.00 |
| 79056063 | $400.00 | 79067170 | $103.97 | 79078083 | $550.00 | 79088858 | $75.00 |
| 79056064 | $175.00 | 79067177 | $225.00 | 79078084 | $225.00 | 79088867 | $522.95 |
| 79056065 | $100.00 | 79067182 | $20.80 | 79078085 | $25.00 | 79088869 | $175.00 |
| 79056066 | $125.00 | 79067192 | $312.47 | 79078086 | $100.00 | 79088871 | $225.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056067 | $175.00 | 79067195 | $57.05 | 79078087 | $1,250.00 | 79088874 | $125.00 |
| 79056068 | $50.00 | 79067217 | $250.00 | 79078088 | $3,125.00 | 79088875 | $37.64 |
| 79056069 | $74.85 | 79067218 | $54.85 | 79078090 | $25.00 | 79088877 | $50.00 |
| 79056070 | $525.00 | 79067220 | $375.00 | 79078091 | $3,125.00 | 79088882 | $125.00 |
| 79056071 | $50.00 | 79067228 | $125.00 | 79078094 | $250.00 | 79088883 | $750.00 |
| 79056073 | $5,000.00 | 79067248 | $250.00 | 79078101 | $250.00 | 79088885 | $75.00 |
| 79056074 | $350.00 | 79067249 | $100.00 | 79078102 | $59.63 | 79088887 | $1,815.22 |
| 79056075 | $350.00 | 79067250 | $500.00 | 79078104 | $250.00 | 79088888 | $50.00 |
| 79056076 | $250.00 | 79067251 | $139.68 | 79078105 | $1,924.87 | 79088889 | $725.00 |
| 79056077 | $221.31 | 79067252 | $125.00 | 79078106 | $175.00 | 79088890 | $75.00 |
| 79056078 | $575.00 | 79067253 | $250.00 | 79078107 | $625.00 | 79088892 | $50.00 |
| 79056079 | $150.00 | 79067254 | $50.00 | 79078108 | $175.00 | 79088893 | $50.00 |
| 79056081 | $125.00 | 79067255 | $50.00 | 79078109 | $7.30 | 79088894 | $50.00 |
| 79056082 | $325.00 | 79067257 | $200.00 | 79078110 | $500.00 | 79088895 | $75.00 |
| 79056085 | $125.00 | 79067258 | $150.00 | 79078114 | $500.00 | 79088896 | $270.00 |
| 79056086 | $319.47 | 79067259 | $2,078.65 | 79078116 | $25.00 | 79088897 | $28.11 |
| 79056088 | $1,250.00 | 79067263 | $125.00 | 79078117 | $25.00 | 79088898 | $100.00 |
| 79056090 | $350.00 | 79067266 | $77.66 | 79078118 | $19.87 | 79088899 | $275.00 |
| 79056091 | $25.00 | 79067270 | $2,764.28 | 79078119 | $175.00 | 79088900 | $1,091.26 |
| 79056092 | $50.00 | 79067271 | $1,250.00 | 79078120 | $19.09 | 79088901 | $100.00 |
| 79056093 | $400.00 | 79067272 | $250.00 | 79078121 | $350.00 | 79088903 | $50.00 |
| 79056094 | $50.00 | 79067274 | $125.00 | 79078122 | $50.00 | 79088904 | $311.64 |
| 79056095 | $450.00 | 79067277 | $500.00 | 79078123 | $50.00 | 79088905 | $50.00 |
| 79056096 | $25.00 | 79067279 | $1,750.00 | 79078124 | $75.00 | 79088906 | $125.00 |
| 79056097 | $49.56 | 79067280 | $20.07 | 79078125 | $4,125.00 | 79088907 | $438.85 |
| 79056099 | $45.49 | 79067285 | $2,500.00 | 79078126 | $1,279.80 | 79088908 | $300.00 |
| 79056100 | $75.00 | 79067289 | $350.00 | 79078127 | $112.59 | 79088909 | $62.34 |
| 79056101 | $425.00 | 79067296 | $25.00 | 79078128 | $75.00 | 79088910 | $300.00 |
| 79056102 | $245.98 | 79067297 | $200.00 | 79078129 | $100.00 | 79088911 | $246.65 |
| 79056103 | $25.00 | 79067300 | $124.53 | 79078130 | $625.00 | 79088912 | $50.00 |
| 79056104 | $1,014.11 | 79067301 | $75.84 | 79078131 | $2,075.00 | 79088913 | $75.00 |
| 79056105 | $50.00 | 79067302 | $25.00 | 79078132 | $38.93 | 79088914 | $67.21 |
| 79056106 | $750.00 | 79067303 | $23.82 | 79078133 | $150.00 | 79088915 | $275.00 |
| 79056107 | $50.00 | 79067304 | $325.00 | 79078134 | $172.28 | 79088916 | $525.00 |
| 79056108 | $75.00 | 79067308 | $1,300.00 | 79078135 | $100.00 | 79088917 | $50.00 |
| 79056110 | $50.00 | 79067309 | $700.00 | 79078136 | $75.00 | 79088919 | $419.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056111 | $442.01 | 79067310 | $25.00 | 79078137 | $200.00 | 79088920 | $63.93 |
| 79056112 | $25.00 | 79067311 | $550.00 | 79078138 | $25.00 | 79088921 | $250.00 |
| 79056113 | $150.00 | 79067312 | $50.00 | 79078139 | $1,875.00 | 79088922 | $25.00 |
| 79056115 | $450.00 | 79067314 | $19.26 | 79078140 | $25.00 | 79088923 | $100.00 |
| 79056116 | $150.00 | 79067315 | $25.00 | 79078141 | $25.00 | 79088924 | $50.00 |
| 79056118 | $525.00 | 79067317 | $61.17 | 79078142 | $125.00 | 79088925 | $250.00 |
| 79056119 | $125.00 | 79067318 | $275.00 | 79078144 | $875.00 | 79088926 | $150.00 |
| 79056120 | $250.00 | 79067319 | $16.90 | 79078145 | $148.07 | 79088927 | $25.00 |
| 79056121 | $375.00 | 79067320 | $38.16 | 79078146 | $112.59 | 79088928 | $25.00 |
| 79056122 | $1,375.00 | 79067321 | $100.00 | 79078147 | $2,200.00 | 79088929 | $25.00 |
| 79056123 | $125.00 | 79067322 | $300.00 | 79078148 | $75.00 | 79088930 | $225.00 |
| 79056124 | $100.00 | 79067323 | $400.00 | 79078149 | $250.00 | 79088932 | $250.00 |
| 79056125 | $150.00 | 79067324 | $44.01 | 79078150 | $100.00 | 79088935 | $100.00 |
| 79056127 | $25.00 | 79067325 | $115.70 | 79078153 | $1,250.00 | 79088936 | $125.00 |
| 79056128 | $200.00 | 79067327 | $25.00 | 79078154 | $550.00 | 79088937 | $75.00 |
| 79056129 | $225.00 | 79067328 | $75.00 | 79078155 | $247.03 | 79088938 | $181.18 |
| 79056130 | $50.00 | 79067329 | $100.00 | 79078156 | $175.00 | 79088940 | $150.00 |
| 79056131 | $100.00 | 79067330 | $200.00 | 79078157 | $225.00 | 79088941 | $19.87 |
| 79056132 | $150.00 | 79067331 | $500.00 | 79078158 | $100.00 | 79088942 | $434.97 |
| 79056133 | $75.00 | 79067332 | $450.00 | 79078159 | $600.00 | 79088943 | $75.00 |
| 79056134 | $250.00 | 79067333 | $75.00 | 79078160 | $150.00 | 79088944 | $50.00 |
| 79056135 | $150.00 | 79067334 | $525.00 | 79078161 | $250.00 | 79088945 | $150.00 |
| 79056136 | $125.00 | 79067335 | $1,725.00 | 79078162 | $75.00 | 79088946 | $1,100.00 |
| 79056138 | $325.00 | 79067336 | $700.00 | 79078163 | $50.00 | 79088947 | $125.00 |
| 79056139 | $825.00 | 79067337 | $275.00 | 79078164 | $3,750.00 | 79088949 | $125.00 |
| 79056140 | $272.70 | 79067338 | $50.00 | 79078165 | $25.00 | 79088951 | $50.00 |
| 79056141 | $250.00 | 79067339 | $100.00 | 79078166 | $3,125.00 | 79088952 | $75.00 |
| 79056142 | $61.77 | 79067340 | $200.00 | 79078167 | $2,500.00 | 79088953 | $100.00 |
| 79056143 | $175.00 | 79067341 | $150.00 | 79078168 | $225.00 | 79088954 | $100.00 |
| 79056144 | $175.00 | 79067342 | $125.00 | 79078169 | $1,250.00 | 79088955 | $100.00 |
| 79056145 | $275.00 | 79067343 | $425.00 | 79078170 | $275.00 | 79088956 | $83.32 |
| 79056146 | $25.00 | 79067344 | $125.20 | 79078171 | $1,450.00 | 79088957 | $50.00 |
| 79056148 | $300.00 | 79067346 | $167.48 | 79078172 | $250.00 | 79088959 | $50.00 |
| 79056149 | $175.00 | 79067347 | $125.00 | 79078173 | $275.00 | 79088960 | $75.00 |
| 79056150 | $122.49 | 79067348 | $50.00 | 79078174 | $450.00 | 79088961 | $50.00 |
| 79056151 | $125.00 | 79067349 | $75.00 | 79078175 | $175.00 | 79088962 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056152 | $755.70 | 79067350 | $200.00 | 79078176 | $400.00 | 79088963 | $295.24 |
| 79056153 | $65.70 | 79067351 | $25.00 | 79078177 | $500.00 | 79088967 | $149.21 |
| 79056154 | $275.00 | 79067352 | $50.00 | 79078178 | $975.00 | 79088969 | $263.68 |
| 79056157 | $878.30 | 79067353 | $100.00 | 79078179 | $700.00 | 79088970 | $100.00 |
| 79056158 | $500.00 | 79067354 | $923.16 | 79078180 | $225.00 | 79088972 | $79.20 |
| 79056160 | $1,250.00 | 79067355 | $268.88 | 79078181 | $225.00 | 79088976 | $50.00 |
| 79056162 | $300.00 | 79067356 | $2,175.00 | 79078182 | $50.00 | 79088977 | $75.00 |
| 79056163 | $250.00 | 79067357 | $75.00 | 79078183 | $275.00 | 79088979 | $100.00 |
| 79056166 | $25.00 | 79067358 | $575.00 | 79078184 | $750.00 | 79088980 | $287.28 |
| 79056167 | $300.00 | 79067359 | $125.00 | 79078185 | $125.00 | 79088981 | $80.55 |
| 79056170 | $275.00 | 79067360 | $100.00 | 79078187 | $650.00 | 79088983 | $8,750.00 |
| 79056171 | $107.98 | 79067361 | $250.00 | 79078188 | $25.00 | 79088984 | $50.00 |
| 79056175 | $5.80 | 79067362 | $1,075.00 | 79078189 | $2,850.00 | 79088985 | $3,597.83 |
| 79056176 | $416.21 | 79067363 | $50.00 | 79078190 | $100.00 | 79088986 | $1,354.76 |
| 79056178 | $2,375.95 | 79067365 | $2,225.00 | 79078191 | $25.00 | 79088987 | $72.58 |
| 79056181 | $625.00 | 79067366 | $30.98 | 79078192 | $700.00 | 79088988 | $100.00 |
| 79056183 | $138.17 | 79067367 | $250.00 | 79078193 | $975.00 | 79088989 | $675.00 |
| 79056184 | $400.00 | 79067368 | $951.10 | 79078194 | $250.00 | 79088990 | $75.00 |
| 79056189 | $125.00 | 79067369 | $3,750.00 | 79078195 | $250.00 | 79088992 | $125.00 |
| 79056191 | $1,175.00 | 79067370 | $175.00 | 79078197 | $25.00 | 79088993 | $225.00 |
| 79056192 | $50.00 | 79067371 | $550.00 | 79078198 | $41.49 | 79088994 | $125.00 |
| 79056198 | $100.00 | 79067372 | $110.80 | 79078199 | $225.00 | 79088995 | $417.26 |
| 79056199 | $47.01 | 79067373 | $100.00 | 79078200 | $50.00 | 79088996 | $50.00 |
| 79056203 | $100.00 | 79067374 | $25.00 | 79078201 | $127.40 | 79088997 | $25.00 |
| 79056204 | $600.00 | 79067375 | $125.00 | 79078202 | $261.52 | 79088998 | $150.00 |
| 79056205 | $50.00 | 79067376 | $50.00 | 79078204 | $12.52 | 79089002 | $250.00 |
| 79056206 | $100.00 | 79067377 | $300.00 | 79078205 | $1,350.00 | 79089003 | $0.11 |
| 79056207 | $225.00 | 79067378 | $100.00 | 79078206 | $25.00 | 79089005 | $448.50 |
| 79056208 | $25.00 | 79067379 | $25.00 | 79078207 | $100.00 | 79089008 | $3,500.00 |
| 79056209 | $25.00 | 79067380 | $220.75 | 79078208 | $150.00 | 79089011 | $9,415.00 |
| 79056210 | $100.00 | 79067381 | $350.00 | 79078209 | $41.25 | 79089013 | $63.58 |
| 79056211 | $50.00 | 79067382 | $38.93 | 79078210 | $950.00 | 79089021 | $50.00 |
| 79056212 | $25.00 | 79067383 | $25.00 | 79078211 | $75.00 | 79089023 | $75.00 |
| 79056213 | $25.00 | 79067384 | $345.70 | 79078212 | $25.00 | 79089027 | $1,675.00 |
| 79056214 | $50.00 | 79067385 | $253.99 | 79078213 | $225.00 | 79089028 | $113.40 |
| 79056215 | $25.00 | 79067386 | $225.00 | 79078214 | $91.30 | 79089030 | $93.50 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056216 | $479.31 | 79067387 | $200.00 | 79078215 | $104.80 | 79089031 | $375.00 |
| 79056217 | $100.00 | 79067388 | $25.00 | 79078216 | $50.00 | 79089032 | $2,337.83 |
| 79056218 | $25.00 | 79067389 | $325.00 | 79078217 | $88.28 | 79089033 | $25.00 |
| 79056219 | $345.77 | 79067391 | $175.00 | 79078218 | $324.30 | 79089034 | $25.00 |
| 79056220 | $287.76 | 79067392 | $100.00 | 79078219 | $393.10 | 79089035 | $20.83 |
| 79056221 | $50.00 | 79067393 | $50.00 | 79078221 | $350.00 | 79089045 | $5,000.00 |
| 79056224 | $3,625.00 | 79067394 | $829.03 | 79078222 | $50.00 | 79089046 | $1,125.00 |
| 79056225 | $25.00 | 79067395 | $292.54 | 79078223 | $75.00 | 79089049 | $375.00 |
| 79056226 | $50.00 | 79067396 | $150.00 | 79078224 | $100.00 | 79089051 | $326.70 |
| 79056227 | $50.00 | 79067397 | $200.00 | 79078225 | $208.24 | 79089053 | $14,075.00 |
| 79056228 | $50.00 | 79067398 | $467.76 | 79078226 | $25.00 | 79089054 | $175.00 |
| 79056229 | $50.00 | 79067399 | $25.00 | 79078227 | $25.00 | 79089055 | $1,920.80 |
| 79056230 | $50.00 | 79067400 | $50.00 | 79078228 | $200.00 | 79089061 | $192.00 |
| 79056231 | $50.00 | 79067402 | $25.00 | 79078229 | $1,849.44 | 79089062 | $1,250.00 |
| 79056232 | $75.00 | 79067403 | $25.00 | 79078230 | $643.52 | 79089064 | $25.00 |
| 79056233 | $50.00 | 79067404 | $124.34 | 79078231 | $124.04 | 79089065 | $232.92 |
| 79056234 | $100.00 | 79067405 | $200.00 | 79078232 | $1,024.50 | 79089066 | $934.44 |
| 79056235 | $75.00 | 79067406 | $257.85 | 79078233 | $477.91 | 79089067 | $650.00 |
| 79056236 | $49.31 | 79067407 | $75.00 | 79078234 | $64.74 | 79089068 | $144.52 |
| 79056237 | $1,189.21 | 79067408 | $412.56 | 79078235 | $600.00 | 79089069 | $269.65 |
| 79056238 | $650.00 | 79067409 | $51.57 | 79078236 | $125.00 | 79089070 | $38.16 |
| 79056239 | $17.68 | 79067410 | $51.57 | 79078237 | $1,675.00 | 79089071 | $92.40 |
| 79056240 | $150.00 | 79067411 | $25.00 | 79078238 | $650.00 | 79089072 | $75.00 |
| 79056241 | $25.00 | 79067412 | $68.76 | 79078240 | $100.84 | 79089073 | $85.80 |
| 79056242 | $75.00 | 79067413 | $51.57 | 79078241 | $200.00 | 79089074 | $100.00 |
| 79056243 | $25.00 | 79067414 | $153.14 | 79078242 | $25.00 | 79089075 | $1,125.00 |
| 79056244 | $175.00 | 79067415 | $375.00 | 79078243 | $750.00 | 79089076 | $50.05 |
| 79056245 | $256.09 | 79067416 | $300.00 | 79078244 | $125.00 | 79089077 | $50.00 |
| 79056246 | $75.00 | 79067417 | $50.00 | 79078245 | $374.32 | 79089078 | $25.00 |
| 79056247 | $325.00 | 79067418 | $42,149.80 | 79078246 | $25.00 | 79089079 | $1,350.00 |
| 79056248 | $100.00 | 79067419 | $225.00 | 79078247 | $450.00 | 79089080 | $100.00 |
| 79056249 | $25.00 | 79067420 | $50.00 | 79078248 | $125.00 | 79089081 | $75.00 |
| 79056250 | $25.00 | 79067421 | $50.00 | 79078249 | $150.00 | 79089082 | $550.00 |
| 79056251 | $100.00 | 79067422 | $25.00 | 79078250 | $425.00 | 79089083 | $525.00 |
| 79056252 | $25.00 | 79067423 | $25.00 | 79078251 | $75.00 | 79089084 | $125.00 |
| 79056254 | $136.48 | 79067426 | $38.16 | 79078252 | $225.00 | 79089085 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056255 | $50.00 | 79067427 | $200.00 | 79078253 | $100.00 | 79089087 | $85.42 |
| 79056256 | $159.77 | 79067428 | $275.00 | 79078255 | $750.00 | 79089089 | $100.00 |
| 79056257 | $150.00 | 79067429 | $284.41 | 79078256 | $200.00 | 79089090 | $475.00 |
| 79056258 | $25.00 | 79067430 | $174.30 | 79078257 | $975.00 | 79089091 | $650.00 |
| 79056259 | $81.74 | 79067431 | $87.10 | 79078258 | $25.00 | 79089092 | $225.00 |
| 79056260 | $175.00 | 79067432 | $100.00 | 79078259 | $2,500.00 | 79089093 | $39.73 |
| 79056261 | $500.00 | 79067433 | $21.98 | 79078260 | $275.00 | 79089094 | $224.11 |
| 79056262 | $50.00 | 79067434 | $300.00 | 79078262 | $75.00 | 79089095 | $44.87 |
| 79056263 | $150.00 | 79067435 | $262.39 | 79078263 | $250.00 | 79089096 | $19.87 |
| 79056264 | $900.00 | 79067436 | $225.00 | 79078264 | $50.00 | 79089097 | $75.00 |
| 79056265 | $1,675.00 | 79067437 | $50.00 | 79078265 | $125.00 | 79089098 | $19.06 |
| 79056268 | $150.00 | 79067438 | $150.00 | 79078266 | $150.00 | 79089099 | $69.09 |
| 79056269 | $75.00 | 79067439 | $25.00 | 79078267 | $150.00 | 79089100 | $250.00 |
| 79056270 | $125.00 | 79067440 | $62.28 | 79078268 | $25.00 | 79089101 | $442.49 |
| 79056271 | $175.00 | 79067441 | $200.00 | 79078270 | $25.00 | 79089102 | $53.04 |
| 79056272 | $200.00 | 79067444 | $225.00 | 79078271 | $25.00 | 79089103 | $5,550.00 |
| 79056274 | $1,575.00 | 79067445 | $150.00 | 79078272 | $825.00 | 79089110 | $9.28 |
| 79056275 | $350.00 | 79067446 | $275.00 | 79078273 | $104.00 | 79089114 | $225.00 |
| 79056276 | $139.39 | 79067447 | $25.00 | 79078274 | $25.00 | 79089116 | $1,000.00 |
| 79056278 | $188.75 | 79067448 | $546.50 | 79078275 | $100.00 | 79089117 | $100.00 |
| 79056280 | $53.06 | 79067449 | $25.00 | 79078276 | $550.00 | 79089118 | $623.15 |
| 79056283 | $212.10 | 79067450 | $1,250.00 | 79078277 | $125.00 | 79089127 | $169.09 |
| 79056284 | $489.99 | 79067451 | $550.00 | 79078278 | $1,850.00 | 79089128 | $75.00 |
| 79056285 | $122.74 | 79067452 | $43.13 | 79078279 | $25.00 | 79089129 | $150.00 |
| 79056287 | $50.00 | 79067453 | $1,250.00 | 79078280 | $50.00 | 79089130 | $147.07 |
| 79056293 | $125.00 | 79067454 | $75.00 | 79078281 | $825.00 | 79089131 | $225.00 |
| 79056298 | $25.00 | 79067455 | $165.57 | 79078282 | $450.00 | 79089132 | $125.00 |
| 79056299 | $19.45 | 79067456 | $400.00 | 79078283 | $405.84 | 79089133 | $354.39 |
| 79056300 | $19.45 | 79067457 | $75.00 | 79078284 | $25.00 | 79089134 | $175.84 |
| 79056301 | $160.44 | 79067458 | $625.00 | 79078285 | $1,800.00 | 79089135 | $87.92 |
| 79056302 | $75.00 | 79067459 | $150.00 | 79078286 | $125.00 | 79089136 | $43.96 |
| 79056303 | $196.65 | 79067460 | $50.00 | 79078287 | $25.00 | 79089137 | $2,110.09 |
| 79056304 | $100.00 | 79067461 | $75.00 | 79078288 | $3,164.05 | 79089138 | $241.78 |
| 79056305 | $50.00 | 79067464 | $75.00 | 79078289 | $250.00 | 79089139 | $351.68 |
| 79056306 | $25.00 | 79067466 | $175.00 | 79078290 | $75.00 | 79089140 | $241.78 |
| 79056307 | $75.00 | 79067468 | $25.00 | 79078291 | $347.17 | 79089141 | $43.96 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056310 | $25.00 | 79067469 | $33.72 | 79078292 | $325.00 | 79089142 | $65.94 |
| 79056311 | $350.00 | 79067475 | $225.00 | 79078293 | $50.00 | 79089143 | $131.88 |
| 79056317 | $125.00 | 79067476 | $327.45 | 79078294 | $75.00 | 79089144 | $241.78 |
| 79056318 | $2,500.00 | 79067478 | $0.01 | 79078295 | $450.00 | 79089145 | $527.52 |
| 79056320 | $600.00 | 79067483 | $775.00 | 79078296 | $75.00 | 79089146 | $21.98 |
| 79056321 | $595.75 | 79067486 | $2.20 | 79078297 | $50.00 | 79089147 | $857.22 |
| 79056323 | $2,500.00 | 79067487 | $100.00 | 79078298 | $125.00 | 79089148 | $439.60 |
| 79056324 | $2,500.00 | 79067488 | $125.00 | 79078299 | $125.00 | 79089149 | $2,571.67 |
| 79056331 | $475.00 | 79067490 | $8.63 | 79078300 | $225.00 | 79089150 | $197.82 |
| 79056332 | $350.00 | 79067491 | $425.00 | 79078301 | $150.00 | 79089151 | $87.92 |
| 79056333 | $75.00 | 79067492 | $150.00 | 79078302 | $100.00 | 79089152 | $43.96 |
| 79056334 | $580.45 | 79067493 | $75.00 | 79078303 | $750.00 | 79089153 | $131.88 |
| 79056337 | $50.00 | 79067495 | $900.00 | 79078304 | $698.04 | 79089154 | $217.82 |
| 79056338 | $280.01 | 79067496 | $150.00 | 79078305 | $1,305.95 | 79089155 | $79.76 |
| 79056339 | $50.00 | 79067497 | $225.00 | 79078313 | $79.84 | 79089156 | $600.00 |
| 79056340 | $1,188.24 | 79067498 | $175.00 | 79078316 | $638.66 | 79089158 | $25.00 |
| 79056342 | $25.00 | 79067499 | $746.15 | 79078318 | $50.00 | 79089159 | $199.67 |
| 79056343 | $350.00 | 79067500 | $175.00 | 79078319 | $50.00 | 79089160 | $50.00 |
| 79056344 | $125.00 | 79067501 | $225.00 | 79078320 | $7.33 | 79089161 | $175.00 |
| 79056345 | $125.00 | 79067502 | $125.00 | 79078321 | $9.21 | 79089162 | $75.00 |
| 79056346 | $25.00 | 79067503 | $250.00 | 79078322 | $125.00 | 79089163 | $489.88 |
| 79056347 | $25.00 | 79067504 | $2,825.00 | 79078325 | $297.77 | 79089164 | $300.00 |
| 79056348 | $100.00 | 79067505 | $75.00 | 79078327 | $269.89 | 79089165 | $350.00 |
| 79056349 | $25.00 | 79067506 | $37.39 | 79078328 | $50.00 | 79089166 | $25.00 |
| 79056350 | $275.00 | 79067507 | $150.00 | 79078329 | $25.00 | 79089167 | $125.00 |
| 79056354 | $48.44 | 79067508 | $575.00 | 79078331 | $609.71 | 79089168 | $75.00 |
| 79056355 | $125.00 | 79067509 | $75.00 | 79078332 | $1,002.00 | 79089169 | $2,600.00 |
| 79056356 | $100.00 | 79067510 | $125.00 | 79078335 | $2,430.60 | 79089170 | $125.00 |
| 79056357 | $25.00 | 79067511 | $81.56 | 79078336 | $75.00 | 79089171 | $50.00 |
| 79056358 | $625.00 | 79067513 | $100.00 | 79078338 | $12,500.00 | 79089172 | $50.00 |
| 79056359 | $1,250.00 | 79067514 | $25.00 | 79078339 | $650.00 | 79089173 | $275.00 |
| 79056360 | $8.93 | 79067515 | $169.79 | 79078342 | $500.00 | 79089174 | $125.00 |
| 79056361 | $350.00 | 79067516 | $200.00 | 79078345 | $125.00 | 79089175 | $750.00 |
| 79056362 | $150.00 | 79067517 | $175.00 | 79078347 | $75.00 | 79089176 | $24.04 |
| 79056364 | $350.00 | 79067518 | $103.78 | 79078349 | $25.00 | 79089179 | $5,451.62 |
| 79056365 | $75.00 | 79067520 | $25.00 | 79078350 | $50.00 | 79089180 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056366 | $450.00 | 79067521 | $26.73 | 79078351 | $175.00 | 79089181 | $2,400.00 |
| 79056367 | $273.62 | 79067522 | $35.76 | 79078352 | $75.00 | 79089182 | $47.95 |
| 79056368 | $325.00 | 79067523 | $35.76 | 79078354 | $200.00 | 79089183 | $386.41 |
| 79056369 | $375.00 | 79067524 | $625.00 | 79078357 | $129.20 | 79089184 | $25.00 |
| 79056371 | $275.00 | 79067526 | $25.00 | 79078364 | $1,250.00 | 79089185 | $200.00 |
| 79056372 | $142.21 | 79067527 | $150.00 | 79078368 | $4.83 | 79089186 | $103.05 |
| 79056373 | $25.00 | 79067528 | $150.00 | 79078369 | $125.00 | 79089187 | $50.00 |
| 79056374 | $500.00 | 79067529 | $475.00 | 79078370 | $446.95 | 79089188 | $50.00 |
| 79056375 | $275.00 | 79067530 | $25.00 | 79078371 | $625.00 | 79089189 | $525.00 |
| 79056376 | $225.00 | 79067533 | $100.00 | 79078376 | $525.00 | 79089190 | $275.00 |
| 79056377 | $125.00 | 79067537 | $175.00 | 79078377 | $125.00 | 79089191 | $325.00 |
| 79056378 | $300.00 | 79067538 | $225.32 | 79078378 | $300.00 | 79089192 | $800.00 |
| 79056379 | $750.00 | 79067539 | $50.00 | 79078379 | $75.00 | 79089193 | $825.00 |
| 79056380 | $875.00 | 79067540 | $150.00 | 79078381 | $175.00 | 79089194 | $50.00 |
| 79056381 | $442.02 | 79067543 | $75.00 | 79078382 | $498.83 | 79089195 | $1,100.00 |
| 79056383 | $150.00 | 79067544 | $50.00 | 79078383 | $75.00 | 79089196 | $25.00 |
| 79056384 | $9,700.00 | 79067545 | $50.00 | 79078384 | $225.00 | 79089197 | $675.00 |
| 79056385 | $75.00 | 79067546 | $38.96 | 79078385 | $275.00 | 79089198 | $175.00 |
| 79056386 | $250.00 | 79067547 | $60.26 | 79078386 | $225.13 | 79089199 | $1,500.00 |
| 79056387 | $132.27 | 79067548 | $129.93 | 79078387 | $96.80 | 79089200 | $175.00 |
| 79056388 | $350.00 | 79067549 | $25.00 | 79078388 | $250.00 | 79089201 | $125.00 |
| 79056389 | $125.00 | 79067551 | $75.00 | 79078389 | $150.00 | 79089203 | $75.00 |
| 79056391 | $50.00 | 79067552 | $50.00 | 79078390 | $1,394.25 | 79089204 | $150.00 |
| 79056392 | $25.00 | 79067553 | $141.57 | 79078392 | $250.00 | 79089205 | $72.22 |
| 79056393 | $825.00 | 79067554 | $75.00 | 79078393 | $155.01 | 79089206 | $50.00 |
| 79056394 | $100.00 | 79067555 | $50.00 | 79078394 | $79.76 | 79089207 | $150.00 |
| 79056395 | $150.00 | 79067556 | $125.00 | 79078395 | $700.00 | 79089208 | $425.00 |
| 79056396 | $1,825.00 | 79067557 | $200.00 | 79078396 | $75.00 | 79089209 | $123.20 |
| 79056397 | $25.00 | 79067558 | $250.00 | 79078397 | $2,525.00 | 79089210 | $68.37 |
| 79056398 | $2,225.00 | 79067559 | $50.00 | 79078398 | $87.28 | 79089211 | $111.42 |
| 79056399 | $105.14 | 79067560 | $29.86 | 79078400 | $25.00 | 79089212 | $25.00 |
| 79056400 | $24.53 | 79067561 | $100.00 | 79078401 | $50.00 | 79089213 | $1,250.00 |
| 79056401 | $150.00 | 79067562 | $36.61 | 79078402 | $175.00 | 79089214 | $45.42 |
| 79056402 | $122.64 | 79067563 | $25.00 | 79078403 | $4,950.00 | 79089215 | $37.65 |
| 79056403 | $25.00 | 79067564 | $61.85 | 79078404 | $350.00 | 79089216 | $750.00 |
| 79056404 | $100.00 | 79067565 | $125.00 | 79078405 | $25.00 | 79089220 | $250.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056405 | $24.53 | 79067566 | $175.00 | 79078406 | $25.00 | 79089223 | $485.50 |
| 79056407 | $250.00 | 79067567 | $175.00 | 79078407 | $25.00 | 79089225 | $152.00 |
| 79056411 | $35.41 | 79067568 | $200.00 | 79078408 | $675.00 | 79089228 | $573.68 |
| 79056412 | $50.00 | 79067569 | $50.00 | 79078409 | $650.00 | 79089231 | $100.00 |
| 79056413 | $250.00 | 79067570 | $25.00 | 79078410 | $432.08 | 79089232 | $69.08 |
| 79056414 | $500.00 | 79067571 | $150.00 | 79078411 | $125.00 | 79089236 | $278.80 |
| 79056415 | $150.00 | 79067572 | $100.00 | 79078412 | $400.00 | 79089237 | $588.08 |
| 79056416 | $832.73 | 79067573 | $175.00 | 79078413 | $575.00 | 79089239 | $375.00 |
| 79056417 | $167.51 | 79067574 | $50.00 | 79078414 | $25.00 | 79089240 | $50.00 |
| 79056418 | $250.00 | 79067575 | $789.21 | 79078415 | $700.00 | 79089242 | $275.00 |
| 79056419 | $1,300.00 | 79067578 | $234.22 | 79078416 | $1,500.00 | 79089243 | $100.00 |
| 79056420 | $25.00 | 79067579 | $112.74 | 79078417 | $24.65 | 79089244 | $75.00 |
| 79056421 | $75.00 | 79067582 | $2,500.00 | 79078418 | $149.56 | 79089245 | $175.00 |
| 79056422 | $275.00 | 79067583 | $1,204.39 | 79078419 | $150.00 | 79089246 | $50.00 |
| 79056423 | $267.46 | 79067584 | $706.50 | 79078420 | $25.00 | 79089247 | $475.00 |
| 79056424 | $100.00 | 79067585 | $1,177.50 | 79078421 | $175.00 | 79089248 | $325.00 |
| 79056425 | $100.00 | 79067586 | $25.00 | 79078422 | $347.28 | 79089249 | $200.00 |
| 79056426 | $145.44 | 79067591 | $400.00 | 79078423 | $175.00 | 79089250 | $2,500.00 |
| 79056427 | $25.00 | 79067592 | $25.00 | 79078430 | $75.00 | 79089251 | $3,750.00 |
| 79056428 | $275.00 | 79067594 | $250.00 | 79078432 | $125.00 | 79089252 | $75.00 |
| 79056429 | $112.59 | 79067595 | $425.00 | 79078437 | $1,875.00 | 79089254 | $175.00 |
| 79056430 | $75.00 | 79067596 | $300.00 | 79078439 | $25.00 | 79089255 | $25.00 |
| 79056431 | $1,200.00 | 79067597 | $175.00 | 79078440 | $50.00 | 79089256 | $15.19 |
| 79056432 | $75.00 | 79067598 | $19.09 | 79078442 | $1,250.00 | 79089257 | $675.00 |
| 79056433 | $34.35 | 79067599 | $150.00 | 79078444 | $225.00 | 79089258 | $292.51 |
| 79056434 | $175.00 | 79067600 | $500.00 | 79078445 | $150.00 | 79089259 | $400.00 |
| 79056435 | $175.00 | 79067601 | $160.19 | 79078447 | $50.00 | 79089260 | $25.00 |
| 79056437 | $75.00 | 79067602 | $25.00 | 79078448 | $750.00 | 79089261 | $50.00 |
| 79056438 | $400.00 | 79067603 | $1,650.00 | 79078449 | $26,300.00 | 79089262 | $1,050.85 |
| 79056439 | $550.00 | 79067604 | $1,000.00 | 79078450 | $75.00 | 79089263 | $1,125.00 |
| 79056442 | $270.37 | 79067605 | $75.00 | 79078451 | $125.00 | 79089264 | $2,955.54 |
| 79056446 | $275.00 | 79067606 | $801.12 | 79078452 | $75.00 | 79089266 | $950.00 |
| 79056447 | $75.00 | 79067607 | $875.00 | 79078453 | $150.00 | 79089267 | $1,750.00 |
| 79056448 | $14.65 | 79067608 | $150.00 | 79078454 | $37.28 | 79089269 | $150.00 |
| 79056449 | $375.00 | 79067609 | $150.00 | 79078455 | $100.00 | 79089270 | $175.00 |
| 79056451 | $54.70 | 79067610 | $75.00 | 79078456 | $129.60 | 79089271 | $675.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79056454 | $72.45 | 79067612 | $41.35 | 79078457 | $100.00 | 79089272 | $190.64 |
| 79056455 | $373.20 | 79067613 | $75.00 | 79078459 | $25.00 | 79089273 | $125.00 |
| 79056457 | $50.00 | 79067614 | $50.00 | 79078460 | $25.00 | 79089276 | $29.32 |
| 79056458 | $125.00 | 79067615 | $225.00 | 79078461 | $25.00 | 79089277 | $690.75 |
| 79056459 | $275.00 | 79067616 | $300.00 | 79078464 | $100.00 | 79089278 | $25.00 |
| 79056460 | $225.00 | 79067617 | $51.34 | 79078465 | $101.99 | 79089279 | $200.00 |
| 79056461 | $100.00 | 79067618 | $250.00 | 79078466 | $67.11 | 79089280 | $75.00 |
| 79056462 | $25.00 | 79067619 | $25.00 | 79078467 | $75.00 | 79089282 | $75.00 |
| 79056463 | $75.00 | 79067620 | $87.74 | 79078468 | $125.00 | 79089283 | $375.00 |
| 79056466 | $75.00 | 79067622 | $50.00 | 79078469 | $225.00 | 79089284 | $100.00 |
| 79056467 | $2,150.00 | 79067623 | $25.00 | 79078470 | $25.00 | 79089285 | $105.69 |
| 79056468 | $1,325.00 | 79067624 | $40.60 | 79078471 | $325.00 | 79089286 | $175.00 |
| 79056469 | $25.00 | 79067625 | $58.83 | 79078472 | $75.00 | 79089287 | $175.00 |
| 79056470 | $100.00 | 79067626 | $38.96 | 79078473 | $250.00 | 79089288 | $5,461.99 |
| 79056471 | $525.00 | 79067627 | $38.93 | 79078474 | $1,250.00 | 79089289 | $25.00 |
| 79056472 | $675.00 | 79067628 | $19.87 | 79078475 | $307.63 | 79089290 | $50.00 |
| 79056473 | $3,056.50 | 79067629 | $19.87 | 79078476 | $40.44 | 79089292 | $400.00 |
| 79056474 | $25.00 | 79067630 | $1,075.00 | 79078478 | $99.68 | 79089293 | $75.00 |
| 79056475 | $220.32 | 79067631 | $250.00 | 79078479 | $119.15 | 79089294 | $125.00 |
| 79056476 | $256.73 | 79067632 | $19.87 | 79078481 | $50.00 | 79089295 | $375.00 |
| 79056477 | $125.00 | 79067633 | $19.87 | 79078482 | $25.00 | 79089296 | $225.00 |
| 79056478 | $50.00 | 79067634 | $38.96 | 79078483 | $272.29 | 79089297 | $1,650.00 |
| 79056479 | $450.00 | 79067635 | $58.03 | 79078484 | $200.00 | 79089298 | $100.00 |
| 79056481 | $25.00 | 79067636 | $25.00 | 79078486 | $125.00 | 79089299 | $375.00 |
| 79056482 | $25.00 | 79067637 | $75.00 | 79078490 | $294.84 | 79089300 | $575.00 |
| 79056483 | $25.00 | 79067638 | $75.00 | 79078493 | $25.00 | 79089301 | $50.00 |
| 79056485 | $25.00 | 79067640 | $350.00 | 79078494 | $25.00 | 79089302 | $2,100.00 |
| 79056511 | $250.00 | 79067641 | $125.00 | 79078495 | $59.20 | 79089303 | $655.01 |
| 79056555 | $100.00 | 79067642 | $275.00 | 79078497 | $700.00 | 79089304 | $200.00 |
| 79056563 | $50.00 | 79067644 | $100.00 | 79078499 | $25.00 | 79089305 | $300.00 |
| 79056669 | $249.37 | 79067645 | $1,175.00 | 79078500 | $100.00 | 79089306 | $125.00 |
| 79056680 | $125.00 | 79067646 | $200.00 | 79078501 | $25.00 | 79089307 | $200.00 |
| 79056725 | $500.00 | 79067647 | $25.00 | 79078502 | $109.48 | 79089308 | $400.00 |
| 79056728 | $41.94 | 79067648 | $75.00 | 79078503 | $75.00 | 79089309 | $75.00 |
| 79056739 | $95.34 | 79067649 | $200.00 | 79078504 | $50.00 | 79089310 | $175.00 |
| 79056740 | $75.00 | 79067650 | $375.00 | 79078505 | $75.00 | 79089311 | $300.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79056741 | $25.00 | 79067651 | $400.00 | 79078506 | $25.00 | 79089312 | $625.00 |
| 79056747 | $13.14 | 79067652 | $250.00 | 79078507 | $250.00 | 79089313 | $50.00 |
| 79056748 | $75.00 | 79067653 | $100.00 | 79078508 | $97.03 | 79089314 | $125.00 |
| 79056750 | $125.00 | 79067654 | $875.00 | 79078509 | $100.00 | 79089315 | $125.00 |
| 79056751 | $100.00 | 79067655 | $250.00 | 79078510 | $588.43 | 79089316 | $339.31 |
| 79056752 | $325.00 | 79067656 | $200.00 | 79078511 | $133.75 | 79089317 | $375.00 |
| 79056753 | $350.00 | 79067657 | $1,000.00 | 79078512 | $95.94 | 79089318 | $525.00 |
| 79056754 | $100.00 | 79067658 | $350.00 | 79078513 | $726.86 | 79089319 | $400.00 |
| 79056755 | $675.00 | 79067659 | $50.00 | 79078514 | $70.94 | 79089320 | $125.00 |
| 79056756 | $50.00 | 79067660 | $150.00 | 79078515 | $175.00 | 79089321 | $213.96 |
| 79056757 | $25.00 | 79067661 | $150.00 | 79078516 | $50.00 | 79089322 | $12.28 |
| 79056758 | $125.00 | 79067662 | $100.00 | 79078517 | $340.32 | 79089323 | $25.00 |
| 79056759 | $850.00 | 79067663 | $875.00 | 79078518 | $130.26 | 79089324 | $550.00 |
| 79056760 | $175.00 | 79067664 | $150.00 | 79078519 | $282.78 | 79089326 | $50.00 |
| 79056761 | $25.00 | 79067665 | $100.00 | 79078520 | $175.00 | 79089327 | $600.00 |
| 79056762 | $25.00 | 79067666 | $125.00 | 79078521 | $325.00 | 79089328 | $274.06 |
| 79056763 | $293.16 | 79067667 | $327.50 | 79078524 | $75.00 | 79089329 | $68.44 |
| 79056764 | $50.00 | 79067668 | $25.00 | 79078525 | $125.00 | 79089330 | $250.00 |
| 79056765 | $25.00 | 79067669 | $125.00 | 79078526 | $1,000.00 | 79089332 | $175.00 |
| 79056766 | $1,000.00 | 79067670 | $450.00 | 79078528 | $125.00 | 79089333 | $25.00 |
| 79056767 | $500.00 | 79067671 | $300.00 | 79078529 | $673.22 | 79089334 | $175.00 |
| 79056768 | $75.00 | 79067672 | $13.13 | 79078530 | $50.00 | 79089335 | $25.00 |
| 79056769 | $250.00 | 79067673 | $25.00 | 79078531 | $50.00 | 79089336 | $300.00 |
| 79056770 | $125.00 | 79067674 | $1,407.26 | 79078532 | $91.74 | 79089337 | $125.00 |
| 79056771 | $250.00 | 79067675 | $138.78 | 79078533 | $175.00 | 79089339 | $600.00 |
| 79056772 | $125.00 | 79067676 | $25.00 | 79078534 | $225.00 | 79089340 | $25.00 |
| 79056777 | $37.04 | 79067677 | $75.00 | 79078535 | $300.00 | 79089341 | $325.00 |
| 79056780 | $375.00 | 79067678 | $142.49 | 79078536 | $275.00 | 79089342 | $50.00 |
| 79056786 | $325.00 | 79067679 | $150.00 | 79078537 | $125.00 | 79089343 | $902.93 |
| 79056788 | $346.90 | 79067680 | $3,150.68 | 79078538 | $600.00 | 79089344 | $75.00 |
| 79056789 | $25.00 | 79067681 | $225.00 | 79078539 | $325.00 | 79089345 | $50.00 |
| 79056790 | $25.00 | 79067682 | $120.75 | 79078540 | $450.00 | 79089346 | $125.00 |
| 79056791 | $50.00 | 79067683 | $50.00 | 79078547 | $1,228.75 | 79089347 | $77.29 |
| 79056792 | $161.73 | 79067684 | $75.00 | 79078548 | $100.00 | 79089348 | $348.39 |
| 79056793 | $225.00 | 79067685 | $225.00 | 79078549 | $25.00 | 79089349 | $350.00 |
| 79056794 | $25.00 | 79067686 | $25.00 | 79078550 | $300.00 | 79089350 | $1,100.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79056795 | $100.00 | 79067687 | $100.00 | 79078551 | $25.00 | 79089351 | $50.00 |
| 79056796 | $600.00 | 79067688 | $75.00 | 79078552 | $225.00 | 79089352 | $200.00 |
| 79056797 | $75.00 | 79067689 | $900.00 | 79078553 | $125.00 | 79089353 | $625.00 |
| 79056801 | $564.91 | 79067690 | $125.00 | 79078554 | $25.00 | 79089354 | $1,108.73 |
| 79056802 | $75.00 | 79067691 | $125.00 | 79078555 | $225.00 | 79089355 | $25.00 |
| 79056804 | $50.00 | 79067692 | $200.00 | 79078556 | $604.11 | 79089356 | $75.00 |
| 79056805 | $75.00 | 79067694 | $326.02 | 79078557 | $1,550.00 | 79089357 | $259.97 |
| 79056806 | $100.00 | 79067696 | $50.00 | 79078559 | $200.00 | 79089358 | $100.00 |
| 79056807 | $25.00 | 79067697 | $332.68 | 79078561 | $25.00 | 79089360 | $159.89 |
| 79056808 | $250.00 | 79067698 | $125.00 | 79078562 | $100.00 | 79089361 | $450.00 |
| 79056809 | $25.00 | 79067699 | $750.00 | 79078564 | $25.00 | 79089362 | $350.00 |
| 79056810 | $250.00 | 79067700 | $102.16 | 79078565 | $550.00 | 79089364 | $150.00 |
| 79056811 | $175.00 | 79067701 | $200.00 | 79078566 | $125.00 | 79089365 | $625.00 |
| 79056812 | $89.05 | 79067702 | $675.00 | 79078567 | $325.00 | 79089366 | $125.00 |
| 79056813 | $50.00 | 79067703 | $625.00 | 79078568 | $250.00 | 79089367 | $200.00 |
| 79056814 | $263.97 | 79067704 | $425.00 | 79078569 | $25.00 | 79089370 | $19.87 |
| 79056815 | $75.00 | 79067706 | $3,750.00 | 79078570 | $275.00 | 79089371 | $125.00 |
| 79056816 | $1,525.00 | 79067707 | $25.00 | 79078571 | $459.60 | 79089372 | $275.00 |
| 79056817 | $483.77 | 79067708 | $75.00 | 79078572 | $700.00 | 79089373 | $275.00 |
| 79056818 | $75.00 | 79067709 | $200.00 | 79078573 | $800.00 | 79089374 | $225.00 |
| 79056819 | $275.00 | 79067710 | $25.00 | 79078574 | $1,516.96 | 79089375 | $125.00 |
| 79056820 | $25.00 | 79067711 | $25.00 | 79078575 | $100.00 | 79089376 | $175.00 |
| 79056821 | $50.00 | 79067712 | $125.00 | 79078576 | $125.00 | 79089377 | $1,575.00 |
| 79056822 | $250.00 | 79067713 | $575.00 | 79078577 | $125.00 | 79089378 | $550.00 |
| 79056823 | $275.00 | 79067714 | $75.00 | 79078578 | $112.39 | 79089379 | $2,500.00 |
| 79056824 | $325.00 | 79067715 | $25.00 | 79078579 | $75.00 | 79089380 | $300.00 |
| 79056825 | $52.68 | 79067716 | $25.00 | 79078580 | $25.00 | 79089381 | $53.56 |
| 79056826 | $25.00 | 79067717 | $175.00 | 79078581 | $75.00 | 79089382 | $25.00 |
| 79056827 | $125.00 | 79067718 | $25.00 | 79078582 | $275.00 | 79089383 | $100.00 |
| 79056828 | $100.00 | 79067719 | $1,750.00 | 79078583 | $67.39 | 79089385 | $150.00 |
| 79056829 | $125.00 | 79067720 | $75.00 | 79078584 | $150.00 | 79089386 | $1,600.00 |
| 79056830 | $150.00 | 79067721 | $350.00 | 79078585 | $94.98 | 79089387 | $75.00 |
| 79056831 | $96.73 | 79067722 | $41.54 | 79078586 | $79.28 | 79089388 | $75.00 |
| 79056832 | $75.00 | 79067723 | $229.27 | 79078587 | $12,500.00 | 79089390 | $75.00 |
| 79056834 | $50.00 | 79067724 | $387.83 | 79078588 | $425.00 | 79089391 | $75.00 |
| 79056835 | $150.00 | 79067725 | $62.17 | 79078589 | $62.44 | 79089392 | $1,875.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79056836 | $1,000.00 | 79067726 | $2,500.00 | 79078590 | $75.00 | 79089394 | $125.00 |
| 79056837 | $19.87 | 79067727 | $100.00 | 79078592 | $150.00 | 79089395 | $150.00 |
| 79056838 | $125.00 | 79067728 | $50.00 | 79078594 | $2,475.00 | 79089397 | $50.00 |
| 79056839 | $150.00 | 79067729 | $25.00 | 79078595 | $125.00 | 79089398 | $267.61 |
| 79056840 | $125.00 | 79067730 | $25.00 | 79078598 | $504.81 | 79089399 | $75.00 |
| 79056841 | $62.28 | 79067731 | $125.00 | 79078599 | $17.98 | 79089400 | $225.00 |
| 79056842 | $237.39 | 79067732 | $700.00 | 79078600 | $125.87 | 79089401 | $199.89 |
| 79056843 | $162.79 | 79067733 | $75.00 | 79078601 | $85.96 | 79089402 | $75.00 |
| 79056844 | $43.54 | 79067736 | $625.00 | 79078602 | $418.85 | 79089403 | $50.00 |
| 79056845 | $162.39 | 79067738 | $125.00 | 79078603 | $332.88 | 79089404 | $175.00 |
| 79056846 | $75.00 | 79067741 | $325.00 | 79078604 | $42.98 | 79089405 | $1,100.00 |
| 79056847 | $25.00 | 79067742 | $300.00 | 79078605 | $275.00 | 79089407 | $50.00 |
| 79056848 | $25.00 | 79067743 | $25.00 | 79078607 | $75.00 | 79089409 | $325.00 |
| 79056849 | $86.57 | 79067744 | $125.00 | 79078608 | $425.00 | 79089411 | $25.00 |
| 79056850 | $125.00 | 79067745 | $123.22 | 79078609 | $1,225.00 | 79089412 | $25.00 |
| 79056851 | $225.00 | 79067746 | $25.00 | 79078610 | $25.00 | 79089413 | $50.00 |
| 79056852 | $50.00 | 79067747 | $225.00 | 79078611 | $675.00 | 79089414 | $113.31 |
| 79056853 | $175.00 | 79067748 | $175.00 | 79078612 | $316.68 | 79089415 | $75.00 |
| 79056854 | $25.00 | 79067749 | $125.00 | 79078613 | $106.02 | 79089416 | $135.35 |
| 79056855 | $75.00 | 79067750 | $25.00 | 79078616 | $750.00 | 79089417 | $25.00 |
| 79056856 | $150.00 | 79067752 | $256.90 | 79078617 | $50.00 | 79089419 | $125.00 |
| 79056857 | $100.00 | 79067753 | $125.00 | 79078618 | $150.00 | 79089420 | $25.00 |
| 79056859 | $66.66 | 79067754 | $50.00 | 79078619 | $150.00 | 79089422 | $125.00 |
| 79056860 | $113.22 | 79067755 | $275.00 | 79078620 | $50.00 | 79089424 | $50.00 |
| 79056861 | $50.00 | 79067756 | $75.00 | 79078621 | $75.00 | 79089425 | $136.22 |
| 79056862 | $52.74 | 79067757 | $75.00 | 79078623 | $25.00 | 79089426 | $125.00 |
| 79056868 | $42.83 | 79067758 | $1,250.00 | 79078625 | $75.00 | 79089427 | $50.00 |
| 79056882 | $25.00 | 79067759 | $257.28 | 79078626 | $125.00 | 79089439 | $56.76 |
| 79056891 | $1,250.00 | 79067760 | $350.00 | 79078627 | $125.00 | 79089441 | $75.00 |
| 79056902 | $1,283.54 | 79067761 | $25.00 | 79078628 | $100.00 | 79089444 | $350.00 |
| 79056911 | $731.95 | 79067762 | $175.00 | 79078629 | $225.00 | 79089445 | $75.00 |
| 79056919 | $6,075.00 | 79067763 | $114.07 | 79078630 | $800.00 | 79089447 | $208.40 |
| 79056929 | $25.00 | 79067764 | $125.00 | 79078631 | $1,350.00 | 79089451 | $4,975.00 |
| 79056932 | $153.40 | 79067765 | $25.00 | 79078632 | $700.00 | 79089452 | $475.00 |
| 79056933 | $25.00 | 79067766 | $500.00 | 79078633 | $225.00 | 79089454 | $4,600.00 |
| 79056939 | $75.00 | 79067767 | $86.06 | 79078634 | $75.00 | 79089455 | $450.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79056940 | $100.00 | 79067768 | $50.00 | 79078636 | $125.00 | 79089457 | $625.00 |
| 79056941 | $625.00 | 79067769 | $450.00 | 79078638 | $375.00 | 79089458 | $11,800.00 |
| 79056943 | $500.00 | 79067770 | $75.00 | 79078639 | $275.00 | 79089461 | $18,750.00 |
| 79056947 | $67.39 | 79067771 | $904.69 | 79078640 | $100.00 | 79089462 | $1,250.00 |
| 79056961 | $250.00 | 79067772 | $215.75 | 79078641 | $3,025.00 | 79089465 | $2,500.00 |
| 79056970 | $2,503.41 | 79067773 | $100.00 | 79078642 | $250.00 | 79089466 | $352.70 |
| 79056973 | $125.00 | 79067774 | $125.00 | 79078643 | $75.00 | 79089471 | $225.00 |
| 79056974 | $217.14 | 79067775 | $25.00 | 79078645 | $178.48 | 79089472 | $800.00 |
| 79056975 | $275.00 | 79067776 | $800.00 | 79078646 | $15.23 | 79089474 | $19.87 |
| 79056976 | $182.14 | 79067777 | $75.00 | 79078647 | $28.42 | 79089475 | $25.00 |
| 79056978 | $150.00 | 79067778 | $100.00 | 79078648 | $29.74 | 79089476 | $125.00 |
| 79056980 | $50.00 | 79067779 | $325.00 | 79078649 | $178.48 | 79089477 | $1,875.00 |
| 79056981 | $73.18 | 79067780 | $300.00 | 79078650 | $75.00 | 79089481 | $49.52 |
| 79056982 | $124.85 | 79067782 | $25.00 | 79078651 | $450.00 | 79089485 | $467.39 |
| 79056983 | $25.00 | 79067783 | $67.17 | 79078652 | $25.00 | 79089489 | $375.00 |
| 79056984 | $375.00 | 79067784 | $75.00 | 79078653 | $250.00 | 79089490 | $99.53 |
| 79056993 | $49.67 | 79067785 | $25.00 | 79078654 | $100.00 | 79089492 | $750.00 |
| 79057002 | $156.75 | 79067786 | $25.00 | 79078655 | $75.00 | 79089493 | $75.00 |
| 79057003 | $50.00 | 79067788 | $127.30 | 79078656 | $50.00 | 79089494 | $125.00 |
| 79057004 | $25.00 | 79067789 | $200.00 | 79078657 | $25.00 | 79089495 | $570.05 |
| 79057006 | $125.00 | 79067790 | $25.00 | 79078658 | $75.00 | 79089498 | $4,519.17 |
| 79057007 | $250.00 | 79067791 | $100.00 | 79078659 | $26.56 | 79089500 | $25.00 |
| 79057008 | $99.37 | 79067792 | $61.95 | 79078660 | $75.00 | 79089501 | $150.00 |
| 79057009 | $590.74 | 79067793 | $75.00 | 79078661 | $874.99 | 79089502 | $50.00 |
| 79057011 | $250.00 | 79067794 | $75.00 | 79078662 | $48.61 | 79089504 | $375.00 |
| 79057012 | $98.55 | 79067795 | $25.00 | 79078663 | $100.00 | 79089505 | $175.00 |
| 79057014 | $121.35 | 79067796 | $25.00 | 79078664 | $127.03 | 79089507 | $100.00 |
| 79057015 | $233.30 | 79067797 | $250.00 | 79078665 | $250.00 | 79089508 | $75.00 |
| 79057020 | $250.00 | 79067798 | $25.00 | 79078666 | $200.00 | 79089509 | $25.00 |
| 79057021 | $25.00 | 79067799 | $112.28 | 79078667 | $122.17 | 79089510 | $109.97 |
| 79057023 | $150.00 | 79067801 | $50.00 | 79078668 | $100.00 | 79089512 | $50.00 |
| 79057025 | $319.09 | 79067802 | $150.00 | 79078669 | $25.00 | 79089513 | $1,875.00 |
| 79057026 | $25.00 | 79067807 | $354.18 | 79078670 | $250.00 | 79089514 | $125.00 |
| 79057027 | $50.00 | 79067808 | $550.00 | 79078671 | $250.00 | 79089515 | $104.60 |
| 79057028 | $50.00 | 79067809 | $46.07 | 79078672 | $75.00 | 79089516 | $38.16 |
| 79057029 | $25.00 | 79067813 | $6,000.00 | 79078673 | $125.00 | 79089517 | $294.09 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057031 | $525.00 | 79067815 | $68.53 | 79078674 | $25.00 | 79089518 | $150.00 |
| 79057032 | $75.00 | 79067820 | $457.26 | 79078675 | $25.00 | 79089519 | $24.65 |
| 79057033 | $525.00 | 79067823 | $89.82 | 79078676 | $125.00 | 79089520 | $725.00 |
| 79057034 | $150.00 | 79067825 | $740.10 | 79078677 | $171.24 | 79089521 | $25.00 |
| 79057035 | $25.00 | 79067826 | $25.00 | 79078678 | $128.13 | 79089522 | $100.00 |
| 79057036 | $200.00 | 79067828 | $250.00 | 79078679 | $250.00 | 79089523 | $1,826.76 |
| 79057037 | $275.00 | 79067831 | $25.00 | 79078680 | $25.00 | 79089524 | $1,300.00 |
| 79057042 | $75.00 | 79067833 | $250.00 | 79078681 | $25.00 | 79089525 | $350.00 |
| 79057043 | $150.00 | 79067840 | $250.00 | 79078682 | $25.00 | 79089526 | $2,075.00 |
| 79057044 | $89.73 | 79067842 | $4,211.43 | 79078684 | $100.00 | 79089527 | $775.00 |
| 79057045 | $351.38 | 79067846 | $525.00 | 79078685 | $200.00 | 79089528 | $50.00 |
| 79057046 | $50.00 | 79067847 | $250.00 | 79078687 | $269.59 | 79089531 | $131.20 |
| 79057047 | $650.00 | 79067854 | $250.00 | 79078688 | $375.00 | 79089532 | $250.00 |
| 79057048 | $425.00 | 79067855 | $25.00 | 79078689 | $250.00 | 79089533 | $100.00 |
| 79057049 | $150.00 | 79067856 | $20.83 | 79078691 | $140.85 | 79089534 | $575.00 |
| 79057050 | $50.00 | 79067857 | $125.00 | 79078695 | $95.23 | 79089535 | $175.00 |
| 79057051 | $175.00 | 79067858 | $50.00 | 79078696 | $225.00 | 79089536 | $25.00 |
| 79057052 | $175.00 | 79067859 | $50.00 | 79078700 | $32.51 | 79089537 | $475.00 |
| 79057053 | $195.83 | 79067860 | $350.00 | 79078701 | $233.50 | 79089538 | $1,725.00 |
| 79057054 | $25.00 | 79067861 | $750.00 | 79078702 | $275.00 | 79089539 | $275.00 |
| 79057055 | $2,050.00 | 79067862 | $50.00 | 79078703 | $621.35 | 79089540 | $100.00 |
| 79057056 | $25.78 | 79067863 | $50.00 | 79078704 | $500.00 | 79089541 | $3,875.00 |
| 79057057 | $600.00 | 79067864 | $100.00 | 79078705 | $49.70 | 79089542 | $275.00 |
| 79057058 | $525.00 | 79067865 | $50.00 | 79078706 | $390.52 | 79089543 | $942.53 |
| 79057059 | $125.00 | 79067866 | $100.00 | 79078707 | $75.00 | 79089544 | $3,825.00 |
| 79057060 | $300.00 | 79067867 | $175.00 | 79078708 | $90.73 | 79089548 | $209.90 |
| 79057061 | $2,400.00 | 79067868 | $258.62 | 79078709 | $9.07 | 79089549 | $67.83 |
| 79057062 | $1,925.00 | 79067869 | $150.00 | 79078710 | $9.07 | 79089552 | $375.00 |
| 79057063 | $400.00 | 79067870 | $25.00 | 79078711 | $25.00 | 79089559 | $66.30 |
| 79057064 | $375.00 | 79067871 | $62.87 | 79078712 | $25.00 | 79089561 | $4,092.35 |
| 79057065 | $50.00 | 79067872 | $25.00 | 79078713 | $3,750.00 | 79089563 | $1,830.00 |
| 79057066 | $25.00 | 79067873 | $100.00 | 79078714 | $100.00 | 79089567 | $57.15 |
| 79057067 | $25.00 | 79067875 | $283.05 | 79078715 | $25.00 | 79089568 | $75.00 |
| 79057068 | $1,125.00 | 79067876 | $125.00 | 79078717 | $550.00 | 79089569 | $58.03 |
| 79057069 | $100.00 | 79067877 | $50.00 | 79078718 | $125.00 | 79089570 | $44.11 |
| 79057070 | $125.00 | 79067879 | $225.00 | 79078719 | $325.00 | 79089571 | $50.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057071 | $623.09 | 79067880 | $325.00 | 79078720 | $791.30 | 79089573 | $250.00 |
| 79057072 | $100.00 | 79067881 | $50.00 | 79078721 | $200.00 | 79089574 | $59.41 |
| 79057073 | $75.00 | 79067882 | $150.00 | 79078722 | $25.00 | 79089575 | $975.00 |
| 79057074 | $75.00 | 79067883 | $50.00 | 79078725 | $52.40 | 79089576 | $175.00 |
| 79057075 | $25.00 | 79067884 | $50.00 | 79078729 | $2,228.00 | 79089577 | $2,075.00 |
| 79057076 | $25.00 | 79067885 | $150.00 | 79078730 | $47.91 | 79089578 | $173.90 |
| 79057077 | $200.00 | 79067886 | $50.00 | 79078731 | $125.00 | 79089579 | $33.32 |
| 79057078 | $50.00 | 79067887 | $2,522.37 | 79078735 | $240.25 | 79089580 | $165.46 |
| 79057079 | $175.84 | 79067888 | $150.00 | 79078737 | $25.00 | 79089581 | $1,398.49 |
| 79057080 | $375.00 | 79067889 | $75.00 | 79078745 | $1,250.00 | 79089583 | $440.18 |
| 79057081 | $400.00 | 79067890 | $75.00 | 79078748 | $1,875.00 | 79089584 | $100.00 |
| 79057082 | $125.00 | 79067891 | $225.00 | 79078749 | $575.00 | 79089585 | $25.00 |
| 79057083 | $131.30 | 79067892 | $25.00 | 79078750 | $125.00 | 79089587 | $131.44 |
| 79057084 | $125.00 | 79067893 | $50.00 | 79078752 | $424.31 | 79089588 | $350.00 |
| 79057085 | $100.00 | 79067894 | $175.00 | 79078756 | $2,500.00 | 79089589 | $75.00 |
| 79057086 | $125.00 | 79067895 | $25.00 | 79078757 | $87.22 | 79089590 | $25.00 |
| 79057087 | $325.00 | 79067896 | $6,000.00 | 79078758 | $75.00 | 79089591 | $175.00 |
| 79057088 | $525.00 | 79067898 | $219.53 | 79078759 | $25.00 | 79089592 | $100.00 |
| 79057090 | $25.00 | 79067899 | $25.00 | 79078760 | $350.00 | 79089593 | $25.00 |
| 79057091 | $50.00 | 79067900 | $225.00 | 79078762 | $1,250.00 | 79089595 | $216.78 |
| 79057093 | $25.00 | 79067901 | $80.41 | 79078763 | $2,500.00 | 79089596 | $2,500.00 |
| 79057094 | $25.00 | 79067902 | $393.49 | 79078766 | $1,875.00 | 79089597 | $300.00 |
| 79057096 | $25.00 | 79067903 | $50.00 | 79078768 | $2,500.00 | 79089598 | $300.00 |
| 79057097 | $534.07 | 79067904 | $150.00 | 79078775 | $744.12 | 79089599 | $40.44 |
| 79057098 | $100.00 | 79067905 | $1,275.00 | 79078776 | $700.00 | 79089600 | $250.00 |
| 79057099 | $172.60 | 79067906 | $3,845.04 | 79078778 | $1,625.00 | 79089601 | $350.00 |
| 79057100 | $125.00 | 79067907 | $100.00 | 79078779 | $125.00 | 79089604 | $900.00 |
| 79057101 | $125.00 | 79067908 | $475.00 | 79078781 | $215.28 | 79089606 | $129.50 |
| 79057102 | $25.00 | 79067909 | $175.00 | 79078782 | $125.00 | 79089608 | $50.00 |
| 79057103 | $610.85 | 79067910 | $25.00 | 79078783 | $1,250.00 | 79089609 | $7.33 |
| 79057104 | $75.00 | 79067911 | $69.07 | 79078786 | $150.00 | 79089611 | $2,525.00 |
| 79057105 | $75.00 | 79067912 | $25.00 | 79078788 | $1,225.84 | 79089612 | $225.00 |
| 79057106 | $125.00 | 79067913 | $250.00 | 79078789 | $425.00 | 79089613 | $50.00 |
| 79057107 | $125.00 | 79067914 | $2,050.00 | 79078790 | $175.00 | 79089617 | $75.00 |
| 79057109 | $239.69 | 79067915 | $25.00 | 79078791 | $25.00 | 79089618 | $50.00 |
| 79057110 | $75.00 | 79067916 | $100.00 | 79078792 | $25.00 | 79089619 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79057111 | $575.00 | 79067917 | $75.00 | 79078794 | $75.00 | 79089620 | $207.44 |
| 79057112 | $5,000.00 | 79067918 | $38.93 | 79078795 | $57.22 | 79089621 | $475.00 |
| 79057113 | $81.13 | 79067919 | $19.06 | 79078796 | $50.00 | 79089622 | $550.00 |
| 79057114 | $50.00 | 79067920 | $125.00 | 79078797 | $443.25 | 79089623 | $2,500.00 |
| 79057116 | $682.07 | 79067921 | $25.00 | 79078798 | $89.24 | 79089624 | $25.00 |
| 79057117 | $100.00 | 79067922 | $13.27 | 79078799 | $143.65 | 79089625 | $50.00 |
| 79057118 | $25.00 | 79067923 | $112.56 | 79078800 | $75.00 | 79089626 | $75.00 |
| 79057119 | $25.00 | 79067925 | $684.83 | 79078801 | $75.00 | 79089627 | $100.00 |
| 79057120 | $300.00 | 79067926 | $308.58 | 79078802 | $75.00 | 79089628 | $50.00 |
| 79057121 | $375.00 | 79067927 | $250.00 | 79078803 | $50.00 | 79089629 | $2,200.00 |
| 79057122 | $3,600.00 | 79067928 | $25.00 | 79078804 | $150.00 | 79089631 | $25.00 |
| 79057123 | $325.00 | 79067936 | $297.50 | 79078805 | $93.78 | 79089632 | $1,026.86 |
| 79057124 | $178.13 | 79067940 | $2,500.00 | 79078806 | $125.00 | 79089633 | $41.87 |
| 79057125 | $125.00 | 79067942 | $172.73 | 79078807 | $675.00 | 79089634 | $251.24 |
| 79057126 | $25.00 | 79067946 | $150.00 | 79078808 | $550.00 | 79089635 | $87.81 |
| 79057127 | $30.55 | 79067948 | $325.00 | 79078809 | $50.00 | 79089636 | $159.90 |
| 79057128 | $62.25 | 79067949 | $44.45 | 79078810 | $33.63 | 79089637 | $417.49 |
| 79057129 | $200.00 | 79067950 | $25.00 | 79078811 | $225.00 | 79089638 | $116.87 |
| 79057130 | $250.00 | 79067951 | $50.00 | 79078812 | $542.80 | 79089639 | $25.00 |
| 79057131 | $50.00 | 79067952 | $125.00 | 79078813 | $75.00 | 79089640 | $91.87 |
| 79057132 | $120.33 | 79067953 | $150.00 | 79078814 | $19.87 | 79089641 | $50.00 |
| 79057133 | $171.90 | 79067954 | $450.00 | 79078815 | $97.07 | 79089642 | $100.00 |
| 79057134 | $609.42 | 79067956 | $50.00 | 79078816 | $50.00 | 79089645 | $400.00 |
| 79057135 | $120.33 | 79067958 | $153.70 | 79078817 | $300.00 | 79089646 | $225.00 |
| 79057136 | $25.00 | 79067960 | $75.00 | 79078818 | $150.00 | 79089647 | $825.00 |
| 79057137 | $50.00 | 79067961 | $300.00 | 79078819 | $58.03 | 79089648 | $472.48 |
| 79057138 | $206.28 | 79067965 | $825.00 | 79078820 | $175.00 | 79089649 | $300.00 |
| 79057139 | $37.84 | 79067966 | $38.33 | 79078821 | $304.28 | 79089650 | $50.00 |
| 79057140 | $25.00 | 79067969 | $528.77 | 79078822 | $69.87 | 79089651 | $249.35 |
| 79057141 | $275.00 | 79067974 | $200.00 | 79078823 | $300.00 | 79089652 | $175.00 |
| 79057142 | $25.00 | 79067976 | $7,500.00 | 79078824 | $675.00 | 79089653 | $325.00 |
| 79057143 | $50.00 | 79067977 | $250.00 | 79078825 | $25.00 | 79089654 | $50.00 |
| 79057144 | $83.65 | 79067980 | $250.00 | 79078826 | $146.99 | 79089655 | $175.00 |
| 79057145 | $25.00 | 79067983 | $107.75 | 79078827 | $250.00 | 79089656 | $75.00 |
| 79057146 | $75.00 | 79067984 | $110.18 | 79078828 | $325.00 | 79089657 | $50.00 |
| 79057147 | $25.00 | 79067985 | $4,500.00 | 79078830 | $250.00 | 79089658 | $325.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057148 | $113.81 | 79067986 | $909.55 | 79078831 | $1,250.00 | 79089659 | $20.83 |
| 79057149 | $75.00 | 79067988 | $77.86 | 79078832 | $17.66 | 79089660 | $400.00 |
| 79057150 | $25.00 | 79067989 | $125.00 | 79078833 | $7.83 | 79089661 | $25.00 |
| 79057151 | $25.00 | 79067991 | $275.00 | 79078834 | $250.00 | 79089662 | $320.91 |
| 79057152 | $100.00 | 79067992 | $100.00 | 79078835 | $125.00 | 79089663 | $169.47 |
| 79057153 | $50.00 | 79067993 | $150.00 | 79078836 | $250.00 | 79089664 | $375.00 |
| 79057154 | $28.72 | 79067994 | $1,300.00 | 79078839 | $250.00 | 79089665 | $325.00 |
| 79057155 | $50.00 | 79067995 | $200.00 | 79078841 | $21.35 | 79089667 | $775.00 |
| 79057156 | $7,500.00 | 79067996 | $50.00 | 79078843 | $2,228.85 | 79089671 | $19.87 |
| 79057157 | $125.00 | 79067997 | $1,350.00 | 79078845 | $300.00 | 79089672 | $25.00 |
| 79057158 | $9,649.26 | 79067998 | $50.00 | 79078846 | $250.00 | 79089673 | $225.00 |
| 79057159 | $124.64 | 79067999 | $166.49 | 79078847 | $2,479.00 | 79089674 | $50.00 |
| 79057160 | $125.00 | 79068000 | $25.00 | 79078848 | $840.00 | 79089675 | $225.00 |
| 79057161 | $275.00 | 79068001 | $164.36 | 79078849 | $750.00 | 79089676 | $7,500.00 |
| 79057162 | $500.00 | 79068002 | $250.00 | 79078850 | $2,450.00 | 79089677 | $100.00 |
| 79057163 | $25.00 | 79068004 | $750.00 | 79078851 | $576.92 | 79089678 | $217.51 |
| 79057164 | $2,500.00 | 79068005 | $225.00 | 79078852 | $166.61 | 79089679 | $50.00 |
| 79057165 | $225.00 | 79068006 | $825.00 | 79078853 | $108.94 | 79089680 | $3,370.17 |
| 79057166 | $150.03 | 79068007 | $100.00 | 79078854 | $25.00 | 79089681 | $45.74 |
| 79057170 | $25.00 | 79068008 | $84.10 | 79078855 | $250.00 | 79089682 | $1,875.00 |
| 79057171 | $150.00 | 79068009 | $25.00 | 79078856 | $150.00 | 79089684 | $50.00 |
| 79057172 | $130.51 | 79068010 | $75.00 | 79078857 | $25.00 | 79089685 | $50.00 |
| 79057173 | $25.00 | 79068011 | $2,600.00 | 79078858 | $78.13 | 79089686 | $200.00 |
| 79057174 | $25.00 | 79068013 | $2,500.00 | 79078859 | $351.68 | 79089687 | $60.26 |
| 79057175 | $50.00 | 79068014 | $25.00 | 79078860 | $351.68 | 79089688 | $1,450.00 |
| 79057176 | $250.00 | 79068015 | $25.00 | 79078861 | $153.86 | 79089689 | $500.00 |
| 79057177 | $2,500.00 | 79068016 | $175.00 | 79078862 | $87.92 | 79089690 | $2,500.00 |
| 79057178 | $25.00 | 79068017 | $675.00 | 79078863 | $615.44 | 79089691 | $50.00 |
| 79057179 | $2,500.00 | 79068018 | $525.00 | 79078864 | $285.74 | 79089692 | $84.98 |
| 79057180 | $25.00 | 79068019 | $25.00 | 79078865 | $483.56 | 79089693 | $25.00 |
| 79057182 | $375.00 | 79068021 | $274.20 | 79078866 | $153.86 | 79089694 | $50.00 |
| 79057183 | $26.16 | 79068022 | $169.55 | 79078867 | $197.82 | 79089695 | $319.71 |
| 79057184 | $400.00 | 79068023 | $3,533.55 | 79078868 | $21.98 | 79089696 | $75.00 |
| 79057185 | $25.00 | 79068024 | $100.00 | 79078869 | $1,186.93 | 79089697 | $574.76 |
| 79057186 | $150.00 | 79068025 | $25.00 | 79078870 | $197.82 | 79089698 | $74.69 |
| 79057188 | $10,000.00 | 79068026 | $100.00 | 79078871 | $549.50 | 79089699 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057193 | $25.00 | 79068027 | $115.66 | 79078872 | $109.90 | 79089700 | $83.42 |
| 79057194 | $2,100.00 | 79068028 | $200.00 | 79078873 | $571.48 | 79089701 | $150.00 |
| 79057195 | $125.00 | 79068029 | $125.00 | 79078874 | $3,033.25 | 79089702 | $76.04 |
| 79057201 | $400.00 | 79068030 | $25.00 | 79078875 | $219.80 | 79089703 | $875.00 |
| 79057202 | $13.90 | 79068031 | $99.09 | 79078876 | $351.68 | 79089704 | $100.00 |
| 79057203 | $125.00 | 79068032 | $275.00 | 79078877 | $492.62 | 79089705 | $193.16 |
| 79057204 | $25.00 | 79068033 | $200.00 | 79078878 | $967.12 | 79089706 | $50.00 |
| 79057205 | $100.00 | 79068034 | $75.00 | 79078879 | $75.84 | 79089708 | $247.59 |
| 79057206 | $375.00 | 79068035 | $250.00 | 79078880 | $373.66 | 79089710 | $125.00 |
| 79057209 | $25.00 | 79068036 | $575.00 | 79078881 | $75.00 | 79089711 | $300.00 |
| 79057211 | $500.00 | 79068037 | $325.00 | 79078883 | $75.00 | 79089712 | $1,250.00 |
| 79057212 | $175.00 | 79068038 | $200.00 | 79078884 | $125.00 | 79089713 | $100.00 |
| 79057213 | $225.00 | 79068039 | $224.91 | 79078885 | $200.00 | 79089715 | $175.00 |
| 79057215 | $2,150.00 | 79068040 | $474.67 | 79078886 | $75.00 | 79089716 | $25.00 |
| 79057216 | $325.00 | 79068042 | $125.00 | 79078887 | $100.00 | 79089717 | $50.00 |
| 79057217 | $75.00 | 79068043 | $135.32 | 79078889 | $225.00 | 79089718 | $25.00 |
| 79057218 | $50.00 | 79068044 | $25.00 | 79078890 | $50.00 | 79089721 | $67.98 |
| 79057219 | $50.00 | 79068045 | $50.00 | 79078891 | $200.00 | 79089722 | $35.96 |
| 79057220 | $25.00 | 79068046 | $75.00 | 79078892 | $25.00 | 79089723 | $161.83 |
| 79057221 | $100.14 | 79068047 | $200.00 | 79078893 | $12.39 | 79089724 | $135.96 |
| 79057222 | $75.00 | 79068048 | $125.00 | 79078894 | $275.00 | 79089725 | $110.96 |
| 79057223 | $100.00 | 79068049 | $50.00 | 79078895 | $25.00 | 79089726 | $25.00 |
| 79057224 | $14.06 | 79068050 | $100.00 | 79078896 | $300.00 | 79089727 | $143.85 |
| 79057225 | $42.17 | 79068051 | $75.00 | 79078897 | $2,606.96 | 79089728 | $17.98 |
| 79057226 | $295.83 | 79068052 | $200.00 | 79078898 | $100.00 | 79089729 | $147.06 |
| 79057227 | $1,650.00 | 79068053 | $125.00 | 79078899 | $125.00 | 79089730 | $25.00 |
| 79057228 | $125.00 | 79068054 | $50.00 | 79078900 | $25.00 | 79089731 | $50.00 |
| 79057229 | $325.00 | 79068055 | $25.00 | 79078901 | $200.00 | 79089732 | $25.00 |
| 79057230 | $25.00 | 79068056 | $174.06 | 79078902 | $250.00 | 79089733 | $400.00 |
| 79057232 | $173.68 | 79068058 | $55.99 | 79078903 | $76.69 | 79089734 | $2,300.00 |
| 79057233 | $348.74 | 79068061 | $175.00 | 79078904 | $275.00 | 79089735 | $75.00 |
| 79057234 | $275.00 | 79068062 | $75.00 | 79078905 | $250.00 | 79089736 | $100.00 |
| 79057235 | $57.80 | 79068063 | $125.00 | 79078906 | $150.00 | 79089739 | $25.00 |
| 79057236 | $125.00 | 79068064 | $800.00 | 79078907 | $645.08 | 79089740 | $75.00 |
| 79057237 | $151.28 | 79068065 | $75.00 | 79078908 | $50.00 | 79089741 | $50.00 |
| 79057238 | $349.65 | 79068066 | $450.00 | 79078909 | $166.94 | 79089742 | $600.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057239 | $501.00 | 79068067 | $1,875.00 | 79078910 | $250.00 | 79089743 | $325.00 |
| 79057240 | $37.82 | 79068068 | $120.44 | 79078911 | $245.16 | 79089744 | $21.85 |
| 79057241 | $15.44 | 79068069 | $300.00 | 79078912 | $25.00 | 79089745 | $325.00 |
| 79057242 | $150.00 | 79068070 | $125.00 | 79078913 | $149.92 | 79089747 | $100.00 |
| 79057243 | $108.84 | 79068071 | $325.00 | 79078914 | $50.00 | 79089748 | $200.00 |
| 79057244 | $275.00 | 79068072 | $375.00 | 79078915 | $350.00 | 79089749 | $850.00 |
| 79057245 | $75.00 | 79068073 | $75.00 | 79078916 | $150.00 | 79089750 | $100.00 |
| 79057246 | $100.00 | 79068074 | $75.00 | 79078917 | $125.00 | 79089751 | $125.00 |
| 79057247 | $77.89 | 79068075 | $125.00 | 79078918 | $400.00 | 79089752 | $25.00 |
| 79057248 | $83.03 | 79068076 | $50.00 | 79078919 | $300.00 | 79089753 | $465.99 |
| 79057249 | $100.00 | 79068077 | $125.00 | 79078920 | $275.00 | 79089754 | $1,525.00 |
| 79057250 | $135.83 | 79068078 | $228.82 | 79078921 | $50.00 | 79089755 | $3,200.00 |
| 79057251 | $25.00 | 79068079 | $100.00 | 79078922 | $775.00 | 79089757 | $175.00 |
| 79057252 | $100.00 | 79068080 | $100.00 | 79078923 | $168.80 | 79089759 | $275.00 |
| 79057253 | $25.00 | 79068081 | $50.00 | 79078924 | $208.66 | 79089760 | $25.00 |
| 79057254 | $75.00 | 79068082 | $150.00 | 79078925 | $175.00 | 79089762 | $675.00 |
| 79057255 | $25.00 | 79068083 | $50.00 | 79078926 | $250.00 | 79089763 | $175.00 |
| 79057256 | $75.00 | 79068084 | $250.00 | 79078927 | $75.00 | 79089764 | $275.00 |
| 79057258 | $1,150.00 | 79068085 | $150.00 | 79078928 | $1,350.00 | 79089767 | $25.00 |
| 79057262 | $425.00 | 79068086 | $75.00 | 79078929 | $425.00 | 79089768 | $3,550.00 |
| 79057264 | $150.00 | 79068087 | $50.00 | 79078931 | $175.00 | 79089769 | $338.92 |
| 79057268 | $25.00 | 79068088 | $475.00 | 79078932 | $25.00 | 79089770 | $25.00 |
| 79057269 | $1,250.00 | 79068089 | $125.00 | 79078933 | $125.00 | 79089771 | $115.82 |
| 79057270 | $225.00 | 79068090 | $125.00 | 79078934 | $200.85 | 79089772 | $325.00 |
| 79057271 | $125.00 | 79068091 | $150.00 | 79078935 | $75.00 | 79089773 | $74.35 |
| 79057272 | $50.00 | 79068092 | $100.00 | 79078937 | $175.00 | 79089774 | $75.00 |
| 79057273 | $150.00 | 79068094 | $375.00 | 79078943 | $2,500.00 | 79089775 | $125.00 |
| 79057274 | $25.00 | 79068096 | $250.00 | 79078946 | $9.85 | 79089776 | $125.75 |
| 79057277 | $25.00 | 79068097 | $525.00 | 79078948 | $750.00 | 79089777 | $211.20 |
| 79057278 | $25.00 | 79068098 | $250.00 | 79078949 | $92.42 | 79089778 | $25.00 |
| 79057279 | $350.00 | 79068100 | $225.00 | 79078950 | $125.00 | 79089779 | $25.00 |
| 79057280 | $100.00 | 79068102 | $75.00 | 79078954 | $100.00 | 79089780 | $79.91 |
| 79057281 | $25.00 | 79068106 | $350.00 | 79078956 | $3,750.00 | 79089781 | $75.00 |
| 79057282 | $75.00 | 79068107 | $50.00 | 79078960 | $2,500.00 | 79089782 | $25.00 |
| 79057283 | $25.00 | 79068108 | $245.37 | 79078961 | $375.00 | 79089783 | $1,025.00 |
| 79057284 | $125.00 | 79068109 | $25.00 | 79078964 | $125.00 | 79089784 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057285 | $1,050.00 | 79068110 | $150.00 | 79078965 | $25.00 | 79089785 | $100.00 |
| 79057286 | $125.00 | 79068111 | $650.00 | 79078967 | $50.00 | 79089786 | $75.00 |
| 79057287 | $25.00 | 79068112 | $50.00 | 79078968 | $25.00 | 79089787 | $150.52 |
| 79057288 | $25.00 | 79068117 | $2,600.00 | 79078970 | $175.00 | 79089788 | $18.09 |
| 79057289 | $500.00 | 79068118 | $50.00 | 79078971 | $100.00 | 79089789 | $137.39 |
| 79057290 | $143.59 | 79068119 | $100.00 | 79078972 | $300.00 | 79089790 | $50.00 |
| 79057291 | $25.00 | 79068120 | $50.00 | 79078973 | $100.00 | 79089791 | $18.75 |
| 79057292 | $125.00 | 79068121 | $75.00 | 79078974 | $75.00 | 79089792 | $7,043.77 |
| 79057293 | $175.00 | 79068122 | $100.00 | 79078975 | $50.00 | 79089793 | $150.00 |
| 79057294 | $109.10 | 79068123 | $125.00 | 79078976 | $250.00 | 79089794 | $650.00 |
| 79057295 | $25.00 | 79068124 | $146.65 | 79078977 | $75.00 | 79089795 | $6,775.00 |
| 79057296 | $175.00 | 79068125 | $150.00 | 79078978 | $886.55 | 79089796 | $136.35 |
| 79057297 | $126.67 | 79068126 | $300.00 | 79078979 | $837.94 | 79089797 | $75.00 |
| 79057298 | $250.00 | 79068127 | $120.97 | 79078980 | $2,174.96 | 79089798 | $75.00 |
| 79057299 | $25.00 | 79068128 | $75.00 | 79078981 | $58.83 | 79089799 | $250.00 |
| 79057300 | $25.00 | 79068129 | $50.00 | 79078982 | $125.00 | 79089800 | $25.00 |
| 79057301 | $150.00 | 79068130 | $300.00 | 79078983 | $106.20 | 79089801 | $25.00 |
| 79057303 | $25.00 | 79068131 | $50.00 | 79078985 | $12.39 | 79089802 | $125.00 |
| 79057304 | $75.00 | 79068132 | $150.00 | 79078987 | $425.00 | 79089803 | $50.00 |
| 79057305 | $50.00 | 79068133 | $89.80 | 79078988 | $25.00 | 79089804 | $50.00 |
| 79057306 | $2,600.00 | 79068148 | $250.00 | 79078989 | $100.00 | 79089805 | $100.00 |
| 79057307 | $50.00 | 79068161 | $50.00 | 79078990 | $25.00 | 79089806 | $25.00 |
| 79057308 | $12,500.00 | 79068183 | $16.21 | 79078991 | $25.00 | 79089807 | $400.00 |
| 79057309 | $1,250.00 | 79068186 | $2,500.00 | 79078994 | $100.00 | 79089808 | $350.00 |
| 79057310 | $1,250.00 | 79068202 | $129.30 | 79078995 | $2,444.17 | 79089809 | $50.00 |
| 79057311 | $942.00 | 79068283 | $3,972.78 | 79078996 | $23,200.00 | 79089812 | $200.00 |
| 79057316 | $125.00 | 79068310 | $46.78 | 79078997 | $950.00 | 79089814 | $236.50 |
| 79057317 | $315.71 | 79068387 | $250.00 | 79078998 | $50.00 | 79089822 | $750.00 |
| 79057318 | $50.00 | 79068398 | $25.00 | 79079001 | $75.00 | 79089823 | $500.00 |
| 79057319 | $325.00 | 79068399 | $100.00 | 79079002 | $125.00 | 79089824 | $350.00 |
| 79057320 | $300.00 | 79068400 | $46.98 | 79079004 | $75.00 | 79089825 | $100.00 |
| 79057321 | $125.68 | 79068401 | $75.00 | 79079005 | $443.74 | 79089826 | $25.00 |
| 79057322 | $25.00 | 79068402 | $50.00 | 79079006 | $25.00 | 79089829 | $375.00 |
| 79057323 | $50.00 | 79068403 | $34.68 | 79079007 | $150.00 | 79089830 | $125.00 |
| 79057324 | $25.00 | 79068404 | $1,825.00 | 79079008 | $350.00 | 79089831 | $81.96 |
| 79057325 | $41.26 | 79068405 | $125.00 | 79079009 | $275.00 | 79089832 | $45.36 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057326 | $50.00 | 79068406 | $175.00 | 79079010 | $375.00 | 79089833 | $300.00 |
| 79057327 | $3.17 | 79068407 | $150.00 | 79079011 | $350.00 | 79089834 | $25.00 |
| 79057328 | $25.00 | 79068408 | $34.51 | 79079012 | $150.00 | 79089835 | $1,000.00 |
| 79057329 | $625.00 | 79068409 | $50.00 | 79079013 | $625.00 | 79089836 | $36.29 |
| 79057330 | $50.00 | 79068412 | $75.00 | 79079014 | $325.00 | 79089837 | $885.44 |
| 79057331 | $25.00 | 79068414 | $75.00 | 79079015 | $150.00 | 79089838 | $250.99 |
| 79057332 | $525.00 | 79068415 | $25.00 | 79079016 | $94.63 | 79089839 | $12.39 |
| 79057333 | $25.00 | 79068416 | $75.00 | 79079017 | $175.00 | 79089840 | $600.00 |
| 79057334 | $75.00 | 79068417 | $554.58 | 79079018 | $175.00 | 79089841 | $500.00 |
| 79057335 | $961.72 | 79068418 | $750.00 | 79079019 | $650.00 | 79089842 | $25.00 |
| 79057336 | $125.00 | 79068419 | $250.00 | 79079020 | $6,375.00 | 79089843 | $75.00 |
| 79057337 | $25.00 | 79068420 | $50.00 | 79079021 | $575.00 | 79089844 | $215.97 |
| 79057338 | $19.09 | 79068421 | $325.64 | 79079022 | $75.00 | 79089845 | $50.00 |
| 79057339 | $125.00 | 79068422 | $875.00 | 79079023 | $225.00 | 79089846 | $75.00 |
| 79057340 | $25.00 | 79068423 | $250.00 | 79079024 | $150.00 | 79089847 | $325.00 |
| 79057341 | $75.00 | 79068424 | $175.00 | 79079025 | $175.00 | 79089849 | $3,200.33 |
| 79057342 | $25.00 | 79068437 | $87.77 | 79079026 | $200.00 | 79089852 | $50.10 |
| 79057343 | $230.37 | 79068438 | $25.00 | 79079027 | $100.00 | 79089853 | $25.00 |
| 79057344 | $62.22 | 79068439 | $25.00 | 79079028 | $500.00 | 79089856 | $150.00 |
| 79057345 | $398.92 | 79068440 | $475.00 | 79079029 | $300.00 | 79089857 | $17.28 |
| 79057346 | $25.00 | 79068441 | $225.00 | 79079030 | $175.00 | 79089859 | $100.00 |
| 79057347 | $125.00 | 79068442 | $185.86 | 79079031 | $100.00 | 79089861 | $161.72 |
| 79057348 | $175.00 | 79068443 | $416.08 | 79079032 | $900.00 | 79089863 | $100.00 |
| 79057349 | $50.00 | 79068444 | $25.00 | 79079033 | $250.00 | 79089866 | $25.00 |
| 79057350 | $19.06 | 79068445 | $50.00 | 79079034 | $175.00 | 79089868 | $308.50 |
| 79057351 | $19.87 | 79068446 | $100.00 | 79079035 | $50.00 | 79089870 | $611.22 |
| 79057352 | $19.87 | 79068447 | $175.00 | 79079036 | $625.00 | 79089876 | $250.00 |
| 79057353 | $19.09 | 79068452 | $150.00 | 79079037 | $75.00 | 79089881 | $58.03 |
| 79057354 | $19.87 | 79068453 | $213.04 | 79079038 | $650.00 | 79089882 | $25.00 |
| 79057355 | $38.96 | 79068454 | $225.00 | 79079039 | $100.00 | 79089883 | $225.00 |
| 79057356 | $75.00 | 79068455 | $25.00 | 79079040 | $50.00 | 79089884 | $75.00 |
| 79057357 | $19.87 | 79068456 | $37.28 | 79079041 | $196.44 | 79089885 | $625.00 |
| 79057358 | $58.03 | 79068458 | $75.00 | 79079042 | $75.00 | 79089889 | $22,282.65 |
| 79057359 | $38.16 | 79068459 | $25.00 | 79079043 | $250.00 | 79089890 | $100.00 |
| 79057360 | $38.93 | 79068460 | $375.00 | 79079044 | $475.00 | 79089896 | $29.22 |
| 79057361 | $25.00 | 79068461 | $25.00 | 79079045 | $290.49 | 79089905 | $3,428.02 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057362 | $50.00 | 79068462 | $650.00 | 79079046 | $975.00 | 79089907 | $125.00 |
| 79057363 | $100.00 | 79068463 | $325.00 | 79079047 | $129.24 | 79089909 | $75.00 |
| 79057364 | $25.00 | 79068464 | $58.62 | 79079048 | $500.00 | 79089911 | $200.00 |
| 79057365 | $1,819.89 | 79068465 | $325.00 | 79079049 | $400.00 | 79089912 | $75.00 |
| 79057366 | $125.00 | 79068466 | $50.00 | 79079051 | $550.00 | 79089914 | $236.29 |
| 79057367 | $80.47 | 79068467 | $625.00 | 79079052 | $125.00 | 79089915 | $2,114.03 |
| 79057368 | $117.63 | 79068468 | $5,975.00 | 79079053 | $125.53 | 79089916 | $25.00 |
| 79057369 | $100.00 | 79068469 | $200.00 | 79079054 | $108.87 | 79089917 | $25.00 |
| 79057370 | $25.00 | 79068470 | $25.00 | 79079055 | $19.06 | 79089918 | $81.42 |
| 79057371 | $125.00 | 79068471 | $12,500.00 | 79079056 | $125.00 | 79089919 | $50.00 |
| 79057372 | $19.87 | 79068472 | $25.00 | 79079057 | $250.00 | 79089920 | $275.00 |
| 79057373 | $225.00 | 79068473 | $50.00 | 79079058 | $1,725.00 | 79089921 | $375.00 |
| 79057374 | $68.90 | 79068474 | $25.00 | 79079059 | $250.00 | 79089922 | $136.86 |
| 79057376 | $1,000.00 | 79068475 | $25.00 | 79079061 | $76.41 | 79089923 | $50.00 |
| 79057377 | $525.00 | 79068476 | $224.18 | 79079063 | $37.50 | 79089924 | $50.00 |
| 79057378 | $875.00 | 79068477 | $91.38 | 79079065 | $50.00 | 79089925 | $25.00 |
| 79057379 | $150.00 | 79068478 | $124.30 | 79079066 | $25.00 | 79089926 | $50.00 |
| 79057381 | $1,000.00 | 79068479 | $125.00 | 79079067 | $25.00 | 79089927 | $25.00 |
| 79057382 | $725.00 | 79068480 | $125.00 | 79079068 | $212.51 | 79089928 | $525.00 |
| 79057383 | $225.00 | 79068481 | $75.00 | 79079069 | $375.00 | 79089929 | $58.03 |
| 79057384 | $200.00 | 79068482 | $175.00 | 79079070 | $144.19 | 79089930 | $150.00 |
| 79057385 | $25.00 | 79068483 | $125.00 | 79079071 | $1,250.00 | 79089931 | $409.51 |
| 79057386 | $125.00 | 79068484 | $30.03 | 79079072 | $200.00 | 79089932 | $271.60 |
| 79057387 | $100.00 | 79068485 | $250.00 | 79079073 | $25.00 | 79089933 | $200.00 |
| 79057388 | $100.00 | 79068486 | $375.00 | 79079074 | $125.00 | 79089934 | $75.00 |
| 79057389 | $50.00 | 79068487 | $75.00 | 79079075 | $75.00 | 79089935 | $250.00 |
| 79057390 | $350.00 | 79068488 | $175.00 | 79079076 | $24.51 | 79089936 | $194.28 |
| 79057391 | $125.00 | 79068489 | $25.00 | 79079077 | $110.35 | 79089937 | $125.00 |
| 79057392 | $100.00 | 79068490 | $125.00 | 79079078 | $1,033.82 | 79089938 | $139.98 |
| 79057393 | $450.00 | 79068491 | $200.00 | 79079079 | $75.00 | 79089939 | $350.00 |
| 79057394 | $100.00 | 79068492 | $125.00 | 79079080 | $1,875.00 | 79089940 | $50.00 |
| 79057395 | $825.00 | 79068493 | $75.00 | 79079081 | $250.74 | 79089941 | $250.00 |
| 79057398 | $980.80 | 79068494 | $25.00 | 79079082 | $50.00 | 79089942 | $50.00 |
| 79057399 | $99.56 | 79068495 | $68.64 | 79079083 | $121.16 | 79089943 | $19.87 |
| 79057402 | $128.06 | 79068496 | $320.08 | 79079085 | $434.82 | 79089945 | $38.93 |
| 79057403 | $469.30 | 79068497 | $225.00 | 79079086 | $150.00 | 79089946 | $19.87 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057404 | $100.00 | 79068498 | $25.00 | 79079087 | $325.00 | 79089947 | $38.16 |
| 79057405 | $50.00 | 79068499 | $92.51 | 79079090 | $1,082.00 | 79089949 | $2,500.00 |
| 79057406 | $175.00 | 79068500 | $75.00 | 79079091 | $25.00 | 79089950 | $60.26 |
| 79057407 | $100.00 | 79068501 | $13,622.94 | 79079092 | $25.00 | 79089951 | $256.54 |
| 79057408 | $25.00 | 79068502 | $325.00 | 79079093 | $75.00 | 79089952 | $200.00 |
| 79057409 | $2,250.00 | 79068503 | $75.00 | 79079094 | $257.87 | 79089953 | $223.51 |
| 79057410 | $50.00 | 79068504 | $125.00 | 79079095 | $25.00 | 79089955 | $154.64 |
| 79057411 | $25.00 | 79068505 | $75.00 | 79079096 | $425.00 | 79089956 | $300.00 |
| 79057412 | $325.00 | 79068506 | $125.00 | 79079097 | $25.00 | 79089957 | $550.00 |
| 79057413 | $100.00 | 79068507 | $225.00 | 79079098 | $19.09 | 79089961 | $125.00 |
| 79057414 | $100.00 | 79068508 | $100.00 | 79079099 | $200.00 | 79089969 | $34.65 |
| 79057415 | $125.00 | 79068509 | $94.09 | 79079100 | $325.00 | 79089972 | $25.00 |
| 79057416 | $50.00 | 79068510 | $25.00 | 79079101 | $175.00 | 79089973 | $100.00 |
| 79057417 | $450.00 | 79068511 | $125.00 | 79079102 | $1,398.45 | 79089975 | $550.00 |
| 79057418 | $225.00 | 79068512 | $25.00 | 79079103 | $125.00 | 79089976 | $225.00 |
| 79057419 | $75.00 | 79068526 | $287.06 | 79079104 | $925.00 | 79089977 | $200.00 |
| 79057420 | $125.00 | 79068533 | $50.00 | 79079105 | $25.00 | 79089978 | $17.49 |
| 79057421 | $175.00 | 79068534 | $750.00 | 79079106 | $175.00 | 79089979 | $1,785.50 |
| 79057423 | $450.00 | 79068535 | $35.57 | 79079107 | $25.00 | 79089980 | $50.00 |
| 79057424 | $100.00 | 79068569 | $419.24 | 79079108 | $3,400.00 | 79089981 | $125.00 |
| 79057425 | $100.00 | 79068574 | $1.07 | 79079109 | $100.00 | 79089982 | $615.44 |
| 79057426 | $125.00 | 79068575 | $75.00 | 79079110 | $25.00 | 79089983 | $131.88 |
| 79057427 | $122.49 | 79068577 | $50.00 | 79079111 | $25.00 | 79089984 | $1,035.77 |
| 79057428 | $850.00 | 79068607 | $31.27 | 79079112 | $50.00 | 79089985 | $65.94 |
| 79057429 | $200.00 | 79068620 | $100.00 | 79079113 | $300.00 | 79089986 | $131.88 |
| 79057430 | $125.00 | 79068624 | $75.00 | 79079114 | $50.00 | 79089987 | $263.76 |
| 79057431 | $250.00 | 79068625 | $50.00 | 79079115 | $50.00 | 79089988 | $329.70 |
| 79057432 | $575.00 | 79068626 | $1,500.00 | 79079116 | $42.07 | 79089989 | $373.66 |
| 79057433 | $300.00 | 79068627 | $25.00 | 79079118 | $545.88 | 79089990 | $1,123.70 |
| 79057435 | $150.00 | 79068628 | $350.00 | 79079119 | $50.00 | 79089991 | $505.54 |
| 79057436 | $202.00 | 79068629 | $125.00 | 79079120 | $50.00 | 79089992 | $131.88 |
| 79057437 | $850.00 | 79068630 | $125.00 | 79079121 | $110.74 | 79089993 | $285.74 |
| 79057438 | $335.70 | 79068631 | $50.00 | 79079122 | $50.00 | 79089994 | $21.98 |
| 79057439 | $25.00 | 79068632 | $100.00 | 79079123 | $377.12 | 79089995 | $175.84 |
| 79057440 | $125.00 | 79068633 | $50.00 | 79079124 | $125.00 | 79089996 | $1,692.47 |
| 79057441 | $175.00 | 79068634 | $350.00 | 79079125 | $915.07 | 79089997 | $241.78 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79057442 | $50.00 | 79068635 | $275.00 | 79079126 | $815.40 | 79089998 | $505.54 |
| 79057443 | $145.00 | 79068638 | $47.66 | 79079127 | $1,550.00 | 79089999 | $87.92 |
| 79057444 | $500.00 | 79068642 | $384.42 | 79079128 | $100.00 | 79090000 | $43.96 |
| 79057445 | $175.00 | 79068646 | $375.00 | 79079129 | $50.00 | 79090001 | $813.26 |
| 79057446 | $724.51 | 79068651 | $143.87 | 79079130 | $250.00 | 79090002 | $65.94 |
| 79057448 | $750.00 | 79068653 | $50.00 | 79079131 | $49.62 | 79090003 | $212.39 |
| 79057449 | $300.00 | 79068655 | $100.00 | 79079132 | $75.00 | 79090004 | $125.00 |
| 79057450 | $2,500.00 | 79068658 | $185.56 | 79079133 | $150.00 | 79090005 | $125.00 |
| 79057451 | $25.00 | 79068659 | $175.00 | 79079136 | $648.00 | 79090006 | $525.00 |
| 79057452 | $1,250.00 | 79068662 | $50.00 | 79079137 | $1,025.00 | 79090007 | $25.00 |
| 79057453 | $100.00 | 79068663 | $12.92 | 79079138 | $550.00 | 79090008 | $225.00 |
| 79057454 | $25.00 | 79068665 | $68.96 | 79079139 | $175.00 | 79090009 | $1,500.00 |
| 79057455 | $100.00 | 79068669 | $25.00 | 79079140 | $450.00 | 79090010 | $100.00 |
| 79057456 | $175.00 | 79068673 | $125.00 | 79079141 | $250.00 | 79090011 | $25.00 |
| 79057457 | $3,125.00 | 79068676 | $100.00 | 79079142 | $50.00 | 79090012 | $75.00 |
| 79057458 | $100.00 | 79068677 | $750.00 | 79079143 | $600.00 | 79090013 | $75.00 |
| 79057461 | $375.00 | 79068678 | $625.00 | 79079144 | $57.35 | 79090014 | $225.00 |
| 79057462 | $1,250.00 | 79068679 | $400.00 | 79079145 | $50.00 | 79090015 | $900.00 |
| 79057463 | $200.00 | 79068680 | $575.00 | 79079146 | $97.07 | 79090017 | $550.00 |
| 79057465 | $225.00 | 79068682 | $151.95 | 79079147 | $375.00 | 79090018 | $50.00 |
| 79057466 | $50.00 | 79068684 | $350.00 | 79079148 | $125.00 | 79090019 | $75.00 |
| 79057468 | $42.17 | 79068685 | $151.24 | 79079149 | $25.00 | 79090020 | $75.00 |
| 79057469 | $175.00 | 79068689 | $225.00 | 79079150 | $100.00 | 79090021 | $25.00 |
| 79057470 | $25.00 | 79068692 | $595.92 | 79079151 | $135.20 | 79090022 | $25.00 |
| 79057471 | $275.00 | 79068693 | $75.00 | 79079152 | $125.00 | 79090023 | $25.00 |
| 79057472 | $159.59 | 79068694 | $73.22 | 79079159 | $75.00 | 79090025 | $2,640.49 |
| 79057473 | $200.00 | 79068696 | $75.00 | 79079160 | $475.00 | 79090026 | $224.84 |
| 79057474 | $332.70 | 79068697 | $125.00 | 79079163 | $75.00 | 79090027 | $244.36 |
| 79057475 | $38.16 | 79068698 | $825.00 | 79079166 | $123.67 | 79090028 | $125.00 |
| 79057476 | $246.75 | 79068699 | $150.00 | 79079167 | $25.00 | 79090029 | $675.00 |
| 79057477 | $25.00 | 79068700 | $25.00 | 79079168 | $75.00 | 79090030 | $75.00 |
| 79057478 | $400.00 | 79068702 | $50.00 | 79079169 | $425.00 | 79090031 | $25.00 |
| 79057479 | $25.00 | 79068703 | $103.58 | 79079170 | $25.00 | 79090033 | $75.00 |
| 79057480 | $250.00 | 79068704 | $50.00 | 79079171 | $50.00 | 79090034 | $200.00 |
| 79057481 | $150.00 | 79068705 | $1,037.46 | 79079173 | $1,250.00 | 79090035 | $1,025.00 |
| 79057482 | $100.00 | 79068706 | $100.00 | 79079180 | $1,100.00 | 79090036 | $650.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79057483 | $746.02 | 79068707 | $525.00 | 79079184 | $10,242.50 | 79090037 | $300.00 |
| 79057484 | $50.00 | 79068708 | $175.00 | 79079190 | $375.00 | 79090038 | $125.00 |
| 79057485 | $200.00 | 79068709 | $250.00 | 79079194 | $15.25 | 79090039 | $2,900.00 |
| 79057486 | $1,051.57 | 79068710 | $175.00 | 79079196 | $2,500.00 | 79090040 | $1,675.00 |
| 79057487 | $25.00 | 79068711 | $1,400.00 | 79079197 | $250.00 | 79090041 | $325.00 |
| 79057488 | $455.14 | 79068712 | $1,150.00 | 79079198 | $100.86 | 79090042 | $1,075.00 |
| 79057489 | $695.37 | 79068713 | $250.00 | 79079199 | $4,600.00 | 79090043 | $1,875.00 |
| 79057490 | $975.00 | 79068714 | $650.00 | 79079200 | $1,225.00 | 79090044 | $175.00 |
| 79057491 | $80.45 | 79068715 | $300.00 | 79079201 | $175.00 | 79090045 | $350.00 |
| 79057492 | $200.00 | 79068716 | $250.00 | 79079202 | $1,000.00 | 79090046 | $475.00 |
| 79057493 | $36.76 | 79068717 | $75.00 | 79079208 | $1,513.68 | 79090047 | $3,050.00 |
| 79057494 | $50.00 | 79068718 | $25.00 | 79079212 | $50.00 | 79090048 | $475.00 |
| 79057495 | $125.00 | 79068719 | $225.00 | 79079213 | $25.00 | 79090049 | $125.00 |
| 79057496 | $750.00 | 79068721 | $539.23 | 79079214 | $97.49 | 79090050 | $25.00 |
| 79057497 | $75.00 | 79068722 | $75.00 | 79079216 | $500.00 | 79090051 | $25.00 |
| 79057498 | $375.00 | 79068723 | $75.00 | 79079221 | $625.00 | 79090052 | $175.00 |
| 79057499 | $50.00 | 79068724 | $125.00 | 79079225 | $358.28 | 79090054 | $25.00 |
| 79057500 | $25.00 | 79068725 | $175.00 | 79079226 | $25.00 | 79090055 | $315.42 |
| 79057501 | $50.00 | 79068726 | $50.00 | 79079227 | $35.70 | 79090056 | $100.00 |
| 79057503 | $125.00 | 79068727 | $150.00 | 79079228 | $775.00 | 79090057 | $100.00 |
| 79057504 | $200.00 | 79068728 | $25.00 | 79079229 | $175.00 | 79090058 | $5.91 |
| 79057505 | $175.00 | 79068730 | $1,225.00 | 79079231 | $625.00 | 79090059 | $198.30 |
| 79057506 | $150.00 | 79068731 | $200.00 | 79079232 | $15.19 | 79090061 | $2,500.00 |
| 79057507 | $75.00 | 79068732 | $900.00 | 79079233 | $25.00 | 79090063 | $396.00 |
| 79057508 | $75.00 | 79068733 | $1,669.50 | 79079234 | $25.00 | 79090065 | $1,408.00 |
| 79057509 | $50.00 | 79068734 | $25.00 | 79079235 | $125.00 | 79090067 | $750.00 |
| 79057510 | $49.05 | 79068735 | $25.00 | 79079238 | $1,500.00 | 79090071 | $1,250.00 |
| 79057511 | $50.00 | 79068736 | $75.00 | 79079240 | $125.00 | 79090073 | $50.00 |
| 79057512 | $125.00 | 79068737 | $210.85 | 79079241 | $63.40 | 79090074 | $375.00 |
| 79057513 | $125.00 | 79068738 | $265.79 | 79079242 | $77.89 | 79090075 | $13,561.83 |
| 79057514 | $100.00 | 79068739 | $125.00 | 79079244 | $25.00 | 79090077 | $617.00 |
| 79057515 | $100.00 | 79068740 | $25.00 | 79079245 | $111.07 | 79090078 | $1,250.00 |
| 79057516 | $25.00 | 79068741 | $75.00 | 79079247 | $150.00 | 79090079 | $2,500.00 |
| 79057517 | $100.00 | 79068742 | $150.00 | 79079248 | $2,423.03 | 79090080 | $25.00 |
| 79057518 | $175.00 | 79068743 | $511.08 | 79079249 | $850.00 | 79090081 | $2,124.25 |
| 79057519 | $225.00 | 79068744 | $75.00 | 79079250 | $25.00 | 79090088 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057520 | $100.00 | 79068745 | $12,307.87 | 79079252 | $2,625.00 | 79090089 | $300.00 |
| 79057521 | $100.00 | 79068746 | $6,250.00 | 79079253 | $600.00 | 79090091 | $75.00 |
| 79057522 | $175.00 | 79068747 | $700.00 | 79079254 | $605.07 | 79090092 | $75.00 |
| 79057523 | $5,000.00 | 79068748 | $75.00 | 79079255 | $275.41 | 79090094 | $25.00 |
| 79057524 | $225.00 | 79068749 | $25.00 | 79079256 | $4,080.30 | 79090095 | $125.00 |
| 79057527 | $50.00 | 79068750 | $25.00 | 79079257 | $425.00 | 79090096 | $400.00 |
| 79057528 | $36.86 | 79068751 | $108.62 | 79079258 | $1,800.00 | 79090097 | $75.00 |
| 79057529 | $750.00 | 79068752 | $200.00 | 79079259 | $125.00 | 79090098 | $100.00 |
| 79057533 | $1,250.00 | 79068753 | $2,500.00 | 79079260 | $1,750.00 | 79090099 | $49.78 |
| 79057534 | $1,052.89 | 79068754 | $200.00 | 79079261 | $1,102.40 | 79090100 | $373.32 |
| 79057537 | $125.00 | 79068755 | $200.00 | 79079262 | $25.00 | 79090101 | $100.00 |
| 79057544 | $75.00 | 79068756 | $100.00 | 79079263 | $3,325.00 | 79090102 | $175.00 |
| 79057545 | $42.30 | 79068757 | $70.61 | 79079264 | $275.00 | 79090103 | $2,500.00 |
| 79057546 | $1,125.00 | 79068758 | $50.00 | 79079265 | $125.00 | 79090104 | $500.00 |
| 79057548 | $250.00 | 79068759 | $215.74 | 79079266 | $475.00 | 79090105 | $151.14 |
| 79057551 | $1,704.30 | 79068760 | $449.52 | 79079267 | $175.00 | 79090106 | $125.00 |
| 79057552 | $133.57 | 79068761 | $349.07 | 79079268 | $50.00 | 79090107 | $150.00 |
| 79057555 | $625.00 | 79068762 | $550.00 | 79079270 | $125.00 | 79090108 | $75.00 |
| 79057556 | $125.00 | 79068763 | $25.00 | 79079272 | $50.00 | 79090109 | $25.00 |
| 79057557 | $331.08 | 79068764 | $50.00 | 79079275 | $250.00 | 79090110 | $199.51 |
| 79057561 | $25.00 | 79068765 | $29.32 | 79079279 | $1,506.52 | 79090111 | $545.00 |
| 79057565 | $125.00 | 79068766 | $1,425.00 | 79079280 | $100.00 | 79090112 | $100.00 |
| 79057566 | $75.00 | 79068767 | $200.00 | 79079281 | $150.00 | 79090113 | $25.00 |
| 79057567 | $325.32 | 79068768 | $50.00 | 79079287 | $109.98 | 79090115 | $50.00 |
| 79057570 | $1,639.25 | 79068769 | $50.00 | 79079294 | $150.00 | 79090117 | $200.00 |
| 79057571 | $41.17 | 79068770 | $25.00 | 79079295 | $75.00 | 79090118 | $25.00 |
| 79057572 | $75.00 | 79068771 | $25.00 | 79079296 | $107.10 | 79090119 | $300.00 |
| 79057574 | $227.93 | 79068772 | $19.87 | 79079297 | $175.00 | 79090120 | $267.33 |
| 79057578 | $125.00 | 79068773 | $94.09 | 79079298 | $2,800.00 | 79090121 | $150.00 |
| 79057579 | $25.00 | 79068774 | $175.00 | 79079299 | $250.00 | 79090122 | $100.00 |
| 79057580 | $150.00 | 79068775 | $50.00 | 79079300 | $125.00 | 79090125 | $1,591.94 |
| 79057581 | $125.00 | 79068776 | $25.00 | 79079301 | $83.92 | 79090126 | $75.00 |
| 79057582 | $250.00 | 79068777 | $275.00 | 79079302 | $150.00 | 79090127 | $75.00 |
| 79057583 | $150.00 | 79068778 | $50.00 | 79079303 | $25.00 | 79090128 | $75.00 |
| 79057584 | $106.12 | 79068779 | $125.00 | 79079304 | $25.00 | 79090129 | $550.00 |
| 79057585 | $25.00 | 79068780 | $50.00 | 79079305 | $475.00 | 79090130 | $125.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79057586 | $400.00 | 79068782 | $801.69 | 79079306 | $200.00 | 79090131 | $1,050.00 |
| 79057587 | $200.00 | 79068783 | $171.90 | 79079307 | $275.00 | 79090132 | $100.00 |
| 79057589 | $50.00 | 79068784 | $68.76 | 79079308 | $73.67 | 79090133 | $775.00 |
| 79057590 | $100.00 | 79068785 | $525.00 | 79079309 | $75.00 | 79090134 | $375.00 |
| 79057591 | $1,100.00 | 79068786 | $25.00 | 79079310 | $100.00 | 79090135 | $100.00 |
| 79057592 | $25.00 | 79068787 | $25.00 | 79079312 | $75.00 | 79090136 | $225.00 |
| 79057593 | $175.00 | 79068788 | $250.00 | 79079313 | $89.19 | 79090137 | $822.60 |
| 79057594 | $372.12 | 79068789 | $75.00 | 79079314 | $150.00 | 79090138 | $150.00 |
| 79057595 | $175.00 | 79068790 | $17.19 | 79079315 | $175.00 | 79090139 | $325.00 |
| 79057596 | $169.69 | 79068791 | $25.00 | 79079316 | $25.00 | 79090140 | $200.00 |
| 79057597 | $75.00 | 79068792 | $97.02 | 79079317 | $50.00 | 79090141 | $125.00 |
| 79057598 | $50.00 | 79068793 | $200.37 | 79079319 | $550.00 | 79090142 | $700.00 |
| 79057599 | $125.00 | 79068794 | $1,575.00 | 79079321 | $100.00 | 79090143 | $350.00 |
| 79057600 | $5,000.00 | 79068795 | $50.00 | 79079322 | $375.00 | 79090144 | $100.00 |
| 79057601 | $75.00 | 79068796 | $175.00 | 79079323 | $225.00 | 79090145 | $125.00 |
| 79057602 | $50.00 | 79068797 | $100.00 | 79079324 | $125.00 | 79090146 | $225.00 |
| 79057603 | $50.00 | 79068798 | $73.33 | 79079325 | $100.00 | 79090147 | $750.00 |
| 79057604 | $225.00 | 79068799 | $36.61 | 79079326 | $50.00 | 79090148 | $150.00 |
| 79057605 | $25.00 | 79068800 | $250.00 | 79079327 | $75.00 | 79090149 | $400.00 |
| 79057606 | $50.00 | 79068801 | $25.00 | 79079329 | $383.14 | 79090150 | $200.00 |
| 79057607 | $75.00 | 79068802 | $50.00 | 79079332 | $25.00 | 79090151 | $3,500.00 |
| 79057608 | $50.00 | 79068803 | $50.00 | 79079333 | $125.00 | 79090152 | $525.00 |
| 79057609 | $2,626.80 | 79068805 | $425.00 | 79079334 | $42.30 | 79090153 | $125.00 |
| 79057610 | $25.00 | 79068806 | $750.00 | 79079336 | $46.23 | 79090154 | $400.00 |
| 79057611 | $50.00 | 79068807 | $1,250.00 | 79079337 | $1,763.12 | 79090155 | $150.00 |
| 79057612 | $50.00 | 79068808 | $75.00 | 79079338 | $175.00 | 79090157 | $455.65 |
| 79057613 | $25.00 | 79068809 | $75.00 | 79079339 | $50.00 | 79090158 | $200.00 |
| 79057614 | $50.00 | 79068810 | $25.00 | 79079342 | $489.50 | 79090159 | $125.00 |
| 79057615 | $125.64 | 79068811 | $125.00 | 79079343 | $25.00 | 79090160 | $200.00 |
| 79057616 | $864.93 | 79068813 | $166.83 | 79079344 | $100.00 | 79090161 | $525.00 |
| 79057617 | $103.75 | 79068814 | $60.26 | 79079346 | $325.00 | 79090162 | $250.00 |
| 79057618 | $250.00 | 79068815 | $19.87 | 79079347 | $2,500.00 | 79090163 | $25.00 |
| 79057620 | $375.00 | 79068816 | $25.00 | 79079348 | $2,500.00 | 79090164 | $368.38 |
| 79057621 | $200.00 | 79068819 | $125.00 | 79079349 | $104.99 | 79090165 | $7.33 |
| 79057622 | $100.00 | 79068820 | $175.00 | 79079350 | $50.00 | 79090166 | $100.00 |
| 79057623 | $287.39 | 79068821 | $875.00 | 79079351 | $300.00 | 79090167 | $575.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057624 | $150.00 | 79068822 | $25.00 | 79079352 | $25.00 | 79090168 | $200.00 |
| 79057625 | $125.00 | 79068823 | $45.49 | 79079353 | $50.00 | 79090169 | $125.00 |
| 79057626 | $225.00 | 79068824 | $50.00 | 79079354 | $75.00 | 79090170 | $25.00 |
| 79057627 | $250.00 | 79068825 | $122.64 | 79079355 | $242.58 | 79090171 | $6,250.00 |
| 79057628 | $25.00 | 79068826 | $225.00 | 79079357 | $480.30 | 79090172 | $175.00 |
| 79057629 | $54.37 | 79068827 | $55.33 | 79079358 | $45.94 | 79090173 | $125.00 |
| 79057631 | $225.00 | 79068829 | $625.00 | 79079359 | $20.94 | 79090174 | $250.00 |
| 79057632 | $61.61 | 79068830 | $18.26 | 79079360 | $25.00 | 79090175 | $125.00 |
| 79057633 | $9.32 | 79068831 | $144.14 | 79079361 | $518.77 | 79090176 | $125.18 |
| 79057634 | $625.00 | 79068832 | $155.82 | 79079362 | $62.81 | 79090177 | $125.00 |
| 79057635 | $125.00 | 79068833 | $175.00 | 79079363 | $204.68 | 79090178 | $68.44 |
| 79057636 | $100.00 | 79068834 | $42.26 | 79079364 | $50.00 | 79090179 | $775.00 |
| 79057637 | $50.00 | 79068835 | $100.00 | 79079365 | $141.87 | 79090180 | $85.95 |
| 79057639 | $924.60 | 79068840 | $100.00 | 79079366 | $125.00 | 79090181 | $2,500.00 |
| 79057641 | $2,123.49 | 79068844 | $750.00 | 79079367 | $375.00 | 79090182 | $200.00 |
| 79057643 | $200.00 | 79068852 | $36.01 | 79079369 | $301.72 | 79090183 | $275.00 |
| 79057644 | $412.10 | 79068855 | $25.00 | 79079370 | $325.00 | 79090184 | $75.00 |
| 79057645 | $325.00 | 79068860 | $75.00 | 79079371 | $550.00 | 79090185 | $136.91 |
| 79057646 | $19.87 | 79068862 | $125.00 | 79079372 | $900.00 | 79090186 | $50.00 |
| 79057647 | $25.00 | 79068863 | $1,653.81 | 79079373 | $25.00 | 79090187 | $125.00 |
| 79057648 | $350.00 | 79068865 | $167.69 | 79079374 | $550.00 | 79090188 | $49.53 |
| 79057649 | $100.00 | 79068866 | $275.00 | 79079375 | $25.00 | 79090189 | $50.00 |
| 79057651 | $200.00 | 79068867 | $100.00 | 79079376 | $25.00 | 79090190 | $100.00 |
| 79057653 | $221.92 | 79068868 | $125.00 | 79079377 | $25.00 | 79090191 | $50.00 |
| 79057655 | $159.60 | 79068869 | $119.09 | 79079378 | $400.00 | 79090192 | $425.00 |
| 79057661 | $256.92 | 79068870 | $3,750.00 | 79079379 | $200.00 | 79090193 | $200.00 |
| 79057662 | $60.32 | 79068871 | $25.00 | 79079380 | $842.89 | 79090194 | $300.00 |
| 79057663 | $375.00 | 79068872 | $75.00 | 79079381 | $25.00 | 79090195 | $221.85 |
| 79057664 | $2,941.00 | 79068873 | $150.00 | 79079382 | $223.61 | 79090196 | $3,743.62 |
| 79057666 | $125.00 | 79068874 | $1,250.00 | 79079383 | $325.00 | 79090197 | $75.00 |
| 79057667 | $500.00 | 79068875 | $28.11 | 79079384 | $275.00 | 79090198 | $595.07 |
| 79057668 | $25.00 | 79068876 | $325.00 | 79079385 | $175.00 | 79090199 | $325.00 |
| 79057671 | $630.90 | 79068877 | $25.00 | 79079386 | $25.00 | 79090200 | $200.00 |
| 79057673 | $96.85 | 79068878 | $200.00 | 79079387 | $175.00 | 79090201 | $12.39 |
| 79057674 | $304.60 | 79068879 | $425.00 | 79079388 | $75.00 | 79090202 | $973.90 |
| 79057675 | $19.45 | 79068880 | $75.00 | 79079389 | $250.00 | 79090203 | $850.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057677 | $250.00 | 79068881 | $76.02 | 79079390 | $200.00 | 79090204 | $25.00 |
| 79057678 | $25.00 | 79068882 | $63.96 | 79079392 | $41.67 | 79090205 | $250.00 |
| 79057679 | $625.00 | 79068883 | $50.00 | 79079397 | $50.00 | 79090206 | $51.88 |
| 79057680 | $75.00 | 79068884 | $75.00 | 79079398 | $25.00 | 79090207 | $167.25 |
| 79057681 | $125.00 | 79068885 | $1,134.92 | 79079399 | $146.75 | 79090208 | $275.00 |
| 79057682 | $475.00 | 79068886 | $75.00 | 79079401 | $692.02 | 79090209 | $175.00 |
| 79057683 | $79.44 | 79068887 | $100.00 | 79079403 | $3,000.00 | 79090210 | $100.00 |
| 79057684 | $225.00 | 79068888 | $25.00 | 79079404 | $200.00 | 79090211 | $325.00 |
| 79057686 | $50.00 | 79068889 | $62.34 | 79079405 | $150.00 | 79090213 | $25.00 |
| 79057687 | $25.00 | 79068890 | $100.00 | 79079406 | $243.18 | 79090214 | $1,250.00 |
| 79057691 | $2,500.00 | 79068891 | $25.00 | 79079409 | $150.00 | 79090215 | $150.00 |
| 79057695 | $938.88 | 79068892 | $1,425.00 | 79079410 | $525.00 | 79090216 | $1,075.00 |
| 79057697 | $1,329.05 | 79068893 | $7,350.00 | 79079411 | $241.66 | 79090217 | $50.00 |
| 79057700 | $55.79 | 79068894 | $175.00 | 79079412 | $500.00 | 79090218 | $100.00 |
| 79057704 | $225.12 | 79068895 | $175.00 | 79079413 | $1,854.63 | 79090220 | $1,025.00 |
| 79057707 | $25.00 | 79068896 | $25.00 | 79079414 | $1,075.00 | 79090221 | $148.66 |
| 79057708 | $150.00 | 79068897 | $325.00 | 79079415 | $25.00 | 79090222 | $50.00 |
| 79057709 | $375.00 | 79068898 | $213.04 | 79079416 | $175.00 | 79090223 | $550.00 |
| 79057710 | $50.00 | 79068900 | $25.00 | 79079417 | $125.00 | 79090224 | $50.00 |
| 79057712 | $97.50 | 79068901 | $75.00 | 79079418 | $160.01 | 79090225 | $100.00 |
| 79057713 | $522.21 | 79068902 | $75.00 | 79079419 | $25.00 | 79090227 | $250.00 |
| 79057714 | $100.00 | 79068903 | $125.00 | 79079420 | $25.00 | 79090228 | $1,875.00 |
| 79057715 | $175.00 | 79068904 | $25.00 | 79079421 | $3,800.00 | 79090229 | $1,875.00 |
| 79057717 | $3,125.00 | 79068905 | $25.00 | 79079422 | $75.00 | 79090231 | $25.00 |
| 79057718 | $125.00 | 79068906 | $50.00 | 79079425 | $275.00 | 79090232 | $25.00 |
| 79057719 | $125.00 | 79068912 | $25.00 | 79079426 | $150.00 | 79090233 | $125.00 |
| 79057720 | $25.00 | 79068914 | $225.00 | 79079427 | $76.04 | 79090234 | $215.14 |
| 79057722 | $100.00 | 79068916 | $125.00 | 79079428 | $1,950.00 | 79090235 | $75.00 |
| 79057723 | $57.68 | 79068918 | $150.00 | 79079429 | $325.00 | 79090236 | $25.00 |
| 79057724 | $100.00 | 79068919 | $38.96 | 79079430 | $75.00 | 79090237 | $1,575.00 |
| 79057725 | $88.10 | 79068920 | $125.00 | 79079431 | $250.00 | 79090238 | $175.00 |
| 79057726 | $25.00 | 79068921 | $150.00 | 79079432 | $150.00 | 79090239 | $175.00 |
| 79057727 | $2,450.00 | 79068922 | $25.00 | 79079433 | $4,000.00 | 79090241 | $800.00 |
| 79057728 | $300.00 | 79068923 | $125.00 | 79079434 | $25.00 | 79090242 | $275.00 |
| 79057729 | $750.00 | 79068924 | $375.00 | 79079435 | $2,025.00 | 79090243 | $125.37 |
| 79057731 | $25.00 | 79068925 | $144.27 | 79079436 | $175.00 | 79090244 | $150.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057732 | $600.00 | 79068927 | $250.00 | 79079437 | $50.00 | 79090245 | $352.65 |
| 79057733 | $125.00 | 79068928 | $100.00 | 79079438 | $1,075.00 | 79090246 | $100.00 |
| 79057734 | $2,525.00 | 79068929 | $75.00 | 79079439 | $25.00 | 79090247 | $350.00 |
| 79057735 | $50.00 | 79068930 | $125.00 | 79079440 | $1,075.00 | 79090248 | $25.00 |
| 79057737 | $250.00 | 79068931 | $100.00 | 79079441 | $125.00 | 79090249 | $180.81 |
| 79057738 | $75.00 | 79068932 | $175.00 | 79079442 | $271.92 | 79090250 | $12,873.25 |
| 79057739 | $193.02 | 79068933 | $25.00 | 79079443 | $50.00 | 79090251 | $102.85 |
| 79057741 | $48.87 | 79068934 | $99.71 | 79079444 | $125.00 | 79090252 | $75.00 |
| 79057742 | $275.00 | 79068935 | $180.89 | 79079445 | $2,683.58 | 79090253 | $3,750.00 |
| 79057743 | $400.00 | 79068936 | $50.00 | 79079446 | $35.96 | 79090254 | $100.00 |
| 79057744 | $225.00 | 79068937 | $125.00 | 79079447 | $53.94 | 79090255 | $169.15 |
| 79057745 | $200.00 | 79068938 | $50.00 | 79079448 | $17.98 | 79090256 | $125.00 |
| 79057746 | $200.00 | 79068940 | $25.00 | 79079449 | $17.98 | 79090257 | $225.00 |
| 79057747 | $50.00 | 79068948 | $1,500.00 | 79079450 | $350.87 | 79090259 | $12,500.00 |
| 79057748 | $1,856.62 | 79068950 | $1,000.00 | 79079451 | $35.96 | 79090260 | $575.00 |
| 79057749 | $386.23 | 79068952 | $1,814.55 | 79079452 | $53.94 | 79090261 | $725.00 |
| 79057750 | $25.00 | 79068953 | $175.70 | 79079453 | $67.98 | 79090262 | $925.00 |
| 79057751 | $500.00 | 79068954 | $50.00 | 79079455 | $250.00 | 79090263 | $175.00 |
| 79057752 | $325.00 | 79068955 | $25.00 | 79079456 | $175.00 | 79090264 | $341.33 |
| 79057753 | $462.93 | 79068956 | $50.00 | 79079457 | $350.00 | 79090265 | $200.00 |
| 79057754 | $1,102.68 | 79068958 | $2,700.00 | 79079458 | $75.00 | 79090266 | $1,500.00 |
| 79057756 | $225.00 | 79068959 | $25.00 | 79079459 | $7,825.00 | 79090268 | $25.00 |
| 79057757 | $49.65 | 79068960 | $175.00 | 79079464 | $25.00 | 79090269 | $175.00 |
| 79057758 | $125.00 | 79068961 | $9.07 | 79079465 | $25.00 | 79090270 | $100.00 |
| 79057759 | $625.00 | 79068962 | $127.02 | 79079466 | $75.00 | 79090271 | $175.00 |
| 79057760 | $172.07 | 79068964 | $6,250.00 | 79079468 | $325.00 | 79090272 | $428.85 |
| 79057761 | $50.00 | 79068966 | $27.22 | 79079469 | $194.09 | 79090273 | $50.00 |
| 79057762 | $625.00 | 79068967 | $225.00 | 79079470 | $75.00 | 79090274 | $100.00 |
| 79057763 | $250.00 | 79068968 | $586.89 | 79079471 | $25.00 | 79090275 | $50.00 |
| 79057764 | $325.00 | 79068970 | $50.00 | 79079472 | $75.00 | 79090276 | $159.35 |
| 79057765 | $50.00 | 79068971 | $17.21 | 79079474 | $12,500.00 | 79090284 | $175.00 |
| 79057766 | $25.00 | 79068972 | $25.00 | 79079475 | $575.00 | 79090287 | $50.00 |
| 79057767 | $75.00 | 79068974 | $200.00 | 79079476 | $250.00 | 79090288 | $130.23 |
| 79057768 | $50.00 | 79068975 | $25.00 | 79079477 | $25.00 | 79090289 | $674.02 |
| 79057769 | $75.00 | 79068976 | $125.00 | 79079478 | $250.00 | 79090290 | $25.00 |
| 79057770 | $150.00 | 79068977 | $200.00 | 79079479 | $1,443.17 | 79090291 | $25.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057771 | $175.00 | 79068981 | $500.00 | 79079480 | $39,875.00 | 79090292 | $25.00 |
| 79057772 | $200.00 | 79068985 | $250.00 | 79079481 | $850.00 | 79090294 | $171.24 |
| 79057773 | $200.00 | 79068993 | $375.00 | 79079482 | $200.00 | 79090297 | $148.65 |
| 79057774 | $25.00 | 79068994 | $245.85 | 79079484 | $50.00 | 79090299 | $25.00 |
| 79057775 | $25.00 | 79068998 | $185.52 | 79079487 | $50.00 | 79090301 | $625.00 |
| 79057776 | $73.58 | 79069005 | $125.00 | 79079488 | $100.00 | 79090303 | $3,387.30 |
| 79057777 | $200.00 | 79069007 | $625.00 | 79079489 | $368.14 | 79090305 | $2,500.00 |
| 79057779 | $50.00 | 79069008 | $1,200.00 | 79079491 | $50.00 | 79090306 | $59.84 |
| 79057780 | $24.53 | 79069009 | $100.00 | 79079492 | $50.00 | 79090309 | $250.00 |
| 79057781 | $25.00 | 79069010 | $25.00 | 79079493 | $200.00 | 79090319 | $68.44 |
| 79057785 | $25.00 | 79069011 | $14,175.00 | 79079494 | $823.56 | 79090321 | $25.00 |
| 79057786 | $137.43 | 79069012 | $500.00 | 79079495 | $119.06 | 79090322 | $175.00 |
| 79057787 | $125.00 | 79069013 | $50.00 | 79079496 | $21.32 | 79090324 | $75.00 |
| 79057788 | $1,950.00 | 79069014 | $625.00 | 79079497 | $53.54 | 79090325 | $195.00 |
| 79057789 | $100.00 | 79069019 | $6,766.00 | 79079498 | $50.00 | 79090328 | $237.90 |
| 79057790 | $200.00 | 79069021 | $1,179.75 | 79079499 | $34.35 | 79090329 | $275.00 |
| 79057791 | $17.85 | 79069022 | $187.99 | 79079500 | $575.00 | 79090336 | $102.70 |
| 79057792 | $400.00 | 79069023 | $1,250.00 | 79079501 | $283.14 | 79090337 | $625.00 |
| 79057793 | $50.00 | 79069025 | $2,915.20 | 79079502 | $407.29 | 79090343 | $10,000.00 |
| 79057794 | $675.00 | 79069026 | $150.96 | 79079503 | $50.00 | 79090344 | $200.00 |
| 79057795 | $25.00 | 79069031 | $12,500.00 | 79079505 | $42.11 | 79090345 | $25.00 |
| 79057796 | $800.00 | 79069033 | $125.00 | 79079506 | $75.00 | 79090348 | $125.00 |
| 79057797 | $175.00 | 79069034 | $50.00 | 79079507 | $75.00 | 79090349 | $250.00 |
| 79057798 | $149.64 | 79069036 | $25.00 | 79079508 | $186.52 | 79090350 | $539.96 |
| 79057799 | $25.00 | 79069041 | $50.00 | 79079509 | $50.00 | 79090351 | $3,626.10 |
| 79057800 | $198.28 | 79069043 | $102.15 | 79079510 | $77.89 | 79090352 | $1,675.00 |
| 79057801 | $25.00 | 79069044 | $102.15 | 79079511 | $275.00 | 79090355 | $650.00 |
| 79057802 | $25.00 | 79069045 | $1,671.36 | 79079512 | $106.18 | 79090356 | $50.00 |
| 79057803 | $475.00 | 79069046 | $300.00 | 79079513 | $86.69 | 79090357 | $25.00 |
| 79057804 | $150.00 | 79069047 | $250.00 | 79079514 | $150.00 | 79090358 | $25.00 |
| 79057805 | $36.84 | 79069048 | $50.00 | 79079515 | $100.00 | 79090359 | $25.00 |
| 79057806 | $1,750.00 | 79069049 | $50.00 | 79079516 | $200.00 | 79090360 | $6,286.74 |
| 79057807 | $5,850.00 | 79069050 | $350.00 | 79079517 | $100.00 | 79090361 | $25.00 |
| 79057808 | $1,150.00 | 79069051 | $125.00 | 79079518 | $25.00 | 79090362 | $50.00 |
| 79057809 | $275.00 | 79069053 | $2,025.00 | 79079519 | $100.00 | 79090363 | $75.00 |
| 79057810 | $300.00 | 79069054 | $50.00 | 79079520 | $325.00 | 79090364 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79057811 | $50.00 | 79069055 | $50.00 | 79079521 | $99.92 | 79090365 | $44.24 |
| 79057813 | $75.00 | 79069056 | $64.49 | 79079522 | $25.00 | 79090366 | $467.94 |
| 79057814 | $325.00 | 79069057 | $25.00 | 79079523 | $25.00 | 79090367 | $160.92 |
| 79057817 | $513.86 | 79069058 | $125.00 | 79079524 | $25.00 | 79090368 | $100.00 |
| 79057818 | $358.35 | 79069059 | $525.00 | 79079525 | $25.00 | 79090369 | $475.00 |
| 79057820 | $82.44 | 79069060 | $625.00 | 79079526 | $50.00 | 79090370 | $100.00 |
| 79057821 | $500.00 | 79069061 | $375.00 | 79079527 | $75.00 | 79090371 | $125.00 |
| 79057823 | $25.00 | 79069062 | $25.00 | 79079528 | $100.00 | 79090372 | $95.46 |
| 79057824 | $250.00 | 79069063 | $150.00 | 79079529 | $25.00 | 79090373 | $725.00 |
| 79057825 | $20.23 | 79069064 | $25.00 | 79079530 | $25.00 | 79090374 | $75.00 |
| 79057826 | $250.00 | 79069065 | $25.00 | 79079531 | $50.00 | 79090375 | $900.00 |
| 79057827 | $25.00 | 79069066 | $144.09 | 79079532 | $69.09 | 79090376 | $25.00 |
| 79057829 | $375.00 | 79069067 | $150.00 | 79079533 | $275.00 | 79090378 | $25.00 |
| 79057830 | $50.00 | 79069068 | $100.00 | 79079534 | $646.69 | 79090380 | $253.10 |
| 79057832 | $225.00 | 79069069 | $50.00 | 79079535 | $275.00 | 79090381 | $50.00 |
| 79057833 | $875.00 | 79069070 | $75.00 | 79079537 | $300.00 | 79090382 | $4,225.00 |
| 79057834 | $100.00 | 79069071 | $1,250.00 | 79079538 | $625.00 | 79090383 | $400.00 |
| 79057836 | $125.00 | 79069072 | $19.09 | 79079540 | $363.71 | 79090384 | $43.34 |
| 79057837 | $100.00 | 79069073 | $233.03 | 79079542 | $1,149.18 | 79090385 | $175.00 |
| 79057838 | $75.00 | 79069074 | $38.93 | 79079545 | $250.00 | 79090386 | $150.00 |
| 79057842 | $631.15 | 79069075 | $19.87 | 79079546 | $9.75 | 79090387 | $100.00 |
| 79057843 | $25.00 | 79069076 | $38.93 | 79079547 | $250.00 | 79090388 | $3,200.00 |
| 79057845 | $125.00 | 79069077 | $850.00 | 79079549 | $100.00 | 79090389 | $2,175.00 |
| 79057846 | $175.00 | 79069078 | $465.06 | 79079550 | $675.00 | 79090390 | $25.00 |
| 79057847 | $525.00 | 79069080 | $250.00 | 79079551 | $50.00 | 79090391 | $3,025.00 |
| 79057848 | $100.00 | 79069081 | $300.00 | 79079552 | $400.00 | 79090392 | $500.00 |
| 79057849 | $125.00 | 79069082 | $2,500.00 | 79079554 | $300.00 | 79090393 | $475.00 |
| 79057850 | $100.00 | 79069084 | $33.25 | 79079555 | $75.00 | 79090397 | $907.37 |
| 79057853 | $350.00 | 79069086 | $5,736.09 | 79079556 | $25.00 | 79090398 | $221.20 |
| 79057854 | $50.00 | 79069087 | $75.00 | 79079557 | $72.58 | 79090399 | $900.50 |
| 79057855 | $125.00 | 79069090 | $8,736.75 | 79079558 | $8,750.00 | 79090409 | $625.00 |
| 79057856 | $34.49 | 79069094 | $1,425.00 | 79079559 | $9.07 | 79090410 | $47.66 |
| 79057858 | $34.01 | 79069096 | $1,777.25 | 79079561 | $50.00 | 79090414 | $327.61 |
| 79057877 | $797.20 | 79069097 | $173.35 | 79079562 | $63.51 | 79090417 | $100.00 |
| 79057889 | $25.00 | 79069098 | $250.00 | 79079563 | $68.18 | 79090418 | $375.00 |
| 79057897 | $250.00 | 79069099 | $6.80 | 79079564 | $250.00 | 79090419 | $375.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058030 | $625.00 | 79069101 | $3,990.34 | 79079565 | $50.00 | 79090420 | $125.00 |
| 79058045 | $17.64 | 79069103 | $5,000.00 | 79079566 | $175.00 | 79090421 | $42.19 |
| 79058078 | $250.00 | 79069105 | $125.00 | 79079567 | $75.00 | 79090422 | $175.00 |
| 79058088 | $192.72 | 79069106 | $50.00 | 79079568 | $25.00 | 79090423 | $89.27 |
| 79058108 | $244.75 | 79069108 | $36.48 | 79079569 | $325.00 | 79090424 | $25.00 |
| 79058111 | $1,825.00 | 79069109 | $150.00 | 79079570 | $34.22 | 79090425 | $104.79 |
| 79058112 | $106.32 | 79069110 | $100.00 | 79079571 | $25.00 | 79090426 | $75.00 |
| 79058123 | $25.00 | 79069111 | $100.00 | 79079572 | $625.00 | 79090427 | $50.00 |
| 79058124 | $25.00 | 79069112 | $87.92 | 79079574 | $12.33 | 79090428 | $150.00 |
| 79058125 | $25.00 | 79069113 | $747.32 | 79079576 | $225.00 | 79090430 | $25.00 |
| 79058126 | $1,225.00 | 79069114 | $109.90 | 79079577 | $100.00 | 79090431 | $25.00 |
| 79058127 | $25.00 | 79069115 | $1,780.39 | 79079583 | $562.58 | 79090432 | $117.56 |
| 79058128 | $100.00 | 79069116 | $596.17 | 79079584 | $469.96 | 79090433 | $250.00 |
| 79058129 | $3,750.00 | 79069117 | $153.86 | 79079590 | $68.30 | 79090434 | $300.00 |
| 79058130 | $100.00 | 79069118 | $1,230.89 | 79079592 | $1,500.00 | 79090436 | $75.00 |
| 79058131 | $100.00 | 79069119 | $285.74 | 79079596 | $125.00 | 79090437 | $125.00 |
| 79058132 | $100.00 | 79069120 | $1,604.55 | 79079597 | $252.52 | 79090438 | $250.00 |
| 79058133 | $50.00 | 79069121 | $219.80 | 79079598 | $750.00 | 79090439 | $125.00 |
| 79058135 | $100.00 | 79069122 | $131.88 | 79079606 | $125.00 | 79090440 | $100.00 |
| 79058137 | $37.51 | 79069123 | $1,674.50 | 79079607 | $250.00 | 79090441 | $225.00 |
| 79058138 | $25.00 | 79069124 | $791.28 | 79079608 | $25.00 | 79090442 | $50.00 |
| 79058139 | $250.00 | 79069125 | $197.82 | 79079611 | $328.00 | 79090443 | $125.00 |
| 79058140 | $875.00 | 79069126 | $329.70 | 79079613 | $97.90 | 79090444 | $650.43 |
| 79058141 | $25.00 | 79069127 | $505.54 | 79079617 | $30.92 | 79090445 | $525.00 |
| 79058142 | $150.00 | 79069128 | $5,714.83 | 79079622 | $375.00 | 79090446 | $125.00 |
| 79058143 | $19.87 | 79069129 | $241.78 | 79079623 | $125.00 | 79090447 | $400.00 |
| 79058144 | $200.00 | 79069130 | $87.92 | 79079627 | $50.00 | 79090448 | $25.00 |
| 79058145 | $150.00 | 79069131 | $65.94 | 79079628 | $500.00 | 79090449 | $200.00 |
| 79058146 | $525.00 | 79069132 | $65.94 | 79079629 | $741.50 | 79090450 | $28.20 |
| 79058147 | $550.00 | 79069133 | $275.00 | 79079632 | $2,500.00 | 79090453 | $45.13 |
| 79058149 | $125.00 | 79069135 | $75.00 | 79079634 | $25.00 | 79090459 | $958.86 |
| 79058163 | $100.00 | 79069136 | $25.00 | 79079636 | $225.00 | 79090460 | $325.00 |
| 79058164 | $25.00 | 79069137 | $274.05 | 79079637 | $281.72 | 79090461 | $175.00 |
| 79058165 | $75.00 | 79069139 | $75.00 | 79079638 | $215.23 | 79090462 | $275.00 |
| 79058166 | $25.00 | 79069140 | $100.00 | 79079639 | $100.00 | 79090465 | $250.00 |
| 79058167 | $119.32 | 79069142 | $800.00 | 79079640 | $350.00 | 79090466 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79058168 | $517.51 | 79069143 | $50.00 | 79079641 | $539.58 | 79090467 | $300.00 |
| 79058169 | $25.00 | 79069144 | $68.17 | 79079642 | $75.00 | 79090472 | $2,447.53 |
| 79058170 | $75.00 | 79069145 | $175.00 | 79079643 | $88.68 | 79090473 | $150.00 |
| 79058171 | $19.87 | 79069146 | $25.00 | 79079644 | $650.00 | 79090474 | $225.00 |
| 79058172 | $25.00 | 79069147 | $1,475.00 | 79079645 | $75.00 | 79090475 | $50.00 |
| 79058177 | $400.00 | 79069148 | $75.00 | 79079646 | $436.90 | 79090476 | $225.00 |
| 79058178 | $100.00 | 79069149 | $2,075.00 | 79079647 | $75.00 | 79090477 | $50.00 |
| 79058179 | $250.00 | 79069150 | $150.00 | 79079648 | $19.87 | 79090478 | $750.00 |
| 79058180 | $150.00 | 79069151 | $575.00 | 79079649 | $25.00 | 79090479 | $182.24 |
| 79058181 | $25.00 | 79069152 | $25.00 | 79079650 | $75.00 | 79090480 | $50.00 |
| 79058182 | $75.00 | 79069153 | $136.51 | 79079651 | $50.00 | 79090481 | $249.32 |
| 79058183 | $177.55 | 79069154 | $91.36 | 79079652 | $350.00 | 79090482 | $166.87 |
| 79058184 | $502.21 | 79069155 | $250.00 | 79079653 | $1,350.00 | 79090483 | $125.62 |
| 79058186 | $50.00 | 79069156 | $243.35 | 79079654 | $850.00 | 79090484 | $104.68 |
| 79058187 | $375.00 | 79069157 | $15.04 | 79079655 | $75.00 | 79090485 | $100.00 |
| 79058188 | $925.00 | 79069158 | $3,066.55 | 79079656 | $475.00 | 79090486 | $200.00 |
| 79058189 | $69.09 | 79069159 | $100.00 | 79079657 | $75.00 | 79090487 | $50.00 |
| 79058190 | $34.51 | 79069160 | $125.00 | 79079658 | $100.00 | 79090488 | $150.00 |
| 79058191 | $200.00 | 79069161 | $219.09 | 79079659 | $25.00 | 79090490 | $19.87 |
| 79058192 | $18,125.00 | 79069162 | $125.00 | 79079660 | $25.00 | 79090491 | $217.92 |
| 79058193 | $50.00 | 79069163 | $7,500.00 | 79079663 | $150.00 | 79090492 | $204.27 |
| 79058195 | $24.58 | 79069164 | $144.01 | 79079664 | $5,375.00 | 79090493 | $198.02 |
| 79058196 | $125.72 | 79069165 | $275.00 | 79079665 | $50.00 | 79090494 | $475.00 |
| 79058197 | $150.00 | 79069166 | $125.00 | 79079667 | $19.87 | 79090495 | $225.00 |
| 79058198 | $275.00 | 79069167 | $125.00 | 79079668 | $63.19 | 79090496 | $16,500.00 |
| 79058199 | $200.00 | 79069168 | $225.00 | 79079669 | $39.73 | 79090497 | $125.00 |
| 79058200 | $100.00 | 79069169 | $623.83 | 79079670 | $448.75 | 79090499 | $100.00 |
| 79058201 | $100.00 | 79069170 | $400.00 | 79079671 | $50.00 | 79090500 | $112.26 |
| 79058202 | $50.00 | 79069171 | $300.00 | 79079672 | $19.87 | 79090501 | $150.00 |
| 79058203 | $449.69 | 79069172 | $50.00 | 79079673 | $58.80 | 79090502 | $93.56 |
| 79058204 | $125.00 | 79069173 | $225.00 | 79079674 | $200.00 | 79090503 | $125.00 |
| 79058205 | $125.00 | 79069174 | $1,000.00 | 79079675 | $475.00 | 79090504 | $75.00 |
| 79058207 | $64.07 | 79069175 | $25.00 | 79079676 | $175.00 | 79090505 | $500.00 |
| 79058208 | $50.00 | 79069176 | $1,900.00 | 79079677 | $100.00 | 79090506 | $100.00 |
| 79058209 | $25.00 | 79069177 | $925.00 | 79079679 | $1,250.00 | 79090507 | $225.00 |
| 79058210 | $50.00 | 79069178 | $25.00 | 79079680 | $366.60 | 79090508 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058211 | $25.00 | 79069179 | $75.00 | 79079684 | $550.00 | 79090509 | $25.00 |
| 79058212 | $700.00 | 79069180 | $250.00 | 79079685 | $1,250.00 | 79090510 | $241.84 |
| 79058213 | $75.00 | 79069181 | $25.00 | 79079686 | $234.90 | 79090511 | $75.00 |
| 79058214 | $25.00 | 79069182 | $271.47 | 79079692 | $259.50 | 79090512 | $272.62 |
| 79058215 | $106.20 | 79069183 | $50.00 | 79079697 | $1,462.45 | 79090514 | $196.15 |
| 79058216 | $25.00 | 79069185 | $350.00 | 79079699 | $188.65 | 79090515 | $350.03 |
| 79058217 | $37.51 | 79069186 | $172.07 | 79079700 | $393.51 | 79090520 | $25.00 |
| 79058218 | $100.00 | 79069187 | $25.00 | 79079701 | $100.00 | 79090521 | $172.08 |
| 79058219 | $150.00 | 79069189 | $25.00 | 79079702 | $250.00 | 79090522 | $25.00 |
| 79058220 | $50.00 | 79069190 | $2,500.00 | 79079703 | $125.00 | 79090523 | $375.00 |
| 79058221 | $150.00 | 79069193 | $50.00 | 79079704 | $75.00 | 79090524 | $125.00 |
| 79058222 | $75.00 | 79069194 | $222.54 | 79079705 | $16.78 | 79090525 | $100.00 |
| 79058223 | $75.00 | 79069197 | $625.00 | 79079706 | $75.00 | 79090526 | $93.56 |
| 79058224 | $75.00 | 79069198 | $300.00 | 79079707 | $153.86 | 79090527 | $1,059.07 |
| 79058225 | $50.00 | 79069206 | $25.00 | 79079708 | $263.76 | 79090528 | $25.00 |
| 79058227 | $195.67 | 79069208 | $184.27 | 79079709 | $575.91 | 79090529 | $625.00 |
| 79058228 | $50.00 | 79069210 | $250.00 | 79079710 | $65.94 | 79090531 | $475.00 |
| 79058229 | $150.00 | 79069216 | $75.00 | 79079711 | $43.96 | 79090533 | $223.63 |
| 79058230 | $38.96 | 79069217 | $75.00 | 79079712 | $923.16 | 79090534 | $475.00 |
| 79058231 | $200.00 | 79069218 | $150.00 | 79079713 | $373.66 | 79090535 | $33.63 |
| 79058232 | $175.00 | 79069220 | $150.00 | 79079714 | $197.82 | 79090536 | $175.00 |
| 79058233 | $575.00 | 79069221 | $25.00 | 79079715 | $681.38 | 79090537 | $98.67 |
| 79058234 | $6,675.00 | 79069222 | $19.87 | 79079716 | $43.96 | 79090538 | $250.00 |
| 79058235 | $75.00 | 79069224 | $25.00 | 79079717 | $68.65 | 79090540 | $25.00 |
| 79058237 | $25.00 | 79069225 | $370.10 | 79079718 | $109.90 | 79090541 | $248.67 |
| 79058238 | $75.00 | 79069226 | $195.52 | 79079719 | $153.86 | 79090542 | $146.86 |
| 79058241 | $2,780.00 | 79069227 | $1,875.00 | 79079720 | $21.98 | 79090543 | $25.00 |
| 79058255 | $25.00 | 79069228 | $25.00 | 79079721 | $505.54 | 79090544 | $50.00 |
| 79058268 | $53.72 | 79069229 | $45.16 | 79079722 | $219.80 | 79090546 | $50.00 |
| 79058275 | $17.93 | 79069230 | $50.00 | 79079723 | $395.64 | 79090548 | $100.00 |
| 79058293 | $163.94 | 79069231 | $25.00 | 79079724 | $923.16 | 79090549 | $625.00 |
| 79058296 | $25.00 | 79069232 | $750.00 | 79079725 | $197.82 | 79090550 | $975.00 |
| 79058301 | $250.00 | 79069233 | $100.00 | 79079726 | $637.42 | 79090551 | $50.97 |
| 79058302 | $130.33 | 79069235 | $25.00 | 79079727 | $87.92 | 79090552 | $1,425.00 |
| 79058306 | $1,848.12 | 79069237 | $25.00 | 79079728 | $100.00 | 79090553 | $325.00 |
| 79058309 | $148.14 | 79069238 | $75.00 | 79079729 | $100.00 | 79090554 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058310 | $20.78 | 79069239 | $93.55 | 79079730 | $50.00 | 79090555 | $25.00 |
| 79058319 | $12,500.00 | 79069240 | $25.00 | 79079731 | $50.00 | 79090556 | $266.14 |
| 79058322 | $28.90 | 79069241 | $42.49 | 79079732 | $50.00 | 79090557 | $175.00 |
| 79058325 | $25.00 | 79069242 | $200.00 | 79079733 | $162.42 | 79090558 | $75.00 |
| 79058333 | $173.76 | 79069243 | $500.00 | 79079734 | $50.00 | 79090559 | $83.33 |
| 79058335 | $1,675.00 | 79069244 | $75.00 | 79079735 | $50.00 | 79090560 | $80.28 |
| 79058343 | $25.00 | 79069247 | $95.59 | 79079736 | $25.00 | 79090561 | $45.77 |
| 79058348 | $25.00 | 79069248 | $175.00 | 79079737 | $75.00 | 79090562 | $164.49 |
| 79058349 | $25.00 | 79069250 | $200.00 | 79079738 | $50.00 | 79090563 | $50.00 |
| 79058350 | $125.00 | 79069251 | $25.00 | 79079739 | $750.00 | 79090564 | $25.00 |
| 79058351 | $25.00 | 79069254 | $25.00 | 79079740 | $575.00 | 79090565 | $125.00 |
| 79058352 | $475.00 | 79069255 | $75.00 | 79079742 | $175.00 | 79090566 | $40.11 |
| 79058354 | $125.00 | 79069257 | $175.00 | 79079743 | $50.00 | 79090567 | $14.66 |
| 79058355 | $100.00 | 79069258 | $75.00 | 79079744 | $400.00 | 79090568 | $317.66 |
| 79058356 | $225.00 | 79069259 | $25.00 | 79079745 | $75.00 | 79090569 | $676.95 |
| 79058357 | $75.00 | 79069260 | $50.00 | 79079746 | $75.00 | 79090570 | $17.98 |
| 79058358 | $25.00 | 79069261 | $75.00 | 79079747 | $450.00 | 79090571 | $35.96 |
| 79058359 | $507.50 | 79069262 | $925.00 | 79079750 | $125.00 | 79090572 | $161.83 |
| 79058360 | $450.00 | 79069263 | $350.00 | 79079751 | $398.92 | 79090573 | $135.96 |
| 79058364 | $45.84 | 79069264 | $125.00 | 79079752 | $2,500.00 | 79090574 | $67.98 |
| 79058369 | $50.00 | 79069265 | $225.00 | 79079753 | $475.00 | 79090575 | $1,052.60 |
| 79058370 | $37.34 | 79069266 | $2,500.00 | 79079754 | $250.00 | 79090576 | $17.98 |
| 79058375 | $168.88 | 79069267 | $150.00 | 79079755 | $75.00 | 79090577 | $25.00 |
| 79058379 | $125.00 | 79069268 | $3,311.04 | 79079756 | $25.00 | 79090578 | $150.00 |
| 79058382 | $42.87 | 79069269 | $3,074.75 | 79079757 | $68.44 | 79090579 | $74.91 |
| 79058385 | $125.83 | 79069270 | $975.00 | 79079758 | $50.00 | 79090580 | $2,500.00 |
| 79058400 | $325.00 | 79069271 | $150.00 | 79079759 | $375.00 | 79090581 | $175.00 |
| 79058401 | $100.00 | 79069272 | $3,275.00 | 79079760 | $100.00 | 79090582 | $2,107.36 |
| 79058402 | $100.00 | 79069273 | $100.00 | 79079761 | $275.00 | 79090583 | $125.00 |
| 79058403 | $25.00 | 79069274 | $875.00 | 79079762 | $150.00 | 79090584 | $75.00 |
| 79058404 | $275.00 | 79069275 | $300.00 | 79079763 | $175.00 | 79090589 | $175.00 |
| 79058405 | $445.94 | 79069276 | $1,675.00 | 79079764 | $50.00 | 79090590 | $50.00 |
| 79058406 | $200.00 | 79069277 | $925.00 | 79079765 | $100.00 | 79090591 | $775.00 |
| 79058407 | $275.00 | 79069278 | $375.00 | 79079766 | $225.00 | 79090592 | $775.00 |
| 79058408 | $200.00 | 79069279 | $225.00 | 79079767 | $225.00 | 79090593 | $50.00 |
| 79058409 | $300.00 | 79069280 | $1,100.00 | 79079768 | $200.00 | 79090594 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058410 | $25.00 | 79069281 | $200.00 | 79079769 | $800.00 | 79090595 | $1,500.00 |
| 79058411 | $25.00 | 79069282 | $150.00 | 79079770 | $250.00 | 79090596 | $75.00 |
| 79058412 | $125.00 | 79069283 | $200.00 | 79079771 | $525.00 | 79090597 | $125.00 |
| 79058415 | $25.00 | 79069284 | $125.00 | 79079772 | $1,175.00 | 79090598 | $100.00 |
| 79058418 | $28.81 | 79069285 | $325.00 | 79079774 | $100.00 | 79090599 | $50.00 |
| 79058419 | $450.00 | 79069286 | $9,000.00 | 79079775 | $25.00 | 79090600 | $400.00 |
| 79058420 | $19.87 | 79069287 | $225.00 | 79079776 | $200.00 | 79090601 | $600.00 |
| 79058421 | $125.00 | 79069288 | $175.00 | 79079777 | $450.00 | 79090602 | $200.00 |
| 79058422 | $1,200.00 | 79069289 | $825.00 | 79079778 | $108.84 | 79090603 | $16,700.00 |
| 79058423 | $800.00 | 79069290 | $50.00 | 79079779 | $700.00 | 79090604 | $3,675.00 |
| 79058424 | $25.00 | 79069291 | $1,525.00 | 79079781 | $25.00 | 79090606 | $25.00 |
| 79058425 | $125.00 | 79069292 | $100.00 | 79079782 | $550.00 | 79090608 | $50.00 |
| 79058426 | $50.00 | 79069293 | $5,138.07 | 79079783 | $75.00 | 79090609 | $25.00 |
| 79058427 | $25.00 | 79069294 | $1,250.00 | 79079784 | $1,250.00 | 79090611 | $50.00 |
| 79058429 | $125.00 | 79069295 | $50.00 | 79079786 | $183.25 | 79090612 | $350.00 |
| 79058430 | $825.00 | 79069296 | $150.00 | 79079788 | $697.80 | 79090613 | $1,800.00 |
| 79058431 | $50.00 | 79069297 | $125.00 | 79079790 | $3,000.00 | 79090614 | $200.00 |
| 79058432 | $25.00 | 79069298 | $175.00 | 79079791 | $15,390.78 | 79090615 | $25.00 |
| 79058433 | $1,675.00 | 79069299 | $746.38 | 79079792 | $375.00 | 79090616 | $75.00 |
| 79058434 | $100.00 | 79069300 | $334.62 | 79079794 | $375.00 | 79090617 | $50.00 |
| 79058435 | $350.00 | 79069301 | $1,000.00 | 79079802 | $2,500.00 | 79090618 | $71.06 |
| 79058436 | $325.00 | 79069302 | $400.00 | 79079803 | $475.00 | 79090619 | $19.09 |
| 79058437 | $500.00 | 79069303 | $100.00 | 79079804 | $135.74 | 79090620 | $300.00 |
| 79058438 | $1,525.00 | 79069304 | $125.00 | 79079805 | $333.07 | 79090621 | $350.00 |
| 79058439 | $50.00 | 79069305 | $575.00 | 79079808 | $1,250.00 | 79090622 | $28.56 |
| 79058440 | $50.00 | 79069306 | $50.07 | 79079809 | $250.00 | 79090623 | $128.20 |
| 79058441 | $700.00 | 79069307 | $211.33 | 79079812 | $50.00 | 79090624 | $1,909.44 |
| 79058442 | $100.00 | 79069308 | $25.00 | 79079813 | $50.00 | 79090625 | $125.00 |
| 79058443 | $875.00 | 79069309 | $50.00 | 79079814 | $375.00 | 79090626 | $125.00 |
| 79058444 | $450.00 | 79069310 | $38.96 | 79079815 | $50.00 | 79090627 | $25.00 |
| 79058445 | $200.00 | 79069311 | $175.00 | 79079816 | $100.00 | 79090628 | $39.73 |
| 79058446 | $250.00 | 79069312 | $2,825.00 | 79079817 | $20.83 | 79090629 | $50.00 |
| 79058447 | $8,225.00 | 79069313 | $50.00 | 79079818 | $225.00 | 79090630 | $125.00 |
| 79058448 | $350.00 | 79069314 | $25.00 | 79079819 | $243.88 | 79090631 | $58.83 |
| 79058449 | $175.00 | 79069315 | $75.00 | 79079820 | $94.01 | 79090632 | $250.00 |
| 79058450 | $25.00 | 79069316 | $107.44 | 79079821 | $125.00 | 79090633 | $200.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058451 | $200.00 | 79069317 | $25.00 | 79079822 | $700.00 | 79090634 | $25.00 |
| 79058452 | $25.00 | 79069318 | $220.22 | 79079823 | $2,500.00 | 79090635 | $25.00 |
| 79058453 | $7.33 | 79069319 | $50.00 | 79079824 | $5,000.00 | 79090636 | $25.00 |
| 79058454 | $125.00 | 79069320 | $44.25 | 79079825 | $113.12 | 79090637 | $75.00 |
| 79058455 | $75.00 | 79069321 | $87.36 | 79079826 | $300.00 | 79090638 | $104.60 |
| 79058456 | $203.98 | 79069322 | $1,250.00 | 79079827 | $1,250.00 | 79090639 | $25.00 |
| 79058457 | $625.00 | 79069323 | $968.78 | 79079828 | $475.00 | 79090640 | $125.00 |
| 79058458 | $150.00 | 79069324 | $1,250.00 | 79079829 | $75.00 | 79090641 | $225.00 |
| 79058459 | $1,325.00 | 79069325 | $75.00 | 79079830 | $200.00 | 79090642 | $275.00 |
| 79058460 | $1,975.00 | 79069326 | $100.00 | 79079831 | $25.00 | 79090643 | $150.00 |
| 79058461 | $100.00 | 79069327 | $150.00 | 79079832 | $125.00 | 79090644 | $862.15 |
| 79058462 | $1,000.00 | 79069328 | $25.00 | 79079833 | $125.00 | 79090645 | $1,533.84 |
| 79058463 | $75.00 | 79069329 | $425.00 | 79079834 | $50.00 | 79090646 | $235.16 |
| 79058464 | $50.00 | 79069330 | $150.00 | 79079835 | $800.00 | 79090647 | $50.00 |
| 79058466 | $200.00 | 79069331 | $500.00 | 79079836 | $3,250.00 | 79090648 | $25.00 |
| 79058467 | $29.10 | 79069332 | $100.00 | 79079837 | $50.00 | 79090649 | $25.00 |
| 79058468 | $65.86 | 79069333 | $75.00 | 79079838 | $687.80 | 79090650 | $50.00 |
| 79058469 | $75.00 | 79069334 | $25.00 | 79079839 | $75.00 | 79090651 | $215.46 |
| 79058470 | $25.00 | 79069337 | $175.00 | 79079840 | $34.87 | 79090652 | $200.00 |
| 79058471 | $400.00 | 79069338 | $100.00 | 79079841 | $42.96 | 79090653 | $325.00 |
| 79058472 | $375.00 | 79069339 | $25.00 | 79079842 | $25.00 | 79090654 | $25.00 |
| 79058473 | $125.00 | 79069340 | $1,050.00 | 79079843 | $125.00 | 79090655 | $125.00 |
| 79058474 | $75.00 | 79069342 | $400.00 | 79079844 | $31.17 | 79090656 | $25.00 |
| 79058476 | $1,200.00 | 79069343 | $275.00 | 79079846 | $150.00 | 79090657 | $130.13 |
| 79058477 | $150.00 | 79069344 | $50.00 | 79079847 | $150.00 | 79090658 | $525.00 |
| 79058478 | $125.00 | 79069345 | $2,500.00 | 79079850 | $175.00 | 79090660 | $500.00 |
| 79058479 | $159.44 | 79069346 | $800.00 | 79079852 | $218.23 | 79090663 | $125.00 |
| 79058480 | $17.25 | 79069348 | $50.00 | 79079853 | $525.00 | 79090668 | $6,250.00 |
| 79058481 | $123.09 | 79069349 | $75.00 | 79079854 | $225.00 | 79090670 | $625.00 |
| 79058482 | $75.00 | 79069350 | $68.64 | 79079855 | $25.00 | 79090672 | $125.00 |
| 79058483 | $172.79 | 79069351 | $150.00 | 79079856 | $25.00 | 79090674 | $100.00 |
| 79058484 | $25.00 | 79069352 | $325.00 | 79079857 | $850.00 | 79090675 | $75.00 |
| 79058485 | $207.02 | 79069353 | $75.00 | 79079858 | $525.00 | 79090676 | $3,175.00 |
| 79058486 | $100.00 | 79069354 | $25.00 | 79079859 | $400.00 | 79090677 | $625.00 |
| 79058487 | $25.00 | 79069355 | $325.00 | 79079860 | $50.00 | 79090678 | $150.00 |
| 79058488 | $50.00 | 79069357 | $800.00 | 79079861 | $375.00 | 79090679 | $89.44 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058489 | $75.00 | 79069358 | $300.00 | 79079862 | $4,468.21 | 79090681 | $17,500.00 |
| 79058490 | $15.16 | 79069359 | $18,750.00 | 79079863 | $1,250.00 | 79090682 | $9.07 |
| 79058491 | $50.00 | 79069360 | $75.00 | 79079864 | $125.00 | 79090683 | $77.22 |
| 79058492 | $200.00 | 79069361 | $8,750.00 | 79079865 | $300.00 | 79090684 | $268.15 |
| 79058493 | $100.00 | 79069362 | $125.00 | 79079866 | $125.00 | 79090685 | $5,000.00 |
| 79058494 | $25.00 | 79069363 | $200.00 | 79079867 | $575.00 | 79090686 | $9.07 |
| 79058495 | $25.00 | 79069364 | $125.00 | 79079868 | $125.00 | 79090687 | $100.00 |
| 79058496 | $25.00 | 79069365 | $25.00 | 79079869 | $175.00 | 79090688 | $50.00 |
| 79058497 | $517.49 | 79069366 | $50.00 | 79079870 | $125.00 | 79090690 | $600.00 |
| 79058498 | $63.96 | 79069367 | $25.00 | 79079871 | $175.00 | 79090691 | $100.00 |
| 79058499 | $174.10 | 79069368 | $25.00 | 79079872 | $900.00 | 79090692 | $25.00 |
| 79058500 | $400.00 | 79069369 | $125.00 | 79079873 | $175.00 | 79090693 | $25.00 |
| 79058501 | $200.00 | 79069370 | $195.07 | 79079874 | $50.00 | 79090694 | $25.00 |
| 79058502 | $50.00 | 79069372 | $50.00 | 79079875 | $250.00 | 79090695 | $1,425.00 |
| 79058503 | $848.78 | 79069373 | $25.00 | 79079876 | $650.00 | 79090698 | $125.00 |
| 79058504 | $775.00 | 79069374 | $25.00 | 79079877 | $75.00 | 79090711 | $44.25 |
| 79058506 | $125.00 | 79069375 | $25.00 | 79079878 | $175.00 | 79090713 | $250.00 |
| 79058507 | $120.33 | 79069376 | $25.00 | 79079879 | $225.00 | 79090716 | $25.00 |
| 79058508 | $370.61 | 79069377 | $1,100.00 | 79079880 | $125.00 | 79090717 | $400.41 |
| 79058509 | $50.00 | 79069378 | $175.00 | 79079881 | $450.00 | 79090723 | $500.00 |
| 79058510 | $68.76 | 79069379 | $4,135.72 | 79079882 | $50.00 | 79090725 | $1,000.00 |
| 79058511 | $200.00 | 79069380 | $1,075.00 | 79079883 | $25.00 | 79090730 | $75.00 |
| 79058512 | $75.00 | 79069381 | $275.00 | 79079884 | $150.00 | 79090731 | $100.00 |
| 79058513 | $71.60 | 79069382 | $25.00 | 79079885 | $800.00 | 79090732 | $25.00 |
| 79058514 | $100.00 | 79069383 | $25.00 | 79079886 | $1,175.00 | 79090733 | $100.00 |
| 79058515 | $192.19 | 79069384 | $187.49 | 79079887 | $150.00 | 79090734 | $560.25 |
| 79058516 | $79.86 | 79069385 | $75.00 | 79079889 | $625.00 | 79090738 | $231.70 |
| 79058517 | $440.22 | 79069386 | $62.97 | 79079890 | $182.74 | 79090739 | $25.00 |
| 79058518 | $141.92 | 79069387 | $200.00 | 79079891 | $133.65 | 79090740 | $650.00 |
| 79058519 | $150.00 | 79069388 | $25.00 | 79079892 | $1,275.00 | 79090742 | $75.00 |
| 79058520 | $25.00 | 79069389 | $343.20 | 79079893 | $75.00 | 79090743 | $250.00 |
| 79058521 | $250.00 | 79069390 | $625.00 | 79079894 | $566.84 | 79090745 | $75.00 |
| 79058522 | $25.00 | 79069391 | $50.00 | 79079895 | $25.00 | 79090746 | $200.00 |
| 79058523 | $369.94 | 79069392 | $25.00 | 79079896 | $135.32 | 79090747 | $5,000.00 |
| 79058524 | $50.00 | 79069393 | $87.76 | 79079897 | $125.00 | 79090748 | $79.80 |
| 79058526 | $25.00 | 79069394 | $250.00 | 79079899 | $1,132.30 | 79090750 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058527 | $275.00 | 79069395 | $50.00 | 79079900 | $31.11 | 79090753 | $25,000.00 |
| 79058528 | $49.97 | 79069396 | $250.00 | 79079901 | $12.52 | 79090757 | $12,500.00 |
| 79058529 | $133.84 | 79069397 | $525.00 | 79079902 | $600.00 | 79090758 | $1,250.00 |
| 79058530 | $52.63 | 79069398 | $100.00 | 79079903 | $3,125.00 | 79090759 | $225.75 |
| 79058531 | $750.00 | 79069399 | $75.00 | 79079904 | $100.00 | 79090761 | $1,175.00 |
| 79058532 | $97.05 | 79069400 | $275.00 | 79079905 | $62.95 | 79090762 | $347.32 |
| 79058533 | $150.00 | 79069401 | $275.00 | 79079906 | $150.00 | 79090763 | $657.92 |
| 79058534 | $500.00 | 79069402 | $1,675.00 | 79079907 | $425.00 | 79090764 | $25.00 |
| 79058535 | $125.00 | 79069403 | $225.00 | 79079908 | $925.00 | 79090765 | $175.00 |
| 79058536 | $475.00 | 79069404 | $41.55 | 79079909 | $125.00 | 79090766 | $175.00 |
| 79058537 | $125.00 | 79069405 | $100.00 | 79079910 | $25.00 | 79090767 | $50.00 |
| 79058538 | $2,250.00 | 79069406 | $209.43 | 79079911 | $68,075.00 | 79090768 | $41.63 |
| 79058540 | $25.00 | 79069407 | $525.00 | 79079912 | $50.00 | 79090769 | $25.00 |
| 79058541 | $1,520.27 | 79069408 | $250.00 | 79079914 | $400.00 | 79090770 | $75.00 |
| 79058542 | $100.00 | 79069414 | $50.00 | 79079915 | $168.87 | 79090771 | $85.80 |
| 79058545 | $75.00 | 79069416 | $125.00 | 79079916 | $425.00 | 79090772 | $209.98 |
| 79058547 | $25.00 | 79069421 | $25.00 | 79079917 | $125.00 | 79090773 | $375.00 |
| 79058548 | $25.00 | 79069422 | $58.64 | 79079918 | $75.00 | 79090774 | $50.00 |
| 79058549 | $25.00 | 79069423 | $138.55 | 79079919 | $172.69 | 79090775 | $125.00 |
| 79058550 | $25.00 | 79069425 | $600.00 | 79079920 | $25.00 | 79090776 | $50.00 |
| 79058551 | $50.00 | 79069427 | $250.00 | 79079922 | $25.00 | 79090777 | $1,500.00 |
| 79058552 | $4,650.13 | 79069429 | $5,825.00 | 79079923 | $750.00 | 79090778 | $154.75 |
| 79058553 | $550.00 | 79069430 | $58.20 | 79079924 | $475.00 | 79090780 | $375.00 |
| 79058554 | $58.93 | 79069432 | $178.88 | 79079925 | $350.00 | 79090781 | $125.00 |
| 79058555 | $202.09 | 79069433 | $74.19 | 79079926 | $350.00 | 79090782 | $75.00 |
| 79058556 | $50.00 | 79069434 | $250.00 | 79079927 | $175.00 | 79090783 | $125.70 |
| 79058557 | $175.00 | 79069435 | $125.00 | 79079928 | $165.13 | 79090784 | $50.00 |
| 79058558 | $325.00 | 79069438 | $91.89 | 79079929 | $1,000.00 | 79090785 | $86.17 |
| 79058559 | $900.00 | 79069439 | $7,500.00 | 79079930 | $203.10 | 79090786 | $75.00 |
| 79058560 | $25.00 | 79069443 | $50.00 | 79079931 | $25.00 | 79090787 | $75.00 |
| 79058561 | $325.00 | 79069447 | $100.00 | 79079932 | $150.00 | 79090788 | $2,500.00 |
| 79058562 | $8.80 | 79069448 | $65.25 | 79079933 | $125.00 | 79090789 | $125.00 |
| 79058566 | $722.29 | 79069450 | $18.49 | 79079934 | $1,550.00 | 79090790 | $20.83 |
| 79058567 | $162.64 | 79069451 | $50.00 | 79079935 | $25.00 | 79090791 | $25.00 |
| 79058569 | $100.00 | 79069452 | $129.73 | 79079936 | $375.00 | 79090792 | $83.19 |
| 79058571 | $500.00 | 79069453 | $310.03 | 79079938 | $50.00 | 79090793 | $19.87 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058572 | $750.00 | 79069454 | $100.00 | 79079940 | $163.68 | 79090794 | $38.93 |
| 79058577 | $200.00 | 79069456 | $375.00 | 79079941 | $275.00 | 79090795 | $38.16 |
| 79058579 | $125.00 | 79069459 | $250.00 | 79079942 | $100.00 | 79090796 | $422.31 |
| 79058584 | $482.05 | 79069461 | $400.00 | 79079943 | $125.00 | 79090797 | $175.00 |
| 79058585 | $125.00 | 79069463 | $125.00 | 79079944 | $50.00 | 79090798 | $19.87 |
| 79058588 | $202.83 | 79069465 | $375.00 | 79079945 | $50.00 | 79090799 | $25.00 |
| 79058589 | $50.00 | 79069466 | $25.00 | 79079946 | $101.98 | 79090800 | $75.00 |
| 79058591 | $125.00 | 79069467 | $30,000.00 | 79079947 | $225.00 | 79090801 | $275.00 |
| 79058592 | $150.00 | 79069470 | $500.00 | 79079948 | $575.00 | 79090804 | $1,527.90 |
| 79058594 | $25.00 | 79069471 | $250.00 | 79079949 | $400.00 | 79090806 | $30.71 |
| 79058595 | $150.00 | 79069476 | $34.41 | 79079950 | $675.00 | 79090807 | $290.45 |
| 79058596 | $50.00 | 79069478 | $425.00 | 79079952 | $500.00 | 79090810 | $25.00 |
| 79058597 | $50.00 | 79069479 | $50.00 | 79079953 | $500.00 | 79090812 | $375.00 |
| 79058598 | $25.00 | 79069481 | $693.07 | 79079954 | $5,000.00 | 79090815 | $34.50 |
| 79058600 | $42.17 | 79069484 | $88.70 | 79079955 | $2,500.00 | 79090819 | $375.00 |
| 79058601 | $14.06 | 79069485 | $250.00 | 79079956 | $542.13 | 79090823 | $375.00 |
| 79058602 | $200.00 | 79069486 | $50.00 | 79079957 | $175.00 | 79090825 | $325.00 |
| 79058603 | $1,250.00 | 79069487 | $50.00 | 79079958 | $75.00 | 79090826 | $125.00 |
| 79058604 | $400.00 | 79069488 | $50.00 | 79079960 | $100.00 | 79090827 | $75.00 |
| 79058605 | $100.00 | 79069489 | $250.00 | 79079961 | $25.00 | 79090828 | $4,474.84 |
| 79058606 | $25.00 | 79069490 | $1,250.00 | 79079962 | $75.00 | 79090829 | $8.87 |
| 79058607 | $650.00 | 79069491 | $200.00 | 79079963 | $250.00 | 79090830 | $40.75 |
| 79058608 | $25.00 | 79069492 | $1,250.00 | 79079964 | $477.76 | 79090831 | $106.21 |
| 79058609 | $46.24 | 79069494 | $55.49 | 79079968 | $25.00 | 79090832 | $527.52 |
| 79058610 | $219.12 | 79069495 | $215.34 | 79079969 | $25.00 | 79090833 | $65.94 |
| 79058611 | $50.00 | 79069496 | $68.58 | 79079970 | $25.00 | 79090834 | $681.38 |
| 79058612 | $50.00 | 79069497 | $800.00 | 79079971 | $525.00 | 79090835 | $483.56 |
| 79058613 | $1,525.00 | 79069498 | $1,675.00 | 79079972 | $300.00 | 79090836 | $354.39 |
| 79058614 | $150.00 | 79069499 | $26,681.17 | 79079973 | $25.00 | 79090837 | $1,827.06 |
| 79058615 | $100.00 | 79069500 | $175.00 | 79079974 | $395.91 | 79090838 | $219.80 |
| 79058616 | $179.87 | 79069501 | $1,250.00 | 79079975 | $25.00 | 79090839 | $131.88 |
| 79058617 | $100.00 | 79069502 | $675.00 | 79079976 | $25.00 | 79090840 | $21.98 |
| 79058618 | $21.26 | 79069504 | $90.82 | 79079977 | $25.00 | 79090841 | $153.86 |
| 79058619 | $125.00 | 79069505 | $2,425.00 | 79079978 | $50.00 | 79090842 | $373.66 |
| 79058620 | $297.28 | 79069507 | $325.00 | 79079979 | $26.54 | 79090843 | $395.64 |
| 79058621 | $425.00 | 79069508 | $25.00 | 79079980 | $25.00 | 79090844 | $527.52 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058622 | $150.00 | 79069509 | $100.00 | 79079981 | $818.95 | 79090845 | $307.72 |
| 79058623 | $77.89 | 79069510 | $125.00 | 79079983 | $75.00 | 79090846 | $109.90 |
| 79058624 | $111.44 | 79069511 | $25.00 | 79079984 | $625.00 | 79090847 | $525.00 |
| 79058625 | $450.00 | 79069512 | $445.14 | 79079986 | $33.28 | 79090848 | $769.30 |
| 79058626 | $100.00 | 79069513 | $100.00 | 79079987 | $1,175.00 | 79090849 | $43.96 |
| 79058627 | $25.00 | 79069514 | $400.00 | 79079988 | $50.00 | 79090850 | $219.80 |
| 79058628 | $125.00 | 79069515 | $1,575.00 | 79079989 | $250.00 | 79090851 | $3,783.29 |
| 79058629 | $25.00 | 79069516 | $325.00 | 79079990 | $194.00 | 79090852 | $439.60 |
| 79058630 | $100.00 | 79069517 | $400.00 | 79079991 | $375.00 | 79090853 | $175.00 |
| 79058631 | $50.00 | 79069518 | $450.00 | 79079992 | $12.37 | 79090855 | $21.01 |
| 79058632 | $1,250.00 | 79069519 | $200.00 | 79079993 | $75.00 | 79090856 | $775.00 |
| 79058633 | $100.00 | 79069520 | $83.76 | 79079994 | $25.00 | 79090857 | $250.00 |
| 79058634 | $19.87 | 79069522 | $25.00 | 79079995 | $200.00 | 79090858 | $125.00 |
| 79058638 | $975.00 | 79069524 | $2,160.00 | 79079996 | $215.27 | 79090859 | $125.00 |
| 79058639 | $75.00 | 79069527 | $146.53 | 79079997 | $154.49 | 79090860 | $100.00 |
| 79058640 | $25.00 | 79069530 | $1,250.00 | 79079998 | $25.00 | 79090861 | $24.43 |
| 79058641 | $125.00 | 79069531 | $125.00 | 79079999 | $200.00 | 79090862 | $1,750.00 |
| 79058643 | $199.86 | 79069536 | $525.00 | 79080000 | $125.00 | 79090863 | $50.00 |
| 79058644 | $21.99 | 79069538 | $230.84 | 79080001 | $92.50 | 79090864 | $333.49 |
| 79058645 | $75.00 | 79069539 | $575.00 | 79080002 | $250.00 | 79090865 | $900.00 |
| 79058646 | $177.06 | 79069540 | $450.00 | 79080008 | $75.00 | 79090866 | $61.97 |
| 79058647 | $25.00 | 79069541 | $150.00 | 79080015 | $192.25 | 79090867 | $150.00 |
| 79058648 | $150.00 | 79069542 | $100.00 | 79080016 | $275.00 | 79090868 | $574.15 |
| 79058649 | $25.00 | 79069544 | $1,550.46 | 79080018 | $25.00 | 79090869 | $175.00 |
| 79058650 | $100.00 | 79069546 | $250.00 | 79080019 | $200.00 | 79090870 | $452.54 |
| 79058651 | $199.73 | 79069547 | $100.00 | 79080020 | $300.00 | 79090871 | $250.00 |
| 79058652 | $375.00 | 79069548 | $25.00 | 79080021 | $2,500.00 | 79090872 | $125.00 |
| 79058653 | $150.00 | 79069549 | $1,775.00 | 79080025 | $2,526.38 | 79090873 | $25.00 |
| 79058654 | $219.09 | 79069550 | $25.00 | 79080027 | $141.26 | 79090874 | $1,025.00 |
| 79058655 | $12.00 | 79069551 | $100.00 | 79080028 | $1,250.00 | 79090876 | $185.59 |
| 79058656 | $25.00 | 79069552 | $25.00 | 79080030 | $65.50 | 79090879 | $2,625.00 |
| 79058657 | $200.00 | 79069553 | $75.00 | 79080033 | $250.50 | 79090880 | $24.35 |
| 79058658 | $263.92 | 79069554 | $175.00 | 79080035 | $250.00 | 79090881 | $25.00 |
| 79058659 | $475.00 | 79069555 | $75.00 | 79080039 | $1,300.00 | 79090882 | $292.53 |
| 79058660 | $425.00 | 79069556 | $125.00 | 79080040 | $250.00 | 79090884 | $200.00 |
| 79058662 | $175.00 | 79069557 | $25.00 | 79080043 | $12,500.00 | 79090885 | $200.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058663 | $400.00 | 79069558 | $375.00 | 79080044 | $11,705.00 | 79090886 | $525.00 |
| 79058664 | $50.00 | 79069559 | $225.00 | 79080046 | $50.00 | 79090887 | $159.51 |
| 79058665 | $200.00 | 79069561 | $450.45 | 79080047 | $7.33 | 79090888 | $175.00 |
| 79058666 | $200.00 | 79069562 | $175.00 | 79080048 | $200.00 | 79090889 | $200.00 |
| 79058667 | $131.20 | 79069563 | $75.00 | 79080049 | $100.00 | 79090890 | $100.00 |
| 79058668 | $72.93 | 79069565 | $100.00 | 79080051 | $777.38 | 79090891 | $575.00 |
| 79058669 | $157.24 | 79069566 | $525.69 | 79080054 | $125.00 | 79090892 | $50.00 |
| 79058670 | $125.00 | 79069567 | $25.00 | 79080057 | $18.62 | 79090893 | $2,425.00 |
| 79058671 | $266.97 | 79069568 | $125.00 | 79080058 | $25.00 | 79090894 | $675.00 |
| 79058672 | $150.00 | 79069569 | $25.00 | 79080061 | $567.90 | 79090895 | $875.00 |
| 79058675 | $75.00 | 79069570 | $125.00 | 79080063 | $293.50 | 79090896 | $75.00 |
| 79058676 | $25.00 | 79069571 | $175.00 | 79080066 | $900.00 | 79090897 | $75.00 |
| 79058677 | $75.00 | 79069572 | $50.00 | 79080069 | $7,985.69 | 79090898 | $25.00 |
| 79058678 | $75.00 | 79069573 | $100.00 | 79080070 | $187.20 | 79090899 | $125.00 |
| 79058679 | $450.00 | 79069574 | $950.00 | 79080072 | $625.00 | 79090900 | $150.00 |
| 79058680 | $175.00 | 79069575 | $25.00 | 79080073 | $72.20 | 79090901 | $25.00 |
| 79058681 | $50.00 | 79069576 | $325.00 | 79080074 | $50.00 | 79090902 | $675.00 |
| 79058682 | $25.00 | 79069577 | $131.22 | 79080075 | $242.49 | 79090904 | $100.00 |
| 79058683 | $200.00 | 79069578 | $188.48 | 79080076 | $37,869.32 | 79090905 | $100.00 |
| 79058684 | $166.88 | 79069581 | $275.00 | 79080077 | $250.00 | 79090906 | $25.00 |
| 79058685 | $200.00 | 79069582 | $18.05 | 79080080 | $175.00 | 79090907 | $100.00 |
| 79058686 | $142.56 | 79069583 | $106.51 | 79080082 | $25.00 | 79090908 | $50.00 |
| 79058687 | $75.00 | 79069584 | $25.00 | 79080083 | $50.00 | 79090909 | $200.00 |
| 79058692 | $761.96 | 79069585 | $14,500.00 | 79080084 | $89.93 | 79090910 | $383.97 |
| 79058693 | $2,500.00 | 79069586 | $100.00 | 79080085 | $8,750.00 | 79090911 | $1,125.00 |
| 79058694 | $25.00 | 79069587 | $200.00 | 79080086 | $50.00 | 79090913 | $368.59 |
| 79058695 | $425.00 | 79069588 | $35.48 | 79080087 | $75.00 | 79090916 | $1,924.00 |
| 79058696 | $225.00 | 79069589 | $5,175.00 | 79080089 | $150.52 | 79090917 | $50.00 |
| 79058697 | $34.71 | 79069590 | $250.00 | 79080090 | $239.65 | 79090921 | $250.00 |
| 79058698 | $247.80 | 79069592 | $250.00 | 79080091 | $902.00 | 79090923 | $558.04 |
| 79058699 | $50.00 | 79069595 | $25.00 | 79080092 | $25.00 | 79090924 | $332.60 |
| 79058700 | $25.00 | 79069598 | $75.00 | 79080093 | $700.00 | 79090925 | $62.28 |
| 79058701 | $217.51 | 79069599 | $567.79 | 79080094 | $2,175.00 | 79090926 | $35.75 |
| 79058702 | $50.00 | 79069601 | $2,500.00 | 79080095 | $75.00 | 79090935 | $71.48 |
| 79058703 | $25.00 | 79069602 | $116.05 | 79080096 | $375.00 | 79090936 | $150.28 |
| 79058704 | $125.00 | 79069603 | $250.00 | 79080097 | $68.42 | 79090938 | $4,319.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058705 | $25.00 | 79069604 | $50.00 | 79080098 | $400.00 | 79090940 | $75.00 |
| 79058706 | $25.00 | 79069605 | $125.00 | 79080099 | $25.00 | 79090941 | $125.00 |
| 79058707 | $25.00 | 79069606 | $475.00 | 79080100 | $700.00 | 79090942 | $70.86 |
| 79058708 | $50.00 | 79069607 | $175.00 | 79080101 | $450.00 | 79090943 | $700.00 |
| 79058709 | $75.00 | 79069608 | $100.00 | 79080102 | $4,500.00 | 79090944 | $75.00 |
| 79058710 | $45.30 | 79069609 | $250.00 | 79080103 | $25.00 | 79090945 | $300.00 |
| 79058711 | $75.00 | 79069610 | $62.81 | 79080104 | $50.00 | 79090946 | $1,198.37 |
| 79058712 | $1,875.00 | 79069611 | $795.94 | 79080106 | $425.00 | 79090947 | $100.00 |
| 79058713 | $50.00 | 79069612 | $75.00 | 79080107 | $300.00 | 79090948 | $50.00 |
| 79058714 | $75.00 | 79069613 | $41.87 | 79080108 | $246.01 | 79090949 | $2,500.00 |
| 79058715 | $25.00 | 79069614 | $200.00 | 79080109 | $2,875.00 | 79090950 | $100.00 |
| 79058716 | $100.00 | 79069615 | $25.00 | 79080111 | $225.00 | 79090951 | $175.00 |
| 79058717 | $300.00 | 79069616 | $83.75 | 79080112 | $50.00 | 79090952 | $100.00 |
| 79058718 | $75.66 | 79069617 | $116.87 | 79080113 | $125.00 | 79090953 | $3,537.45 |
| 79058719 | $100.00 | 79069618 | $20.94 | 79080114 | $575.00 | 79090954 | $200.00 |
| 79058721 | $25.00 | 79069619 | $70.94 | 79080115 | $42.24 | 79090955 | $489.97 |
| 79058722 | $25.00 | 79069620 | $230.59 | 79080116 | $450.00 | 79090956 | $224.93 |
| 79058723 | $175.00 | 79069621 | $357.55 | 79080117 | $475.00 | 79090957 | $100.00 |
| 79058724 | $100.60 | 79069622 | $875.00 | 79080118 | $75.00 | 79090959 | $92.19 |
| 79058725 | $39.73 | 79069623 | $400.00 | 79080122 | $125.00 | 79090960 | $175.00 |
| 79058726 | $49.35 | 79069624 | $500.00 | 79080124 | $284.42 | 79090961 | $25.00 |
| 79058727 | $19.87 | 79069626 | $25.00 | 79080126 | $1,000.00 | 79090962 | $3,625.00 |
| 79058728 | $19.09 | 79069627 | $100.00 | 79080128 | $250.00 | 79090963 | $100.00 |
| 79058729 | $116.02 | 79069628 | $25.00 | 79080129 | $975.00 | 79090964 | $25.00 |
| 79058730 | $19.87 | 79069629 | $81.91 | 79080133 | $1,250.00 | 79090967 | $25.00 |
| 79058731 | $66.77 | 79069630 | $225.00 | 79080134 | $640.00 | 79090969 | $400.00 |
| 79058732 | $50.00 | 79069631 | $241.40 | 79080137 | $151.39 | 79090970 | $100.00 |
| 79058733 | $19.06 | 79069632 | $25.00 | 79080139 | $125.00 | 79090971 | $150.00 |
| 79058734 | $19.87 | 79069633 | $25.00 | 79080140 | $3,548.98 | 79090974 | $14.66 |
| 79058735 | $38.96 | 79069634 | $42.38 | 79080141 | $375.00 | 79090975 | $25.00 |
| 79058736 | $25.00 | 79069635 | $4,225.00 | 79080143 | $25.00 | 79090977 | $125.00 |
| 79058737 | $75.00 | 79069636 | $2,500.00 | 79080144 | $400.00 | 79090978 | $100.00 |
| 79058738 | $125.00 | 79069637 | $175.00 | 79080145 | $100.00 | 79090979 | $100.00 |
| 79058739 | $75.00 | 79069638 | $201.33 | 79080146 | $50.00 | 79090980 | $500.00 |
| 79058740 | $79.82 | 79069639 | $175.00 | 79080147 | $25.00 | 79090981 | $750.00 |
| 79058741 | $50.00 | 79069640 | $420.13 | 79080148 | $150.00 | 79090982 | $500.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79058742 | $107.87 | 79069641 | $425.00 | 79080149 | $125.00 | 79090983 | $325.00 |
| 79058743 | $50.00 | 79069642 | $325.00 | 79080150 | $50.00 | 79090984 | $2,750.00 |
| 79058744 | $25.00 | 79069643 | $267.54 | 79080151 | $175.00 | 79090985 | $750.00 |
| 79058745 | $50.00 | 79069649 | $161.11 | 79080152 | $50.00 | 79090986 | $491.20 |
| 79058746 | $75.00 | 79069650 | $50.00 | 79080153 | $205.26 | 79090987 | $773.34 |
| 79058747 | $25.00 | 79069651 | $150.00 | 79080155 | $116.11 | 79090988 | $75.00 |
| 79058748 | $225.00 | 79069652 | $61.47 | 79080156 | $225.00 | 79090989 | $150.00 |
| 79058749 | $375.00 | 79069653 | $634.39 | 79080157 | $25.00 | 79090990 | $375.00 |
| 79058750 | $25.00 | 79069655 | $225.00 | 79080158 | $75.00 | 79090991 | $1,350.00 |
| 79058751 | $25.00 | 79069656 | $150.00 | 79080159 | $25.00 | 79090992 | $425.00 |
| 79058752 | $12.39 | 79069658 | $625.00 | 79080160 | $25.00 | 79090993 | $275.00 |
| 79058753 | $125.00 | 79069659 | $50.00 | 79080161 | $600.00 | 79090994 | $600.00 |
| 79058754 | $1,025.00 | 79069660 | $119.56 | 79080162 | $50.00 | 79090995 | $325.00 |
| 79058755 | $225.00 | 79069662 | $549.62 | 79080163 | $50.00 | 79090996 | $125.00 |
| 79058756 | $1,325.00 | 79069663 | $125.00 | 79080164 | $50.00 | 79090997 | $225.00 |
| 79058757 | $550.00 | 79069664 | $167.19 | 79080165 | $525.00 | 79090998 | $125.00 |
| 79058758 | $225.00 | 79069666 | $25.00 | 79080166 | $150.00 | 79090999 | $325.00 |
| 79058759 | $850.00 | 79069667 | $25.00 | 79080167 | $299.07 | 79091000 | $875.00 |
| 79058760 | $300.00 | 79069668 | $50.00 | 79080168 | $1,125.00 | 79091001 | $200.00 |
| 79058761 | $450.00 | 79069669 | $400.00 | 79080169 | $350.00 | 79091002 | $200.00 |
| 79058762 | $400.00 | 79069670 | $25.00 | 79080170 | $250.00 | 79091003 | $150.00 |
| 79058763 | $425.00 | 79069671 | $80.26 | 79080171 | $1,825.00 | 79091004 | $700.00 |
| 79058764 | $425.00 | 79069672 | $175.00 | 79080172 | $75.00 | 79091005 | $1,250.00 |
| 79058765 | $1,125.00 | 79069673 | $75.00 | 79080173 | $25.00 | 79091006 | $3,300.00 |
| 79058766 | $200.00 | 79069674 | $1,300.00 | 79080174 | $100.00 | 79091007 | $225.00 |
| 79058767 | $250.00 | 79069675 | $6,025.00 | 79080176 | $5,000.00 | 79091008 | $125.00 |
| 79058768 | $100.00 | 79069676 | $168.43 | 79080177 | $100.00 | 79091009 | $125.00 |
| 79058769 | $275.00 | 79069677 | $25.00 | 79080180 | $25.00 | 79091010 | $9.31 |
| 79058770 | $750.00 | 79069678 | $125.00 | 79080181 | $75.00 | 79091011 | $225.00 |
| 79058771 | $25.00 | 79069679 | $50.00 | 79080183 | $288.04 | 79091012 | $2,500.00 |
| 79058772 | $150.00 | 79069680 | $241.88 | 79080184 | $100.00 | 79091014 | $316.48 |
| 79058773 | $50.00 | 79069681 | $76.04 | 79080186 | $750.00 | 79091015 | $125.00 |
| 79058774 | $75.00 | 79069682 | $341.33 | 79080187 | $175.00 | 79091016 | $125.00 |
| 79058775 | $142.12 | 79069683 | $142.51 | 79080188 | $175.00 | 79091017 | $125.00 |
| 79058776 | $179.88 | 79069684 | $150.00 | 79080190 | $24.63 | 79091018 | $2,400.00 |
| 79058778 | $170.62 | 79069685 | $465.90 | 79080193 | $450.00 | 79091019 | $200.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79058779 | $450.00 | 79069686 | $25.00 | 79080194 | $100.00 | 79091020 | $25.00 |
| 79058780 | $25.00 | 79069687 | $25.00 | 79080196 | $575.00 | 79091021 | $150.35 |
| 79058782 | $2,050.00 | 79069688 | $100.00 | 79080197 | $600.00 | 79091022 | $125.00 |
| 79058783 | $50.00 | 79069690 | $444.47 | 79080198 | $100.00 | 79091025 | $875.00 |
| 79058784 | $300.00 | 79069691 | $1,250.00 | 79080199 | $250.00 | 79091026 | $112.97 |
| 79058785 | $900.00 | 79069692 | $75.00 | 79080201 | $700.00 | 79091027 | $125.00 |
| 79058786 | $100.00 | 79069693 | $550.00 | 79080202 | $75.00 | 79091028 | $350.00 |
| 79058787 | $125.00 | 79069696 | $1,200.00 | 79080203 | $175.00 | 79091029 | $150.00 |
| 79058788 | $50.00 | 79069697 | $750.00 | 79080204 | $34.96 | 79091030 | $250.00 |
| 79058789 | $125.00 | 79069699 | $522.79 | 79080205 | $656.29 | 79091031 | $975.00 |
| 79058790 | $50.00 | 79069700 | $737.21 | 79080206 | $169.53 | 79091032 | $5,650.00 |
| 79058791 | $157.56 | 79069701 | $17.98 | 79080207 | $87.81 | 79091033 | $125.00 |
| 79058792 | $50.00 | 79069702 | $35.96 | 79080208 | $425.62 | 79091034 | $50.00 |
| 79058793 | $38.96 | 79069703 | $1,009.62 | 79080209 | $100.00 | 79091035 | $291.07 |
| 79058794 | $75.00 | 79069704 | $178.94 | 79080210 | $120.35 | 79091036 | $575.00 |
| 79058795 | $38.96 | 79069705 | $67.98 | 79080211 | $158.75 | 79091038 | $100.00 |
| 79058796 | $219.09 | 79069706 | $547.79 | 79080212 | $50.00 | 79091040 | $25.00 |
| 79058797 | $75.00 | 79069707 | $50.00 | 79080213 | $4,375.00 | 79091041 | $1,750.00 |
| 79058799 | $41.58 | 79069708 | $200.00 | 79080214 | $91.87 | 79091042 | $275.00 |
| 79058800 | $100.00 | 79069709 | $150.00 | 79080215 | $329.09 | 79091043 | $125.00 |
| 79058801 | $4,575.00 | 79069710 | $19.06 | 79080216 | $200.00 | 79091044 | $1,250.00 |
| 79058802 | $2,500.00 | 79069711 | $100.00 | 79080217 | $84.81 | 79091045 | $125.00 |
| 79058803 | $75.00 | 79069712 | $75.00 | 79080218 | $200.00 | 79091046 | $125.00 |
| 79058804 | $50.00 | 79069713 | $100.00 | 79080219 | $450.00 | 79091047 | $211.14 |
| 79058805 | $1,125.00 | 79069714 | $97.56 | 79080220 | $125.00 | 79091048 | $250.00 |
| 79058806 | $455.85 | 79069717 | $200.00 | 79080221 | $25.00 | 79091049 | $25.00 |
| 79058807 | $239.56 | 79069718 | $75.00 | 79080222 | $829.44 | 79091050 | $150.00 |
| 79058808 | $100.00 | 79069719 | $125.00 | 79080223 | $125.00 | 79091051 | $2,125.00 |
| 79058809 | $275.00 | 79069720 | $400.00 | 79080224 | $75.00 | 79091052 | $25.00 |
| 79058810 | $981.06 | 79069721 | $75.00 | 79080225 | $8.63 | 79091053 | $25.00 |
| 79058811 | $25.00 | 79069722 | $367.17 | 79080226 | $25.00 | 79091054 | $25.00 |
| 79058812 | $150.00 | 79069723 | $25.00 | 79080227 | $58.63 | 79091055 | $98.79 |
| 79058813 | $25.00 | 79069724 | $150.00 | 79080228 | $100.00 | 79091056 | $125.00 |
| 79058814 | $25.00 | 79069727 | $100.00 | 79080229 | $41.58 | 79091057 | $325.00 |
| 79058815 | $25.00 | 79069728 | $1,100.00 | 79080230 | $25.00 | 79091058 | $790.63 |
| 79058816 | $100.00 | 79069729 | $150.00 | 79080231 | $125.00 | 79091059 | $25.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058818 | $100.00 | 79069730 | $25.00 | 79080232 | $25.00 | 79091060 | $300.00 |
| 79058819 | $50.00 | 79069731 | $200.00 | 79080233 | $25.00 | 79091061 | $150.00 |
| 79058820 | $145.21 | 79069732 | $4,250.00 | 79080234 | $50.00 | 79091062 | $500.00 |
| 79058821 | $125.00 | 79069733 | $3,350.00 | 79080236 | $166.88 | 79091063 | $186.89 |
| 79058822 | $575.00 | 79069734 | $1,025.00 | 79080237 | $503.09 | 79091064 | $2,200.00 |
| 79058823 | $75.00 | 79069735 | $175.00 | 79080238 | $4,498.89 | 79091065 | $150.00 |
| 79058824 | $1,450.00 | 79069736 | $25.00 | 79080245 | $75.00 | 79091067 | $125.00 |
| 79058826 | $750.00 | 79069737 | $175.00 | 79080246 | $25.00 | 79091068 | $50.00 |
| 79058827 | $50.00 | 79069738 | $124.48 | 79080247 | $425.00 | 79091069 | $300.00 |
| 79058828 | $750.00 | 79069740 | $390.15 | 79080248 | $1,500.00 | 79091070 | $50.00 |
| 79058829 | $25.00 | 79069741 | $750.00 | 79080249 | $194.71 | 79091071 | $75.00 |
| 79058830 | $474.90 | 79069742 | $225.00 | 79080251 | $34,500.00 | 79091072 | $100.00 |
| 79058831 | $150.00 | 79069743 | $75.00 | 79080252 | $4,475.00 | 79091073 | $100.00 |
| 79058832 | $114.09 | 79069744 | $200.00 | 79080254 | $7.33 | 79091074 | $150.00 |
| 79058833 | $50.00 | 79069745 | $50.00 | 79080256 | $278.48 | 79091075 | $1,775.00 |
| 79058834 | $64.68 | 79069746 | $174.65 | 79080257 | $83.61 | 79091077 | $5,000.00 |
| 79058835 | $299.38 | 79069747 | $356.96 | 79080258 | $275.00 | 79091078 | $516.45 |
| 79058836 | $333.59 | 79069748 | $523.68 | 79080259 | $170.83 | 79091079 | $25.00 |
| 79058838 | $289.84 | 79069749 | $35.53 | 79080260 | $87.37 | 79091080 | $50.00 |
| 79058841 | $2,500.00 | 79069750 | $35.53 | 79080262 | $375.00 | 79091081 | $4,175.00 |
| 79058844 | $50.00 | 79069751 | $50.00 | 79080263 | $25.00 | 79091082 | $100.00 |
| 79058845 | $25.00 | 79069752 | $75.00 | 79080264 | $50.00 | 79091084 | $200.00 |
| 79058846 | $75.00 | 79069753 | $776.57 | 79080265 | $25.00 | 79091085 | $25.00 |
| 79058847 | $320.81 | 79069754 | $153.41 | 79080266 | $42.51 | 79091086 | $150.00 |
| 79058848 | $50.00 | 79069755 | $50.00 | 79080268 | $225.00 | 79091087 | $150.00 |
| 79058849 | $75.00 | 79069756 | $40.16 | 79080269 | $1,575.00 | 79091088 | $25.00 |
| 79058850 | $825.00 | 79069757 | $125.00 | 79080270 | $36,678.00 | 79091089 | $3,475.00 |
| 79058851 | $50.00 | 79069758 | $399.10 | 79080271 | $50.00 | 79091091 | $150.00 |
| 79058852 | $50.00 | 79069759 | $75.00 | 79080272 | $100.00 | 79091092 | $275.00 |
| 79058853 | $93.01 | 79069760 | $50.00 | 79080273 | $75.00 | 79091093 | $25.00 |
| 79058855 | $350.00 | 79069761 | $150.00 | 79080274 | $25.00 | 79091095 | $133.10 |
| 79058856 | $415.24 | 79069762 | $25.00 | 79080275 | $75.00 | 79091096 | $450.00 |
| 79058857 | $250.00 | 79069763 | $645.61 | 79080276 | $175.00 | 79091097 | $25.00 |
| 79058858 | $750.00 | 79069764 | $25.00 | 79080277 | $875.00 | 79091098 | $100.00 |
| 79058859 | $225.00 | 79069765 | $175.00 | 79080278 | $2,125.00 | 79091099 | $125.00 |
| 79058860 | $25.00 | 79069766 | $25.00 | 79080279 | $25.00 | 79091100 | $100.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058861 | $174.65 | 79069767 | $358.14 | 79080280 | $167.40 | 79091101 | $25.00 |
| 79058863 | $8.62 | 79069768 | $68.46 | 79080281 | $405.41 | 79091102 | $116.75 |
| 79058864 | $125.00 | 79069769 | $25.00 | 79080282 | $225.00 | 79091103 | $175.00 |
| 79058865 | $25.00 | 79069770 | $125.00 | 79080283 | $125.00 | 79091104 | $159.27 |
| 79058866 | $175.00 | 79069771 | $131.39 | 79080284 | $79.76 | 79091105 | $53.69 |
| 79058867 | $100.00 | 79069772 | $103.87 | 79080285 | $227.95 | 79091108 | $250.00 |
| 79058868 | $639.87 | 79069773 | $100.00 | 79080287 | $125.00 | 79091109 | $25.00 |
| 79058870 | $26.84 | 79069774 | $100.00 | 79080288 | $75.00 | 79091111 | $525.00 |
| 79058871 | $200.00 | 79069775 | $375.00 | 79080289 | $25.00 | 79091112 | $150.00 |
| 79058872 | $35.25 | 79069776 | $150.00 | 79080291 | $150.00 | 79091113 | $25.00 |
| 79058873 | $300.05 | 79069777 | $175.00 | 79080292 | $19.86 | 79091114 | $275.00 |
| 79058874 | $1,000.00 | 79069778 | $25.00 | 79080293 | $1,436.07 | 79091115 | $50.00 |
| 79058875 | $100.00 | 79069779 | $25.00 | 79080294 | $2,500.00 | 79091116 | $2,422.50 |
| 79058876 | $150.00 | 79069780 | $75.00 | 79080295 | $221.92 | 79091118 | $150.00 |
| 79058877 | $50.00 | 79069781 | $325.00 | 79080297 | $179.81 | 79091119 | $97.07 |
| 79058878 | $49.98 | 79069782 | $125.00 | 79080298 | $25.00 | 79091120 | $200.00 |
| 79058879 | $100.00 | 79069783 | $25.00 | 79080299 | $71.92 | 79091121 | $325.00 |
| 79058880 | $75.00 | 79069784 | $62.38 | 79080300 | $42.98 | 79091122 | $24.51 |
| 79058881 | $150.00 | 79069786 | $87.32 | 79080301 | $350.87 | 79091123 | $175.00 |
| 79058882 | $150.00 | 79069787 | $475.00 | 79080303 | $25.00 | 79091124 | $220.03 |
| 79058883 | $25.00 | 79069788 | $25.00 | 79080304 | $25.00 | 79091125 | $625.00 |
| 79058885 | $50.00 | 79069789 | $2,500.00 | 79080305 | $50.00 | 79091132 | $500.00 |
| 79058886 | $50.00 | 79069790 | $50.00 | 79080306 | $125.00 | 79091136 | $162.16 |
| 79058887 | $1,150.00 | 79069791 | $429.50 | 79080307 | $25.00 | 79091139 | $38.63 |
| 79058888 | $29.22 | 79069793 | $728.28 | 79080308 | $125.00 | 79091140 | $50.00 |
| 79058889 | $525.00 | 79069794 | $47.36 | 79080309 | $150.00 | 79091141 | $125.00 |
| 79058890 | $150.00 | 79069795 | $1,983.00 | 79080312 | $625.00 | 79091142 | $79.96 |
| 79058891 | $500.00 | 79069796 | $250.00 | 79080313 | $50.00 | 79091143 | $46.75 |
| 79058892 | $392.49 | 79069800 | $559.01 | 79080314 | $25.00 | 79091145 | $5,480.00 |
| 79058893 | $25.00 | 79069803 | $800.00 | 79080315 | $125.00 | 79091147 | $625.00 |
| 79058894 | $25.00 | 79069804 | $611.57 | 79080316 | $50.00 | 79091150 | $18.83 |
| 79058895 | $25.00 | 79069805 | $275.00 | 79080317 | $25.00 | 79091155 | $25,000.00 |
| 79058896 | $200.00 | 79069806 | $200.00 | 79080318 | $50.00 | 79091156 | $1,200.00 |
| 79058897 | $425.00 | 79069807 | $275.00 | 79080319 | $50.00 | 79091157 | $96.15 |
| 79058898 | $50.00 | 79069808 | $150.00 | 79080321 | $673.80 | 79091158 | $2,500.00 |
| 79058899 | $25.00 | 79069810 | $18.15 | 79080322 | $50.00 | 79091160 | $1,107.58 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79058900 | $25.00 | 79069811 | $275.00 | 79080323 | $50.00 | 79091161 | $75.00 |
| 79058901 | $2,500.00 | 79069812 | $9.07 | 79080324 | $21.00 | 79091164 | $625.00 |
| 79058902 | $75.00 | 79069814 | $7,500.00 | 79080325 | $100.00 | 79091168 | $58.30 |
| 79058903 | $50.00 | 79069815 | $50.00 | 79080326 | $50.00 | 79091170 | $241.83 |
| 79058904 | $563.93 | 79069816 | $1,500.00 | 79080327 | $15,725.00 | 79091171 | $150.00 |
| 79058905 | $675.00 | 79069817 | $250.00 | 79080328 | $825.00 | 79091172 | $50.00 |
| 79058907 | $31.06 | 79069818 | $50.00 | 79080329 | $1,300.00 | 79091173 | $1,350.00 |
| 79058908 | $75.00 | 79069819 | $100.00 | 79080331 | $25.00 | 79091174 | $621.98 |
| 79058911 | $966.98 | 79069820 | $100.00 | 79080333 | $75.00 | 79091175 | $125.00 |
| 79058912 | $2,500.00 | 79069821 | $150.00 | 79080334 | $242.17 | 79091178 | $1,250.00 |
| 79058913 | $13.76 | 79069822 | $175.00 | 79080335 | $74.18 | 79091179 | $50.00 |
| 79058916 | $750.00 | 79069823 | $50.00 | 79080336 | $150.00 | 79091181 | $500.00 |
| 79058921 | $250.00 | 79069824 | $25.00 | 79080337 | $400.00 | 79091183 | $23.12 |
| 79058922 | $250.00 | 79069825 | $675.00 | 79080338 | $950.00 | 79091184 | $5,983.00 |
| 79058923 | $300.00 | 79069827 | $119.50 | 79080339 | $113.88 | 79091186 | $4,683.00 |
| 79058925 | $2,500.00 | 79069832 | $44.67 | 79080340 | $25.00 | 79091187 | $125.00 |
| 79058926 | $25.00 | 79069834 | $519.22 | 79080341 | $65.44 | 79091192 | $250.00 |
| 79058928 | $28.23 | 79069837 | $297.50 | 79080342 | $94.75 | 79091193 | $75.00 |
| 79058935 | $25.00 | 79069838 | $374.15 | 79080343 | $71.06 | 79091194 | $171.80 |
| 79058936 | $25.00 | 79069839 | $291.10 | 79080344 | $457.03 | 79091196 | $500.00 |
| 79058941 | $77.52 | 79069840 | $50.00 | 79080345 | $142.12 | 79091198 | $25.00 |
| 79058945 | $750.00 | 79069841 | $418.40 | 79080346 | $88.61 | 79091199 | $50.00 |
| 79058947 | $77.30 | 79069843 | $65.72 | 79080347 | $25.00 | 79091200 | $25.00 |
| 79058955 | $150.00 | 79069845 | $25.00 | 79080349 | $75.00 | 79091201 | $110.71 |
| 79058956 | $6.21 | 79069846 | $375.00 | 79080350 | $125.00 | 79091205 | $75.00 |
| 79058957 | $300.00 | 79069847 | $27.10 | 79080351 | $225.00 | 79091206 | $50.00 |
| 79058958 | $325.00 | 79069849 | $25.00 | 79080352 | $350.00 | 79091207 | $25.00 |
| 79058959 | $25.00 | 79069850 | $145.28 | 79080354 | $100.00 | 79091208 | $376.56 |
| 79058960 | $25.00 | 79069854 | $25.00 | 79080355 | $50.00 | 79091210 | $1,054.20 |
| 79058961 | $25.00 | 79069857 | $9.33 | 79080356 | $200.00 | 79091211 | $50.00 |
| 79058962 | $25.00 | 79069858 | $25.00 | 79080357 | $212.50 | 79091212 | $1,800.00 |
| 79058963 | $175.00 | 79069860 | $296.94 | 79080358 | $50.00 | 79091213 | $100.00 |
| 79058964 | $425.00 | 79069861 | $25.00 | 79080359 | $150.16 | 79091214 | $50.00 |
| 79058965 | $25.00 | 79069862 | $2,053.00 | 79080360 | $25.00 | 79091215 | $75.00 |
| 79058966 | $25.00 | 79069871 | $1,026.93 | 79080361 | $93.18 | 79091216 | $100.00 |
| 79058967 | $150.00 | 79069876 | $100.00 | 79080362 | $450.00 | 79091217 | $4,075.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79058968 | $211.84 | 79069877 | $162.25 | 79080364 | $275.00 | 79091218 | $50.00 |
| 79058969 | $125.00 | 79069878 | $250.00 | 79080365 | $75.00 | 79091219 | $325.00 |
| 79058970 | $48.67 | 79069881 | $1,250.00 | 79080366 | $175.00 | 79091220 | $125.00 |
| 79058971 | $164.55 | 79069882 | $22.46 | 79080367 | $175.00 | 79091221 | $175.95 |
| 79058973 | $25.00 | 79069883 | $75.00 | 79080368 | $175.00 | 79091223 | $150.00 |
| 79058974 | $360.78 | 79069884 | $2,500.00 | 79080369 | $625.00 | 79091224 | $475.00 |
| 79058975 | $492.95 | 79069886 | $23.91 | 79080370 | $200.00 | 79091225 | $2,200.00 |
| 79058976 | $2,500.00 | 79069888 | $1,088.00 | 79080371 | $25.00 | 79091226 | $782.56 |
| 79058977 | $300.00 | 79069889 | $50.00 | 79080372 | $25.00 | 79091229 | $150.00 |
| 79058978 | $137.38 | 79069890 | $425.00 | 79080373 | $325.00 | 79091230 | $225.00 |
| 79058979 | $425.00 | 79069891 | $227.15 | 79080374 | $50.00 | 79091231 | $1,725.00 |
| 79058980 | $50.00 | 79069892 | $96.15 | 79080375 | $50.00 | 79091233 | $950.00 |
| 79058981 | $50.00 | 79069893 | $25.00 | 79080376 | $125.00 | 79091234 | $50.00 |
| 79058982 | $125.00 | 79069894 | $195.45 | 79080377 | $25.00 | 79091235 | $25.00 |
| 79058983 | $50.00 | 79069895 | $200.00 | 79080378 | $50.00 | 79091236 | $1,925.00 |
| 79058984 | $50.00 | 79069896 | $250.00 | 79080379 | $25.00 | 79091237 | $500.00 |
| 79058985 | $200.00 | 79069897 | $47.83 | 79080380 | $75.00 | 79091238 | $346.01 |
| 79058986 | $25.00 | 79069898 | $950.00 | 79080381 | $125.00 | 79091239 | $175.00 |
| 79058987 | $421.02 | 79069899 | $287.65 | 79080382 | $15,100.00 | 79091240 | $2,979.99 |
| 79058988 | $75.00 | 79069900 | $100.00 | 79080384 | $125.00 | 79091241 | $690.69 |
| 79058989 | $75.00 | 79069901 | $19.87 | 79080394 | $125.00 | 79091242 | $291.09 |
| 79058990 | $275.00 | 79069902 | $150.00 | 79080396 | $148.37 | 79091243 | $273.54 |
| 79058991 | $25.00 | 79069903 | $25.00 | 79080397 | $50.00 | 79091244 | $3,045.41 |
| 79058992 | $400.00 | 79069904 | $25.00 | 79080398 | $75.00 | 79091246 | $2,030.60 |
| 79058993 | $125.00 | 79069905 | $25.00 | 79080399 | $300.00 | 79091248 | $582.50 |
| 79058994 | $175.00 | 79069906 | $350.00 | 79080400 | $325.00 | 79091261 | $25.00 |
| 79058995 | $25.00 | 79069907 | $50.00 | 79080401 | $475.00 | 79091264 | $259.05 |
| 79058996 | $400.00 | 79069908 | $1,550.00 | 79080402 | $225.00 | 79091265 | $46.03 |
| 79058997 | $300.00 | 79069909 | $1,871.57 | 79080403 | $375.00 | 79091267 | $25.00 |
| 79058998 | $300.00 | 79069910 | $194.09 | 79080404 | $110.26 | 79091268 | $25.00 |
| 79058999 | $975.00 | 79069911 | $25.00 | 79080405 | $27.22 | 79091269 | $50.00 |
| 79059000 | $25.00 | 79069912 | $225.00 | 79080406 | $350.00 | 79091270 | $50.00 |
| 79059001 | $100.00 | 79069913 | $42.73 | 79080407 | $30,000.00 | 79091271 | $75.00 |
| 79059002 | $75.00 | 79069914 | $125.00 | 79080408 | $808.00 | 79091272 | $100.00 |
| 79059003 | $75.00 | 79069915 | $575.00 | 79080409 | $27.22 | 79091273 | $25.00 |
| 79059004 | $25.00 | 79069916 | $19.06 | 79080410 | $75.00 | 79091274 | $125.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059006 | $175.00 | 79069917 | $1,584.00 | 79080411 | $250.00 | 79091275 | $122.79 |
| 79059007 | $489.06 | 79069918 | $25.00 | 79080412 | $25.00 | 79091276 | $87.95 |
| 79059008 | $50.00 | 79069919 | $25.00 | 79080414 | $100.00 | 79091277 | $50.00 |
| 79059009 | $500.00 | 79069920 | $137.49 | 79080415 | $125.00 | 79091278 | $25.00 |
| 79059010 | $2,975.00 | 79069921 | $39.73 | 79080416 | $50.00 | 79091279 | $125.00 |
| 79059011 | $34.41 | 79069922 | $19.87 | 79080417 | $175.00 | 79091280 | $250.00 |
| 79059012 | $500.00 | 79069923 | $68.25 | 79080418 | $75.00 | 79091281 | $225.00 |
| 79059013 | $50.00 | 79069924 | $63.96 | 79080419 | $65.27 | 79091282 | $25.00 |
| 79059014 | $175.00 | 79069925 | $250.00 | 79080420 | $75.00 | 79091283 | $70.52 |
| 79059015 | $3,125.00 | 79069926 | $19.09 | 79080426 | $1,000.00 | 79091285 | $75.00 |
| 79059016 | $941.52 | 79069927 | $425.00 | 79080427 | $4,613.39 | 79091286 | $184.43 |
| 79059017 | $125.00 | 79069928 | $75.00 | 79080428 | $2,500.00 | 79091287 | $25.00 |
| 79059019 | $75.00 | 79069929 | $75.00 | 79080429 | $4,633.00 | 79091288 | $100.00 |
| 79059020 | $171.27 | 79069938 | $75.00 | 79080431 | $85.78 | 79091289 | $25.00 |
| 79059021 | $325.00 | 79069940 | $375.00 | 79080432 | $125.00 | 79091290 | $100.00 |
| 79059022 | $58.80 | 79069941 | $250.00 | 79080435 | $2,289.00 | 79091291 | $200.00 |
| 79059023 | $100.00 | 79069945 | $375.00 | 79080436 | $203.30 | 79091292 | $500.00 |
| 79059025 | $25.00 | 79069950 | $12,000.00 | 79080441 | $35.57 | 79091293 | $400.00 |
| 79059026 | $435.75 | 79069951 | $500.00 | 79080442 | $70,000.00 | 79091294 | $175.00 |
| 79059027 | $200.00 | 79069952 | $50.00 | 79080443 | $24.11 | 79091295 | $1,875.00 |
| 79059028 | $464.79 | 79069953 | $425.00 | 79080445 | $25.00 | 79091296 | $150.00 |
| 79059029 | $22.09 | 79069954 | $175.00 | 79080447 | $25.00 | 79091297 | $50.00 |
| 79059030 | $173.79 | 79069955 | $50.00 | 79080450 | $450.00 | 79091298 | $825.00 |
| 79059035 | $225.00 | 79069956 | $19.87 | 79080451 | $6.69 | 79091299 | $213.30 |
| 79059038 | $250.00 | 79069957 | $25.00 | 79080453 | $500.00 | 79091301 | $750.00 |
| 79059039 | $5,000.00 | 79069958 | $150.00 | 79080454 | $15,200.00 | 79091306 | $150.00 |
| 79059042 | $1,250.00 | 79069959 | $18.71 | 79080455 | $125.00 | 79091307 | $24.53 |
| 79059047 | $150.00 | 79069960 | $747.32 | 79080456 | $322.16 | 79091308 | $150.00 |
| 79059049 | $750.00 | 79069961 | $813.26 | 79080457 | $50.00 | 79091309 | $700.00 |
| 79059050 | $25.00 | 79069962 | $241.78 | 79080459 | $152.20 | 79091311 | $150.00 |
| 79059051 | $1,711.90 | 79069963 | $574.19 | 79080460 | $250.00 | 79091312 | $363.68 |
| 79059052 | $58.36 | 79069964 | $43.96 | 79080461 | $275.00 | 79091315 | $125.00 |
| 79059053 | $1,450.00 | 79069965 | $43.96 | 79080467 | $125.00 | 79091317 | $150.00 |
| 79059054 | $125.00 | 79069966 | $65.94 | 79080470 | $25,000.00 | 79091318 | $175.00 |
| 79059055 | $50.00 | 79069967 | $1,120.99 | 79080471 | $250.00 | 79091319 | $125.00 |
| 79059056 | $425.00 | 79069968 | $505.54 | 79080476 | $2,500.00 | 79091320 | $1,778.54 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059057 | $50.00 | 79069969 | $725.34 | 79080478 | $114.85 | 79091321 | $2,233.00 |
| 79059058 | $123.85 | 79069970 | $703.36 | 79080479 | $75.00 | 79091322 | $100.00 |
| 79059059 | $125.00 | 79069971 | $131.88 | 79080484 | $25.00 | 79091323 | $200.00 |
| 79059060 | $200.00 | 79069972 | $87.92 | 79080485 | $600.00 | 79091324 | $300.00 |
| 79059062 | $81.76 | 79069973 | $417.62 | 79080486 | $800.00 | 79091325 | $225.00 |
| 79059063 | $125.00 | 79069974 | $527.52 | 79080487 | $477.15 | 79091326 | $25.00 |
| 79059066 | $400.79 | 79069975 | $791.28 | 79080488 | $125.00 | 79091327 | $125.00 |
| 79059067 | $26.06 | 79069976 | $219.80 | 79080489 | $275.00 | 79091328 | $300.00 |
| 79059068 | $125.00 | 79069977 | $351.68 | 79080490 | $1,075.00 | 79091329 | $213.43 |
| 79059069 | $250.00 | 79069978 | $1,914.98 | 79080491 | $25.00 | 79091330 | $209.37 |
| 79059070 | $2,038.73 | 79069979 | $1,228.39 | 79080492 | $82.20 | 79091331 | $145.94 |
| 79059072 | $574.15 | 79069980 | $1,164.95 | 79080493 | $50.00 | 79091332 | $166.87 |
| 79059075 | $50.00 | 79069981 | $100.00 | 79080494 | $124.91 | 79091333 | $212.81 |
| 79059077 | $658.00 | 79069982 | $93.58 | 79080495 | $50.00 | 79091334 | $432.82 |
| 79059082 | $1,694.55 | 79069983 | $451.55 | 79080496 | $75.00 | 79091335 | $115.78 |
| 79059084 | $225.00 | 79069984 | $250.00 | 79080497 | $75.00 | 79091336 | $91.87 |
| 79059085 | $100.00 | 79069985 | $100.00 | 79080498 | $3,750.00 | 79091337 | $200.00 |
| 79059086 | $50.00 | 79069986 | $225.00 | 79080499 | $50.00 | 79091338 | $125.00 |
| 79059087 | $1,440.48 | 79069987 | $100.00 | 79080500 | $175.00 | 79091339 | $50.00 |
| 79059088 | $50.00 | 79069988 | $172.80 | 79080501 | $550.00 | 79091340 | $150.00 |
| 79059089 | $100.00 | 79069989 | $25.00 | 79080502 | $58.03 | 79091341 | $322.16 |
| 79059090 | $675.00 | 79069990 | $250.00 | 79080503 | $75.00 | 79091342 | $399.42 |
| 79059091 | $600.00 | 79069991 | $50.00 | 79080504 | $809.80 | 79091343 | $475.00 |
| 79059092 | $504.37 | 79069992 | $275.00 | 79080505 | $1,200.00 | 79091344 | $25.00 |
| 79059094 | $41.94 | 79069993 | $18.75 | 79080507 | $100.00 | 79091345 | $1,700.00 |
| 79059095 | $125.00 | 79069995 | $325.00 | 79080508 | $134.13 | 79091346 | $25.00 |
| 79059096 | $175.00 | 79069996 | $100.00 | 79080509 | $168.20 | 79091347 | $1,425.00 |
| 79059097 | $75.00 | 79069997 | $2,706.11 | 79080511 | $50.00 | 79091348 | $50.00 |
| 79059098 | $175.00 | 79069998 | $50.00 | 79080512 | $50.00 | 79091349 | $75.00 |
| 79059099 | $25.00 | 79069999 | $50.00 | 79080513 | $75.00 | 79091350 | $25.00 |
| 79059101 | $38.96 | 79070002 | $475.00 | 79080514 | $125.00 | 79091351 | $50.00 |
| 79059102 | $275.00 | 79070003 | $575.00 | 79080515 | $125.00 | 79091352 | $19.09 |
| 79059103 | $250.00 | 79070006 | $6,275.00 | 79080516 | $19.87 | 79091353 | $313.03 |
| 79059105 | $325.00 | 79070007 | $374.98 | 79080517 | $19.06 | 79091354 | $225.00 |
| 79059107 | $25.00 | 79070009 | $167.64 | 79080518 | $58.83 | 79091355 | $25.00 |
| 79059108 | $25.00 | 79070010 | $125.00 | 79080519 | $19.06 | 79091356 | $50.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79059109 | $50.00 | 79070011 | $100.00 | 79080520 | $19.87 | 79091357 | $175.00 |
| 79059110 | $50.00 | 79070012 | $200.00 | 79080521 | $19.87 | 79091358 | $125.00 |
| 79059112 | $50.00 | 79070013 | $50.00 | 79080522 | $19.09 | 79091359 | $75.00 |
| 79059113 | $125.00 | 79070014 | $200.00 | 79080523 | $125.00 | 79091360 | $134.09 |
| 79059114 | $100.00 | 79070015 | $150.00 | 79080524 | $53.41 | 79091361 | $100.00 |
| 79059116 | $50.00 | 79070016 | $250.00 | 79080525 | $625.00 | 79091363 | $150.00 |
| 79059117 | $825.00 | 79070017 | $750.00 | 79080529 | $400.00 | 79091365 | $450.00 |
| 79059118 | $275.00 | 79070018 | $400.00 | 79080531 | $375.00 | 79091366 | $75.00 |
| 79059119 | $250.00 | 79070019 | $350.00 | 79080532 | $2,500.00 | 79091369 | $25.00 |
| 79059120 | $350.00 | 79070020 | $50.00 | 79080534 | $2,500.00 | 79091370 | $100.00 |
| 79059121 | $125.00 | 79070021 | $200.00 | 79080535 | $50.00 | 79091371 | $25.00 |
| 79059122 | $1,225.00 | 79070022 | $475.00 | 79080541 | $2,301.50 | 79091372 | $93.56 |
| 79059123 | $294.24 | 79070023 | $725.00 | 79080543 | $150.00 | 79091376 | $1,840.32 |
| 79059124 | $4,152.67 | 79070024 | $175.00 | 79080545 | $25.00 | 79091377 | $150.00 |
| 79059125 | $114.08 | 79070025 | $200.00 | 79080548 | $100.00 | 79091378 | $174.04 |
| 79059126 | $625.00 | 79070026 | $150.00 | 79080550 | $50.00 | 79091379 | $1,765.18 |
| 79059127 | $250.00 | 79070027 | $25.00 | 79080551 | $25.00 | 79091380 | $1,650.00 |
| 79059128 | $100.00 | 79070028 | $25.00 | 79080552 | $214.98 | 79091382 | $375.00 |
| 79059129 | $500.00 | 79070029 | $100.00 | 79080553 | $75.00 | 79091383 | $150.00 |
| 79059130 | $170.64 | 79070031 | $150.00 | 79080554 | $125.00 | 79091384 | $747.25 |
| 79059131 | $563.01 | 79070032 | $550.00 | 79080555 | $25.00 | 79091386 | $150.00 |
| 79059132 | $3,750.00 | 79070033 | $425.00 | 79080556 | $285.74 | 79091387 | $750.00 |
| 79059134 | $500.00 | 79070034 | $50.00 | 79080557 | $659.40 | 79091388 | $100.00 |
| 79059135 | $14.66 | 79070035 | $108.02 | 79080558 | $109.90 | 79091389 | $25.00 |
| 79059136 | $500.00 | 79070036 | $285.23 | 79080559 | $747.32 | 79091390 | $100.00 |
| 79059137 | $100.00 | 79070037 | $183.33 | 79080560 | $571.48 | 79091391 | $125.00 |
| 79059138 | $750.00 | 79070038 | $200.00 | 79080561 | $947.85 | 79091392 | $200.00 |
| 79059139 | $19,175.00 | 79070040 | $1,283.00 | 79080562 | $131.88 | 79091393 | $3,975.00 |
| 79059140 | $325.00 | 79070044 | $500.00 | 79080563 | $241.78 | 79091394 | $625.00 |
| 79059141 | $50.00 | 79070046 | $150.00 | 79080564 | $131.88 | 79091396 | $100.00 |
| 79059142 | $575.00 | 79070050 | $119.15 | 79080565 | $21.98 | 79091397 | $325.00 |
| 79059143 | $200.00 | 79070057 | $300.00 | 79080566 | $241.78 | 79091398 | $125.00 |
| 79059144 | $75.00 | 79070058 | $713.00 | 79080567 | $219.80 | 79091399 | $42.41 |
| 79059145 | $99.51 | 79070060 | $500.00 | 79080568 | $351.68 | 79091400 | $76.04 |
| 79059146 | $108.31 | 79070062 | $250.00 | 79080569 | $1,099.01 | 79091401 | $1,025.00 |
| 79059147 | $100.00 | 79070066 | $125.00 | 79080570 | $725.34 | 79091403 | $112.13 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059148 | $875.00 | 79070068 | $425.00 | 79080571 | $527.52 | 79091404 | $183.10 |
| 79059149 | $350.00 | 79070069 | $25.00 | 79080572 | $153.86 | 79091405 | $25.00 |
| 79059150 | $475.00 | 79070070 | $19.87 | 79080573 | $153.86 | 79091406 | $300.00 |
| 79059151 | $425.00 | 79070071 | $300.00 | 79080574 | $2,198.01 | 79091407 | $100.00 |
| 79059152 | $172.17 | 79070073 | $1,275.00 | 79080575 | $241.78 | 79091408 | $25.00 |
| 79059153 | $150.00 | 79070074 | $25.00 | 79080576 | $659.40 | 79091409 | $49,975.00 |
| 79059154 | $98.58 | 79070075 | $35.40 | 79080577 | $250.00 | 79091410 | $162.28 |
| 79059155 | $100.00 | 79070076 | $2,500.00 | 79080578 | $325.00 | 79091411 | $666.37 |
| 79059156 | $100.00 | 79070077 | $125.00 | 79080579 | $100.00 | 79091412 | $525.00 |
| 79059157 | $123.11 | 79070078 | $25.00 | 79080580 | $175.00 | 79091413 | $75.00 |
| 79059161 | $100.00 | 79070079 | $194.61 | 79080581 | $1,075.00 | 79091415 | $50.00 |
| 79059162 | $61.43 | 79070080 | $1,047.50 | 79080582 | $1,500.00 | 79091416 | $25.00 |
| 79059163 | $100.00 | 79070081 | $250.00 | 79080583 | $50.00 | 79091417 | $82.14 |
| 79059164 | $100.00 | 79070082 | $50.00 | 79080584 | $25.00 | 79091419 | $42.98 |
| 79059165 | $125.00 | 79070083 | $150.00 | 79080586 | $275.00 | 79091421 | $35.96 |
| 79059166 | $157.95 | 79070084 | $133.62 | 79080587 | $1,800.00 | 79091422 | $53.94 |
| 79059167 | $392.09 | 79070085 | $1,750.00 | 79080588 | $575.00 | 79091423 | $35.96 |
| 79059168 | $50.00 | 79070086 | $50.00 | 79080590 | $1,000.00 | 79091424 | $35.96 |
| 79059169 | $25.00 | 79070087 | $125.00 | 79080591 | $459.72 | 79091425 | $143.85 |
| 79059170 | $675.00 | 79070088 | $44.45 | 79080592 | $50.00 | 79091426 | $17.98 |
| 79059171 | $1,300.00 | 79070089 | $1,273.35 | 79080593 | $25.00 | 79091428 | $25.00 |
| 79059172 | $125.00 | 79070090 | $3,600.00 | 79080594 | $211.88 | 79091429 | $50.00 |
| 79059173 | $25.00 | 79070091 | $1,038.62 | 79080595 | $50.00 | 79091430 | $525.00 |
| 79059174 | $225.00 | 79070093 | $100.00 | 79080596 | $25.00 | 79091431 | $816.91 |
| 79059175 | $25.00 | 79070095 | $25.00 | 79080597 | $166.28 | 79091432 | $38.02 |
| 79059176 | $100.00 | 79070096 | $25.00 | 79080598 | $300.00 | 79091433 | $28.11 |
| 79059177 | $100.00 | 79070098 | $100.00 | 79080599 | $425.00 | 79091434 | $100.00 |
| 79059178 | $575.00 | 79070099 | $25.00 | 79080600 | $400.00 | 79091437 | $525.00 |
| 79059179 | $50.00 | 79070100 | $100.00 | 79080601 | $25.00 | 79091438 | $25.00 |
| 79059180 | $25.00 | 79070104 | $50.00 | 79080602 | $75.00 | 79091439 | $25.00 |
| 79059181 | $50.00 | 79070105 | $25.00 | 79080603 | $25.00 | 79091441 | $225.00 |
| 79059182 | $50.00 | 79070106 | $50.00 | 79080604 | $125.00 | 79091442 | $38.16 |
| 79059183 | $125.00 | 79070107 | $225.00 | 79080605 | $50.00 | 79091443 | $50.00 |
| 79059184 | $25.00 | 79070108 | $175.00 | 79080606 | $75.00 | 79091444 | $76.24 |
| 79059185 | $275.00 | 79070109 | $200.00 | 79080607 | $250.00 | 79091445 | $75.00 |
| 79059186 | $13,600.00 | 79070110 | $75.00 | 79080608 | $1,375.00 | 79091447 | $12,500.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059187 | $125.00 | 79070111 | $325.00 | 79080609 | $100.00 | 79091448 | $149.41 |
| 79059189 | $150.00 | 79070112 | $125.00 | 79080610 | $275.00 | 79091449 | $50.00 |
| 79059190 | $625.00 | 79070113 | $100.00 | 79080611 | $100.00 | 79091451 | $300.00 |
| 79059191 | $75.00 | 79070114 | $1,830.13 | 79080612 | $1,300.00 | 79091452 | $41,000.00 |
| 79059192 | $33.40 | 79070115 | $75.00 | 79080613 | $1,450.00 | 79091453 | $3,200.00 |
| 79059193 | $50.00 | 79070116 | $50.00 | 79080614 | $550.00 | 79091455 | $125.00 |
| 79059195 | $250.00 | 79070117 | $3,112.30 | 79080615 | $1,250.00 | 79091457 | $125.00 |
| 79059196 | $224.70 | 79070118 | $75.00 | 79080616 | $1,875.00 | 79091458 | $150.00 |
| 79059198 | $75.00 | 79070119 | $525.00 | 79080617 | $2,150.00 | 79091459 | $25.00 |
| 79059200 | $125.00 | 79070120 | $75.00 | 79080618 | $750.00 | 79091460 | $200.00 |
| 79059201 | $25.00 | 79070121 | $400.00 | 79080619 | $475.00 | 79091461 | $567.17 |
| 79059203 | $2,000.00 | 79070122 | $1,925.00 | 79080620 | $125.00 | 79091462 | $368.14 |
| 79059210 | $193.64 | 79070123 | $650.00 | 79080621 | $425.00 | 79091463 | $243.88 |
| 79059211 | $100.00 | 79070124 | $1,175.00 | 79080622 | $25.00 | 79091464 | $75.83 |
| 79059212 | $50.00 | 79070125 | $175.00 | 79080623 | $25.00 | 79091465 | $50.00 |
| 79059213 | $125.00 | 79070126 | $575.00 | 79080624 | $100.00 | 79091466 | $126.78 |
| 79059214 | $175.00 | 79070127 | $1,125.00 | 79080625 | $125.00 | 79091467 | $82.82 |
| 79059219 | $25.00 | 79070128 | $450.00 | 79080626 | $350.00 | 79091468 | $1,912.36 |
| 79059220 | $58.03 | 79070129 | $75.00 | 79080627 | $100.00 | 79091469 | $356.96 |
| 79059221 | $50.00 | 79070130 | $75.00 | 79080628 | $175.00 | 79091470 | $375.00 |
| 79059222 | $150.00 | 79070131 | $300.00 | 79080629 | $14.66 | 79091471 | $257.67 |
| 79059223 | $125.00 | 79070132 | $150.00 | 79080631 | $86.92 | 79091472 | $50.00 |
| 79059224 | $50.00 | 79070133 | $550.00 | 79080632 | $1,149.36 | 79091473 | $125.00 |
| 79059225 | $25.00 | 79070134 | $825.00 | 79080633 | $625.00 | 79091474 | $425.00 |
| 79059226 | $100.00 | 79070135 | $75.00 | 79080634 | $50.00 | 79091475 | $124.53 |
| 79059228 | $850.00 | 79070136 | $375.00 | 79080637 | $250.00 | 79091476 | $707.30 |
| 79059229 | $1,398.58 | 79070137 | $75.00 | 79080640 | $100.00 | 79091477 | $124.57 |
| 79059230 | $75.00 | 79070138 | $800.00 | 79080644 | $250.00 | 79091478 | $25.00 |
| 79059231 | $125.00 | 79070139 | $75.00 | 79080646 | $175.00 | 79091479 | $325.00 |
| 79059232 | $25.00 | 79070140 | $25.00 | 79080648 | $128.70 | 79091480 | $440.73 |
| 79059234 | $50.00 | 79070141 | $100.00 | 79080650 | $693.14 | 79091481 | $50.00 |
| 79059246 | $1,250.00 | 79070143 | $1,000.00 | 79080652 | $125.00 | 79091482 | $25.00 |
| 79059274 | $25.00 | 79070144 | $200.00 | 79080654 | $50.00 | 79091483 | $25.00 |
| 79059277 | $3,750.00 | 79070145 | $100.00 | 79080655 | $184.68 | 79091484 | $175.00 |
| 79059317 | $25.00 | 79070146 | $50.00 | 79080657 | $100.00 | 79091485 | $25.00 |
| 79059412 | $1,037.80 | 79070147 | $271.11 | 79080661 | $50.00 | 79091487 | $9.33 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059462 | $50.00 | 79070148 | $275.00 | 79080663 | $18.06 | 79091488 | $50.00 |
| 79059466 | $50.00 | 79070149 | $25.00 | 79080664 | $75.00 | 79091489 | $50.00 |
| 79059490 | $25.00 | 79070150 | $1,100.00 | 79080665 | $275.00 | 79091490 | $150.00 |
| 79059497 | $475.15 | 79070151 | $100.00 | 79080667 | $175.00 | 79091491 | $25.00 |
| 79059498 | $125.00 | 79070152 | $1,100.00 | 79080668 | $225.00 | 79091492 | $25.00 |
| 79059500 | $25.00 | 79070153 | $75.00 | 79080669 | $125.00 | 79091493 | $141.80 |
| 79059501 | $475.00 | 79070154 | $25.11 | 79080671 | $150.00 | 79091495 | $250.00 |
| 79059502 | $25.00 | 79070155 | $850.00 | 79080672 | $2,500.00 | 79091496 | $50.00 |
| 79059503 | $50.00 | 79070156 | $50.00 | 79080673 | $250.00 | 79091497 | $275.00 |
| 79059504 | $250.00 | 79070157 | $75.00 | 79080674 | $125.00 | 79091498 | $100.00 |
| 79059505 | $825.00 | 79070158 | $75.00 | 79080675 | $108.73 | 79091499 | $150.00 |
| 79059506 | $324.66 | 79070159 | $110.72 | 79080676 | $250.00 | 79091500 | $75.00 |
| 79059507 | $725.00 | 79070160 | $1,550.00 | 79080677 | $350.00 | 79091501 | $75.85 |
| 79059508 | $50.00 | 79070161 | $25.00 | 79080678 | $25.00 | 79091502 | $25.00 |
| 79059509 | $25.00 | 79070162 | $25.00 | 79080679 | $150.00 | 79091503 | $75.00 |
| 79059510 | $175.00 | 79070163 | $25.00 | 79080681 | $325.00 | 79091504 | $25.00 |
| 79059511 | $100.00 | 79070164 | $2,932.80 | 79080682 | $50.00 | 79091506 | $524.67 |
| 79059512 | $50.00 | 79070165 | $25.00 | 79080683 | $25.00 | 79091507 | $25.00 |
| 79059513 | $525.00 | 79070166 | $375.00 | 79080684 | $558.87 | 79112531 | $1,090,672.57 |
| 79059514 | $50.00 | 79070167 | $225.00 | 79080685 | $200.00 | 79112533 | $44,855.49 |
| 79059515 | $25.00 | 79070168 | $110.15 | 79080686 | $125.00 | 79112534 | $101,387.43 |
| 79059516 | $625.00 | 79070169 | $75.00 | 79080687 | $50.00 | 79112535 | $4,760.00 |
| 79059517 | $50.00 | 79070170 | $60.23 | 79080688 | $125.00 | 79112536 | $634,391.16 |
| 79059518 | $50.00 | 79070171 | $2,525.00 | 79080690 | $100.00 | 79112537 | $1,931.08 |
| 79059519 | $250.00 | 79070172 | $6.18 | 79080691 | $100.00 | 79112539 | $118,391.80 |
| 79059520 | $500.00 | 79070173 | $650.00 | 79080692 | $25.00 | 79112540 | $13,840.27 |
| 79059521 | $375.00 | 79070174 | $25.00 | 79080693 | $225.00 | 79112541 | $145,150.00 |
| 79059522 | $25.00 | 79070175 | $12.43 | 79080694 | $125.00 | 79112542 | $12,500.00 |
| 79059523 | $500.00 | 79070176 | $32.35 | 79080695 | $125.00 | 79112543 | $8,888.45 |
| 79059524 | $407.00 | 79070177 | $75.00 | 79080698 | $150.00 | 79112544 | $525.00 |
| 79059525 | $250.00 | 79070178 | $500.00 | 79080699 | $200.00 | 79112545 | $4,893.44 |
| 79059535 | $150.00 | 79070179 | $3,125.00 | 79080700 | $275.00 | 79113674 | $821,891.92 |
| 79059538 | $104.99 | 79070180 | $625.00 | 79080701 | $150.00 | 79118636 | $160,643.96 |
| 79059539 | $175.00 | 79070181 | $125.00 | 79080702 | $58.55 | 79119044 | $6,875.00 |
| 79059540 | $225.00 | 79070182 | $518.70 | 79080703 | $275.00 | 79119571 | $29,100.00 |
| 79059541 | $68.71 | 79070183 | $25.00 | 79080704 | $100.00 | 79119572 | $208,452.24 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059542 | $100.00 | 79070184 | $175.00 | 79080705 | $250.00 | 79132555 | $5,911.68 |
| 79059544 | $75.00 | 79070186 | $75.00 | 79080706 | $100.00 | 79132556 | $16,846.69 |
| 79059545 | $50.00 | 79070187 | $100.00 | 79080707 | $425.00 | 79132557 | $196,539.14 |
| 79059546 | $25.00 | 79070188 | $2,225.00 | 79080708 | $125.00 | 79132558 | $34,363.10 |
| 79059547 | $25.00 | 79070191 | $1,875.00 | 79080709 | $250.00 | 79132559 | $5,109.06 |
| 79059548 | $1,225.00 | 79070192 | $112.48 | 79080710 | $635.19 | 79132560 | $4,050.00 |
| 79059549 | $125.00 | 79070193 | $250.00 | 79080711 | $250.00 | 79132561 | $55,948.79 |
| 79059553 | $100.00 | 79070194 | $650.00 | 79080712 | $67.88 | 79132562 | $1,275.00 |
| 79059554 | $100.00 | 79070195 | $300.00 | 79080713 | $100.00 | 79132563 | $132,057.19 |
| 79059556 | $250.00 | 79070196 | $117.78 | 79080714 | $325.00 | 79132564 | $43,250.00 |
| 79059557 | $50.00 | 79070197 | $88.83 | 79080715 | $150.00 | 79132565 | $13,743.01 |
| 79059558 | $25.00 | 79070198 | $175.00 | 79080716 | $175.00 | 79132566 | $35,000.00 |
| 79059559 | $125.00 | 79070199 | $34.51 | 79080717 | $250.00 | 79132567 | $961,784.78 |
| 79059560 | $125.00 | 79070200 | $125.00 | 79080718 | $125.00 | 79132568 | $1,547,220.64 |
| 79059561 | $141.52 | 79070201 | $250.00 | 79080719 | $350.00 | 79132569 | $23,695.81 |
| 79059562 | $225.00 | 79070202 | $845.59 | 79080720 | $700.00 | 79132570 | $18,995.60 |
| 79059563 | $25.00 | 79070203 | $75.00 | 79080721 | $250.00 | 79132571 | $84,404.20 |
| 79059564 | $125.00 | 79070205 | $2,500.00 | 79080722 | $954.84 | 79132572 | $74,800.00 |
| 79059565 | $50.00 | 79070206 | $1,022.82 | 79080723 | $375.00 | 79132573 | $43,411.69 |
| 79059566 | $59.32 | 79070207 | $250.00 | 79080724 | $175.00 | 79132574 | $14,454.85 |
| 79059567 | $25.00 | 79070208 | $661.41 | 79080725 | $1,500.00 | 79132575 | $104,346.00 |
| 79059568 | $250.51 | 79070209 | $325.00 | 79080726 | $125.00 | 79132576 | $444,876.80 |
| 79059569 | $39.60 | 79070210 | $200.00 | 79080727 | $775.00 | 79132577 | $3,100.00 |
| 79059570 | $250.00 | 79070211 | $50.00 | 79080728 | $100.00 | 79132578 | $126,533.10 |
| 79059571 | $50.00 | 79070212 | $350.00 | 79080729 | $150.00 | 79132579 | $117,742.42 |
| 79059572 | $25.00 | 79070215 | $350.00 | 79080730 | $947.62 | 79132580 | $836,660.64 |
| 79059573 | $25.00 | 79070216 | $250.00 | 79080731 | $375.00 | 79132581 | $50,084.44 |
| 79059575 | $150.00 | 79070217 | $17.89 | 79080732 | $250.00 | 79132582 | $84,451.31 |
| 79059576 | $75.00 | 79070218 | $86.92 | 79080733 | $150.00 | 79132583 | $17,279,614.17 |
| 79059577 | $650.00 | 79070220 | $25.00 | 79080734 | $875.00 | 79132584 | $217,973.02 |
| 79059578 | $50.00 | 79070221 | $25.00 | 79080736 | $25.00 | 79132585 | $81,552.98 |
| 79059579 | $100.00 | 79070222 | $50.00 | 79080737 | $150.00 | 79132586 | $37,500.00 |
| 79059580 | $267.48 | 79070223 | $175.00 | 79080738 | $150.00 | 79132587 | $1,935,000.00 |
| 79059581 | $150.00 | 79070224 | $100.00 | 79080739 | $175.00 | 79132588 | $1,937,514.79 |
| 79059582 | $100.00 | 79070225 | $132.44 | 79080740 | $150.00 | 79132589 | $83,645.57 |
| 79059583 | $36.32 | 79070227 | $225.00 | 79080741 | $1,925.00 | 79132590 | $21,040.34 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059584 | $225.00 | 79070228 | $158.10 | 79080742 | $163.16 | 79132591 | $48,365.29 |
| 79059585 | $125.00 | 79070229 | $200.00 | 79080743 | $25.00 | 79132592 | $542,723.68 |
| 79059586 | $113.88 | 79070230 | $1,700.00 | 79080744 | $25.00 | 79132593 | $23,604.13 |
| 79059587 | $2,500.00 | 79070231 | $25.00 | 79080745 | $25.00 | 79132594 | $4,672.66 |
| 79059588 | $2,150.00 | 79070232 | $300.00 | 79080748 | $675.00 | 79132595 | $135,519.19 |
| 79059589 | $19.09 | 79070233 | $200.00 | 79080749 | $12.52 | 79132597 | $29,633.19 |
| 79059590 | $250.00 | 79070234 | $50.00 | 79080750 | $5.43 | 79132599 | $2,819,190.75 |
| 79059591 | $98.65 | 79070235 | $800.00 | 79080752 | $50.00 | 79132600 | $165.63 |
| 79059592 | $75.00 | 79070236 | $91.74 | 79080754 | $200.00 | 79132601 | $8,490.88 |
| 79059593 | $100.00 | 79070237 | $25.00 | 79080755 | $625.00 | 79132602 | $99,707.30 |
| 79059594 | $325.00 | 79070238 | $125.00 | 79080756 | $25.00 | 79132603 | $156,999.58 |
| 79059595 | $125.00 | 79070239 | $125.00 | 79080757 | $225.00 | 79132604 | $223,045.00 |
| 79059596 | $93.04 | 79070240 | $75.00 | 79080758 | $25.00 | 79132605 | $8,506.07 |
| 79059597 | $348.60 | 79070241 | $100.00 | 79080760 | $125.00 | 79132606 | $14,721.37 |
| 79059598 | $75.00 | 79070242 | $275.00 | 79080761 | $50.00 | 79132607 | $2,216,738.56 |
| 79059599 | $125.00 | 79070243 | $325.00 | 79080762 | $25.00 | 79132608 | $7,804.66 |
| 79059600 | $65.67 | 79070244 | $250.00 | 79080763 | $75.00 | 79132609 | $62,108.00 |
| 79059601 | $100.00 | 79070245 | $15.19 | 79080764 | $123.95 | 79132610 | $3,227.52 |
| 79059602 | $75.00 | 79070247 | $50.00 | 79080765 | $125.00 | 79132611 | $78,535.67 |
| 79059604 | $125.00 | 79070248 | $100.00 | 79080766 | $125.00 | 79132612 | $80,170.50 |
| 79059605 | $25.00 | 79070249 | $142.51 | 79080767 | $124.93 | 79132613 | $3,721.86 |
| 79059606 | $342.89 | 79070250 | $150.00 | 79080768 | $125.00 | 79132614 | $106,189.20 |
| 79059607 | $25.00 | 79070251 | $77.03 | 79080769 | $50.00 | 79132615 | $21,732.32 |
| 79059608 | $175.00 | 79070252 | $25.00 | 79080770 | $200.00 | 79132616 | $6,696.14 |
| 79059609 | $373.61 | 79070253 | $675.00 | 79080771 | $75.00 | 79132617 | $22,721.16 |
| 79059610 | $250.00 | 79070254 | $206.35 | 79080772 | $300.00 | 79132618 | $40,230.97 |
| 79059611 | $100.00 | 79070255 | $147.07 | 79080773 | $1,225.00 | 79132619 | $15,775.05 |
| 79059612 | $125.00 | 79070262 | $692.94 | 79080774 | $750.00 | 79132620 | $7,838.64 |
| 79059613 | $25.00 | 79070266 | $596.40 | 79080775 | $2,500.00 | 79132621 | $383,012.76 |
| 79059620 | $75.00 | 79070268 | $3,400.48 | 79080776 | $225.00 | 79132622 | $23,650.00 |
| 79059628 | $125.00 | 79070269 | $125.00 | 79080777 | $1,300.00 | 79137778 | $225.00 |
| 79059629 | $50.00 | 79070270 | $25.00 | 79080778 | $19.06 | 79137785 | $64.35 |
| 79059652 | $75.00 | 79070271 | $18.64 | 79080779 | $1,578.38 | 79137787 | $64.35 |
| 79059654 | $625.00 | 79070275 | $250.00 | 79080780 | $750.00 | 79137788 | $46.17 |
| 79059674 | $100.00 | 79070276 | $1,723.66 | 79080781 | $300.00 | 79137798 | $1,450.00 |
| 79059675 | $4.31 | 79070277 | $752.93 | 79080782 | $100.00 | 79137799 | $75.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059676 | $250.00 | 79070279 | $296.60 | 79080783 | $750.00 | 79137803 | $7,500.00 |
| 79059685 | $25.00 | 79070282 | $500.00 | 79080784 | $125.00 | 79137805 | $975.00 |
| 79059698 | $125.00 | 79070286 | $125.00 | 79080787 | $625.00 | 79137806 | $64.77 |
| 79059701 | $75.00 | 79070288 | $1,250.00 | 79080788 | $725.00 | 79137816 | $53.28 |
| 79059710 | $51.92 | 79070291 | $250.00 | 79080789 | $25.00 | 79137817 | $388.62 |
| 79059714 | $625.00 | 79070292 | $125.00 | 79080790 | $200.00 | 79137824 | $46.17 |
| 79059718 | $500.00 | 79070294 | $1,231.10 | 79080791 | $75.00 | 79137825 | $75.00 |
| 79059723 | $50.00 | 79070296 | $2,676.78 | 79080792 | $100.00 | 79137828 | $68.43 |
| 79059724 | $755.38 | 79070297 | $10,000.00 | 79080793 | $100.00 | 79137830 | $125.00 |
| 79059725 | $25.00 | 79070299 | $50.00 | 79080794 | $300.00 | 79137845 | $325.00 |
| 79059726 | $50.00 | 79070300 | $25.00 | 79080795 | $275.00 | 79137846 | $200.00 |
| 79059727 | $25.00 | 79070301 | $475.00 | 79080796 | $225.00 | 79137847 | $75.00 |
| 79059728 | $25.00 | 79070302 | $217.54 | 79080797 | $100.00 | 79137850 | $64.77 |
| 79059729 | $29.69 | 79070304 | $90.35 | 79080800 | $282.59 | 79137851 | $75.00 |
| 79059730 | $125.00 | 79070305 | $225.51 | 79080801 | $75.00 | 79137854 | $64.77 |
| 79059731 | $25.00 | 79070307 | $23.83 | 79080802 | $1,875.00 | 79138973 | $2,725.00 |
| 79059732 | $1,550.00 | 79070310 | $425.00 | 79080803 | $2,500.00 | 79138974 | $50,419.50 |
| 79059733 | $550.00 | 79070314 | $1,875.00 | 79080804 | $50.00 | 79138975 | $1,750.00 |
| 79059734 | $25.00 | 79070316 | $50.00 | 79080805 | $75.00 | 79152080 | $29,113.76 |
| 79059735 | $250.00 | 79070317 | $200.00 | 79080806 | $75.00 | 79152081 | $69,065.32 |
| 79059736 | $25.00 | 79070319 | $125.00 | 79080807 | $25.00 | 79152082 | $417,028.38 |
| 79059742 | $124.85 | 79070320 | $336.20 | 79080808 | $725.00 | 79152083 | $20,000.00 |
| 79059743 | $500.00 | 79070323 | $3,750.00 | 79080810 | $25.00 | 79152084 | $65,475.59 |
| 79059748 | $25.00 | 79070324 | $10,000.00 | 79080812 | $175.00 | 79152085 | $142,466.10 |
| 79059751 | $125.00 | 79070326 | $25.00 | 79080813 | $125.00 | 79152086 | $391,643.59 |
| 79059757 | $15.02 | 79070328 | $206.72 | 79080814 | $204.42 | 79152087 | $195,000.00 |
| 79059759 | $77.17 | 79070329 | $25.00 | 79080815 | $775.00 | 79152088 | $3,039.97 |
| 79059770 | $125.00 | 79070330 | $475.00 | 79080816 | $125.00 | 79152089 | $1,615.22 |
| 79059776 | $410.00 | 79070332 | $25.00 | 79080817 | $125.00 | 79152090 | $430,319.87 |
| 79059777 | $400.00 | 79070333 | $75.00 | 79080819 | $75.00 | 79152091 | $17,896.32 |
| 79059778 | $25.00 | 79070334 | $225.00 | 79080820 | $108.36 | 79152092 | $514,494.74 |
| 79059779 | $92.03 | 79070335 | $50.00 | 79080821 | $17.53 | 79152093 | $66,454.85 |
| 79059780 | $75.00 | 79070336 | $38.96 | 79080822 | $155.81 | 79152094 | $147,292.24 |
| 79059781 | $419.09 | 79070337 | $191.90 | 79080823 | $550.00 | 79152095 | $32,964.74 |
| 79059783 | $525.52 | 79070338 | $75.00 | 79080825 | $2,525.00 | 79152096 | $96,529.92 |
| 79059784 | $125.00 | 79070339 | $75.00 | 79080826 | $125.00 | 79152097 | $92,775.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059785 | $1,475.00 | 79070340 | $395.35 | 79080827 | $125.00 | 79152801 | $350.00 |
| 79059786 | $250.00 | 79070341 | $50.00 | 79080828 | $75.00 | 79152804 | $7,650.00 |
| 79059787 | $25.00 | 79070342 | $25.00 | 79080829 | $625.00 | 79152809 | $225.00 |
| 79059788 | $50.00 | 79070343 | $201.11 | 79080830 | $207.25 | 79152812 | $770.50 |
| 79059789 | $75.00 | 79070344 | $192.49 | 79080831 | $150.00 | 79152814 | $2,098.77 |
| 79059790 | $1,066.50 | 79070345 | $200.00 | 79080832 | $4,575.00 | 79152815 | $765.63 |
| 79059794 | $75.00 | 79070346 | $50.00 | 79080833 | $550.00 | 79152818 | $25.00 |
| 79059795 | $150.00 | 79070347 | $3,925.00 | 79080834 | $50.00 | 79152819 | $269.70 |
| 79059796 | $19.87 | 79070348 | $150.00 | 79080835 | $250.00 | 79152820 | $4,650.00 |
| 79059797 | $25.00 | 79070349 | $142.84 | 79080836 | $150.00 | 79152933 | $2,500.00 |
| 79059798 | $61.39 | 79070350 | $4,575.00 | 79080837 | $19.87 | 79152935 | $103.96 |
| 79059799 | $500.00 | 79070351 | $775.00 | 79080838 | $66.45 | 79152939 | $740.00 |
| 79059800 | $25.00 | 79070353 | $1,550.00 | 79080839 | $5,000.00 | 79152951 | $161.93 |
| 79059801 | $50.00 | 79070354 | $650.00 | 79080840 | $50.00 | 79152966 | $225.00 |
| 79059802 | $105.43 | 79070355 | $119.15 | 79080841 | $625.94 | 79152967 | $50.10 |
| 79059803 | $25.00 | 79070356 | $25.00 | 79080842 | $25.00 | 79186173 | $571,475.00 |
| 79059804 | $66.04 | 79070357 | $100.00 | 79080843 | $500.00 | 79188445 | $629,679.75 |
| 79059805 | $50.00 | 79070358 | $175.00 | 79080844 | $75.00 | 79217734 | $875.00 |
| 79059806 | $348.99 | 79070359 | $94.35 | 79080845 | $300.25 | 79309817 | $980.40 |
| 79059807 | $1,400.00 | 79070360 | $104.74 | 79080846 | $25.00 | 79309821 | $375.00 |
| 79059808 | $175.00 | 79070362 | $553.34 | 79080847 | $25.00 | 79309825 | $475.00 |
| 79059809 | $525.00 | 79070363 | $75.00 | 79080848 | $100.00 | 79351948 | $24,245.71 |
| 79059811 | $275.00 | 79070364 | $25.00 | 79080849 | $216.70 | 79351949 | $13,500.00 |
| 79059812 | $24.78 | 79070365 | $2,650.00 | 79080850 | $92.03 | 79351950 | $47,925.00 |
| 79059813 | $475.00 | 79070366 | $875.00 | 79080860 | $325.00 | 79351952 | $6,100.00 |
| 79059814 | $950.00 | 79070367 | $100.00 | 79080862 | $75.00 | 79351953 | $1,626.04 |
| 79059815 | $500.00 | 79070368 | $225.00 | 79080863 | $25.00 | 277880368 | $2,350.00 |
| 79059816 | $375.00 | 79070369 | $325.00 | 79080865 | $75.00 | 277880522 | $7,500.00 |
| 79059817 | $150.00 | 79070370 | $75.00 | 79080866 | $125.00 | 277880523 | $7,500.00 |
| 79059818 | $100.00 | 79070371 | $669.36 | 79080867 | $305.90 | 279076906 | $650.00 |
| 79059819 | $25.00 | 79070372 | $295.75 | 79080868 | $25.00 | 279076913 | $900.00 |
| 79059820 | $450.00 | 79070376 | $3.30 | 79080872 | $625.00 | 279076916 | $1,638.48 |
| 79059821 | $250.00 | 79070379 | $50.00 | 79080878 | $75.00 | 279076917 | $150.00 |
| 79059822 | $200.00 | 79070380 | $531.60 | 79080885 | $400.00 | 279076926 | $275.00 |
| 79059823 | $125.00 | 79070382 | $175.80 | 79080888 | $250.00 | 279076928 | $25,000.00 |
| 79059824 | $150.00 | 79070386 | $1,250.00 | 79080889 | $175.00 | 279076930 | $2,500.00 |

**EXHIBIT E - Late But Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79059825 | $24.65 | 79070390 | $90.45 | 79080890 | $1,250.00 | 279076932 | $169.55 |
| 79059826 | $225.00 | 79070393 | $2,454.82 | 79080894 | $25.00 | 279076934 | $50.00 |
| 79059827 | $2,900.00 | 79070396 | $25.00 | 79080895 | $109.89 | 279076940 | $61.12 |
| 79059828 | $565.59 | 79070397 | $433.73 | 79080896 | $75.00 | 279076945 | $355.01 |
| 79059829 | $125.00 | 79070398 | $732.20 | 79080897 | $400.00 | 279076947 | $373.99 |
| 79059830 | $425.00 | 79070399 | $25.00 | 79080899 | $125.00 | 279076952 | $1,525.00 |
| 79059831 | $25.00 | 79070400 | $350.00 | 79080900 | $146.36 | 279076963 | $462.40 |
| 79059832 | $285.76 | 79070401 | $200.00 | 79080905 | $375.00 | 279076964 | $250.00 |
| 79059833 | $275.00 | 79070402 | $25.00 | 79080906 | $125.00 | 279076968 | $50.00 |
| 79059834 | $50.00 | 79070403 | $275.00 | 79080907 | $225.00 | 279076969 | $2,500.00 |
| 79059835 | $65.16 | 79070404 | $350.00 | 79080908 | $1,825.00 | 279076973 | $513.45 |
| 79059836 | $75.00 | 79070405 | $175.00 | 79080911 | $1,250.00 | 279076980 | $1,966.83 |
| 79059837 | $75.00 | 79070406 | $25.00 | 79080917 | $25.00 | 279076983 | $125.00 |
| 79059838 | $25.00 | 79070407 | $75.00 | 79080919 | $10,266.00 | 279076984 | $302.75 |
| 79059839 | $272.80 | 79070408 | $125.00 | 79080921 | $250.00 | 279076986 | $899.10 |
| 79059840 | $525.00 | 79070409 | $200.00 | 79080922 | $209.70 | 279076989 | $250.00 |
| 79059841 | $250.00 | 79070410 | $75.00 | 79080923 | $750.00 | 279076990 | $650.00 |
| 79059842 | $75.00 | 79070413 | $9.48 | 79080924 | $4,279.39 | 279076999 | $200.00 |
| 79059843 | $200.00 | 79070414 | $289.90 | 79080925 | $25.00 | 279077016 | $2,000.00 |
| 79059844 | $67.25 | 79070415 | $150.00 | 79080927 | $125.00 | 280500840 | $725.00 |
| 79059845 | $50.00 | 79070416 | $300.00 | 79080928 | $14.66 | 280500893 | $1,250.00 |
| 79059846 | $25.00 | 79070417 | $25.00 | 79080929 | $125.00 | 280500894 | $1,250.00 |
| 79059847 | $2,500.00 | 79070418 | $50.00 | 79080930 | $50.00 | 280500895 | $625.00 |
| 79059848 | $175.00 | 79070419 | $75.00 | 79080931 | $775.00 | 280500906 | $28.76 |
| 79059849 | $175.00 | 79070420 | $425.00 | 79080932 | $1,383.46 | 280500917 | $43.55 |
| 79059850 | $3,750.00 | 79070421 | $775.00 | 79080933 | $500.00 | 280500941 | $4,488.75 |
| 79059851 | $650.00 | 79070423 | $625.00 | 79080934 | $25.00 | 280500942 | $50.00 |
| 79059852 | $25.00 | 79070424 | $2,875.00 | 79080935 | $3,750.00 | 280500943 | $250.00 |
| 79059853 | $25.00 | 79070425 | $125.00 | 79080936 | $50.00 | 280500951 | $25.00 |
| 79059854 | $25.00 | 79070426 | $25.00 | 79080937 | $125.00 | 280500966 | $250.00 |
| 79059855 | $150.00 | 79070428 | $125.00 | 79080938 | $75.00 | 280500969 | $387.91 |
| 79059856 | $25.88 | 79070429 | $79.73 | 79080939 | $19.09 | 280500971 | $1,250.00 |
| 79059857 | $25.00 | 79070431 | $250.00 | 79080940 | $50.00 | 280500975 | $275.00 |
| 79059858 | $261.01 | 79070435 | $1,500.00 | 79080941 | $6.22 | 280500976 | $475.00 |
| 79059859 | $25.00 | 79070437 | $300.00 | 79080942 | $11,725.00 | 280500977 | $1,475.00 |
| 79059860 | $488.57 | 79070438 | $600.00 | 79080943 | $175.00 | | |