# EXHIBIT F
## REJECTED CLAIMS

**EXHIBIT F - Rejected Claims with Reason**

Exhibit Summary - Total Claims: 108,538

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78499011 | REPLACED CLAIM | 78875161 | NO PURCHASE | 78902296 | REPLACED CLAIM | 78929431 | REPLACED CLAIM |
| 78499012 | REPLACED CLAIM | 78875162 | NO PURCHASE | 78902297 | REPLACED CLAIM | 78929432 | REPLACED CLAIM |
| 78590117 | NO LOSS | 78875163 | NO PURCHASE | 78902298 | REPLACED CLAIM | 78929433 | REPLACED CLAIM |
| 78590119 | DUPLICATE CLAIM | 78875164 | NO PURCHASE | 78902299 | REPLACED CLAIM | 78929434 | REPLACED CLAIM |
| 78590123 | NO PURCHASE | 78875165 | NO PURCHASE | 78902300 | REPLACED CLAIM | 78929435 | REPLACED CLAIM |
| 78590126 | NO PURCHASE | 78875166 | NO PURCHASE | 78902301 | REPLACED CLAIM | 78929436 | REPLACED CLAIM |
| 78590127 | NO LOSS | 78875167 | NO PURCHASE | 78902302 | REPLACED CLAIM | 78929437 | REPLACED CLAIM |
| 78590129 | NO LOSS | 78875168 | NO PURCHASE | 78902303 | REPLACED CLAIM | 78929438 | REPLACED CLAIM |
| 78590132 | NO LOSS | 78875169 | NO PURCHASE | 78902304 | REPLACED CLAIM | 78929439 | REPLACED CLAIM |
| 78590675 | NO PURCHASE | 78875170 | NO PURCHASE | 78902305 | REPLACED CLAIM | 78929440 | REPLACED CLAIM |
| 78590676 | NO PURCHASE | 78875171 | NO PURCHASE | 78902306 | REPLACED CLAIM | 78929441 | REPLACED CLAIM |
| 78590677 | NO PURCHASE | 78875172 | NO PURCHASE | 78902307 | REPLACED CLAIM | 78929442 | REPLACED CLAIM |
| 78590680 | NO LOSS | 78875173 | NO PURCHASE | 78902308 | REPLACED CLAIM | 78929443 | REPLACED CLAIM |
| 78590682 | NO PURCHASE | 78875174 | NO PURCHASE | 78902309 | REPLACED CLAIM | 78929444 | REPLACED CLAIM |
| 78590689 | NO PURCHASE | 78875175 | NO PURCHASE | 78902310 | REPLACED CLAIM | 78929445 | REPLACED CLAIM |
| 78590691 | NO PURCHASE | 78875176 | NO PURCHASE | 78902311 | REPLACED CLAIM | 78929446 | REPLACED CLAIM |
| 78590692 | NO PURCHASE | 78875177 | NO PURCHASE | 78902312 | REPLACED CLAIM | 78929447 | REPLACED CLAIM |
| 78590693 | NO PURCHASE | 78875178 | NO PURCHASE | 78902313 | REPLACED CLAIM | 78929448 | REPLACED CLAIM |
| 78590699 | NO PURCHASE | 78875179 | NO PURCHASE | 78902314 | REPLACED CLAIM | 78929449 | REPLACED CLAIM |
| 78590701 | NO PURCHASE | 78875180 | NO PURCHASE | 78902315 | REPLACED CLAIM | 78929450 | REPLACED CLAIM |
| 78590704 | NO PURCHASE | 78875181 | NO PURCHASE | 78902316 | REPLACED CLAIM | 78929451 | REPLACED CLAIM |
| 78590705 | NO PURCHASE | 78875182 | NO PURCHASE | 78902317 | REPLACED CLAIM | 78929452 | REPLACED CLAIM |
| 78590708 | NO PURCHASE | 78875183 | NO PURCHASE | 78902318 | REPLACED CLAIM | 78929453 | REPLACED CLAIM |
| 78590709 | NO PURCHASE | 78875184 | NO PURCHASE | 78902319 | REPLACED CLAIM | 78929454 | REPLACED CLAIM |
| 78590711 | NO PURCHASE | 78875185 | NO PURCHASE | 78902320 | REPLACED CLAIM | 78929455 | REPLACED CLAIM |
| 78590713 | NO PURCHASE | 78875186 | NO PURCHASE | 78902321 | REPLACED CLAIM | 78929456 | REPLACED CLAIM |
| 78590716 | NO LOSS | 78875187 | NO PURCHASE | 78902322 | REPLACED CLAIM | 78929457 | REPLACED CLAIM |
| 78590722 | NO PURCHASE | 78875188 | NO PURCHASE | 78902323 | REPLACED CLAIM | 78929458 | REPLACED CLAIM |
| 78590731 | NO PURCHASE | 78875189 | NO PURCHASE | 78902324 | REPLACED CLAIM | 78929459 | REPLACED CLAIM |
| 78590732 | NO PURCHASE | 78875190 | NO PURCHASE | 78902325 | REPLACED CLAIM | 78929460 | REPLACED CLAIM |
| 78590737 | NO PURCHASE | 78875191 | NO PURCHASE | 78902326 | REPLACED CLAIM | 78929461 | REPLACED CLAIM |
| 78590738 | NO PURCHASE | 78875192 | NO PURCHASE | 78902327 | REPLACED CLAIM | 78929462 | REPLACED CLAIM |
| 78590744 | NO PURCHASE | 78875193 | NO PURCHASE | 78902328 | REPLACED CLAIM | 78929463 | REPLACED CLAIM |
| 78590745 | NO PURCHASE | 78875194 | NO PURCHASE | 78902329 | REPLACED CLAIM | 78929464 | REPLACED CLAIM |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78590751 | NO PURCHASE | 78875195 | NO PURCHASE | 78902330 | REPLACED CLAIM | 78929465 | REPLACED CLAIM |
| 78590753 | NO PURCHASE | 78875196 | NO PURCHASE | 78902331 | REPLACED CLAIM | 78929466 | REPLACED CLAIM |
| 78590769 | NO PURCHASE | 78875197 | NO PURCHASE | 78902332 | REPLACED CLAIM | 78929467 | REPLACED CLAIM |
| 78590773 | NO PURCHASE | 78875198 | NO PURCHASE | 78902333 | REPLACED CLAIM | 78929468 | REPLACED CLAIM |
| 78590780 | NO PURCHASE | 78875199 | NO PURCHASE | 78902334 | REPLACED CLAIM | 78929469 | REPLACED CLAIM |
| 78590784 | NO PURCHASE | 78875200 | NO PURCHASE | 78902335 | REPLACED CLAIM | 78929470 | REPLACED CLAIM |
| 78590790 | NO PURCHASE | 78875201 | NO PURCHASE | 78902336 | REPLACED CLAIM | 78929471 | REPLACED CLAIM |
| 78590791 | NO PURCHASE | 78875202 | NO PURCHASE | 78902337 | REPLACED CLAIM | 78929472 | REPLACED CLAIM |
| 78590792 | NO PURCHASE | 78875203 | NO PURCHASE | 78902338 | REPLACED CLAIM | 78929473 | REPLACED CLAIM |
| 78590793 | NO PURCHASE | 78875204 | NO PURCHASE | 78902339 | REPLACED CLAIM | 78929474 | REPLACED CLAIM |
| 78590794 | NO PURCHASE | 78875205 | NO PURCHASE | 78902340 | REPLACED CLAIM | 78929475 | REPLACED CLAIM |
| 78590795 | NO PURCHASE | 78875206 | NO PURCHASE | 78902341 | REPLACED CLAIM | 78929476 | REPLACED CLAIM |
| 78590806 | NO PURCHASE | 78875207 | NO PURCHASE | 78902342 | REPLACED CLAIM | 78929477 | REPLACED CLAIM |
| 78590811 | NO LOSS | 78875208 | NO PURCHASE | 78902343 | REPLACED CLAIM | 78929478 | REPLACED CLAIM |
| 78590813 | NO PURCHASE | 78875209 | NO PURCHASE | 78902344 | REPLACED CLAIM | 78929479 | REPLACED CLAIM |
| 78590820 | NO PURCHASE | 78875210 | NO PURCHASE | 78902345 | REPLACED CLAIM | 78929480 | REPLACED CLAIM |
| 78590828 | NO PURCHASE | 78875211 | NO PURCHASE | 78902346 | REPLACED CLAIM | 78929481 | REPLACED CLAIM |
| 78590829 | NO PURCHASE | 78875212 | NO PURCHASE | 78902347 | REPLACED CLAIM | 78929482 | REPLACED CLAIM |
| 78590834 | NO PURCHASE | 78875213 | NO PURCHASE | 78902348 | REPLACED CLAIM | 78929483 | REPLACED CLAIM |
| 78590835 | NO PURCHASE | 78875214 | NO PURCHASE | 78902349 | REPLACED CLAIM | 78929484 | REPLACED CLAIM |
| 78590836 | NO PURCHASE | 78875215 | NO PURCHASE | 78902350 | REPLACED CLAIM | 78929485 | REPLACED CLAIM |
| 78590837 | NO PURCHASE | 78875216 | NO PURCHASE | 78902351 | REPLACED CLAIM | 78929486 | REPLACED CLAIM |
| 78590840 | NO LOSS | 78875217 | NO PURCHASE | 78902352 | REPLACED CLAIM | 78929487 | REPLACED CLAIM |
| 78590841 | NO PURCHASE | 78875218 | NO PURCHASE | 78902353 | REPLACED CLAIM | 78929488 | REPLACED CLAIM |
| 78590847 | NO PURCHASE | 78875219 | NO PURCHASE | 78902354 | REPLACED CLAIM | 78929489 | REPLACED CLAIM |
| 78590855 | NO PURCHASE | 78875220 | NO PURCHASE | 78902355 | REPLACED CLAIM | 78929490 | REPLACED CLAIM |
| 78590863 | NO PURCHASE | 78875221 | NO PURCHASE | 78902356 | REPLACED CLAIM | 78929491 | REPLACED CLAIM |
| 78590864 | NO PURCHASE | 78875222 | NO PURCHASE | 78902357 | REPLACED CLAIM | 78929492 | REPLACED CLAIM |
| 78590865 | NO PURCHASE | 78875223 | NO PURCHASE | 78902358 | REPLACED CLAIM | 78929493 | REPLACED CLAIM |
| 78590867 | NO PURCHASE | 78875224 | NO PURCHASE | 78902359 | REPLACED CLAIM | 78929494 | REPLACED CLAIM |
| 78590872 | NO PURCHASE | 78875225 | NO PURCHASE | 78902360 | REPLACED CLAIM | 78929495 | REPLACED CLAIM |
| 78590873 | NO PURCHASE | 78875226 | NO PURCHASE | 78902361 | REPLACED CLAIM | 78929496 | REPLACED CLAIM |
| 78590874 | NO PURCHASE | 78875227 | NO PURCHASE | 78902362 | REPLACED CLAIM | 78929497 | REPLACED CLAIM |
| 78590875 | NO PURCHASE | 78875228 | NO PURCHASE | 78902363 | REPLACED CLAIM | 78929498 | REPLACED CLAIM |
| 78590882 | NO PURCHASE | 78875229 | NO PURCHASE | 78902364 | REPLACED CLAIM | 78929499 | REPLACED CLAIM |
| 78590886 | NO PURCHASE | 78875230 | NO PURCHASE | 78902365 | REPLACED CLAIM | 78929500 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78590890 | NO PURCHASE | 78875231 | NO PURCHASE | 78902366 | REPLACED CLAIM | 78929501 | REPLACED CLAIM |
| 78590892 | NO PURCHASE | 78875232 | NO PURCHASE | 78902367 | REPLACED CLAIM | 78929502 | REPLACED CLAIM |
| 78590893 | NO PURCHASE | 78875233 | NO PURCHASE | 78902368 | REPLACED CLAIM | 78929503 | REPLACED CLAIM |
| 78590894 | NO PURCHASE | 78875234 | NO PURCHASE | 78902369 | REPLACED CLAIM | 78929504 | REPLACED CLAIM |
| 78590896 | NO PURCHASE | 78875235 | NO PURCHASE | 78902370 | REPLACED CLAIM | 78929505 | REPLACED CLAIM |
| 78590907 | NO PURCHASE | 78875236 | NO PURCHASE | 78902371 | REPLACED CLAIM | 78929506 | REPLACED CLAIM |
| 78590914 | NO PURCHASE | 78875237 | NO PURCHASE | 78902372 | REPLACED CLAIM | 78929507 | REPLACED CLAIM |
| 78590915 | NO PURCHASE | 78875238 | NO PURCHASE | 78902373 | REPLACED CLAIM | 78929508 | REPLACED CLAIM |
| 78590919 | NO PURCHASE | 78875239 | NO PURCHASE | 78902374 | REPLACED CLAIM | 78929509 | REPLACED CLAIM |
| 78590922 | NO PURCHASE | 78875240 | NO PURCHASE | 78902375 | REPLACED CLAIM | 78929510 | REPLACED CLAIM |
| 78590923 | NO PURCHASE | 78875241 | NO PURCHASE | 78902376 | REPLACED CLAIM | 78929511 | REPLACED CLAIM |
| 78590925 | NO PURCHASE | 78875242 | NO PURCHASE | 78902377 | REPLACED CLAIM | 78929512 | REPLACED CLAIM |
| 78590928 | NO PURCHASE | 78875243 | NO PURCHASE | 78902378 | REPLACED CLAIM | 78929513 | REPLACED CLAIM |
| 78590930 | NO LOSS | 78875244 | NO PURCHASE | 78902379 | REPLACED CLAIM | 78929514 | REPLACED CLAIM |
| 78590947 | NO PURCHASE | 78875245 | NO PURCHASE | 78902380 | REPLACED CLAIM | 78929515 | REPLACED CLAIM |
| 78590953 | NO PURCHASE | 78875246 | NO PURCHASE | 78902381 | REPLACED CLAIM | 78929516 | REPLACED CLAIM |
| 78590954 | NO PURCHASE | 78875247 | NO PURCHASE | 78902382 | REPLACED CLAIM | 78929517 | REPLACED CLAIM |
| 78590955 | NO PURCHASE | 78875248 | NO PURCHASE | 78902383 | REPLACED CLAIM | 78929518 | REPLACED CLAIM |
| 78590956 | NO PURCHASE | 78875249 | NO PURCHASE | 78902384 | REPLACED CLAIM | 78929519 | REPLACED CLAIM |
| 78590958 | NO PURCHASE | 78875250 | NO PURCHASE | 78902385 | REPLACED CLAIM | 78929520 | REPLACED CLAIM |
| 78590959 | NO PURCHASE | 78875251 | NO PURCHASE | 78902386 | REPLACED CLAIM | 78929521 | REPLACED CLAIM |
| 78590964 | NO PURCHASE | 78875252 | NO PURCHASE | 78902387 | REPLACED CLAIM | 78929522 | REPLACED CLAIM |
| 78590965 | NO LOSS | 78875253 | NO PURCHASE | 78902388 | REPLACED CLAIM | 78929523 | REPLACED CLAIM |
| 78590967 | NO PURCHASE | 78875254 | NO PURCHASE | 78902389 | REPLACED CLAIM | 78929524 | REPLACED CLAIM |
| 78590978 | NO PURCHASE | 78875255 | NO PURCHASE | 78902390 | REPLACED CLAIM | 78929525 | REPLACED CLAIM |
| 78590984 | NO LOSS | 78875256 | NO PURCHASE | 78902391 | REPLACED CLAIM | 78929526 | REPLACED CLAIM |
| 78590995 | NO PURCHASE | 78875257 | NO PURCHASE | 78902392 | REPLACED CLAIM | 78929527 | REPLACED CLAIM |
| 78590998 | NO PURCHASE | 78875258 | NO PURCHASE | 78902393 | REPLACED CLAIM | 78929528 | REPLACED CLAIM |
| 78591001 | NO PURCHASE | 78875259 | NO PURCHASE | 78902394 | REPLACED CLAIM | 78929529 | REPLACED CLAIM |
| 78591004 | NO PURCHASE | 78875260 | NO PURCHASE | 78902395 | REPLACED CLAIM | 78929530 | REPLACED CLAIM |
| 78591006 | NO LOSS | 78875261 | NO PURCHASE | 78902396 | REPLACED CLAIM | 78929531 | REPLACED CLAIM |
| 78591019 | NO PURCHASE | 78875262 | NO PURCHASE | 78902397 | REPLACED CLAIM | 78929532 | REPLACED CLAIM |
| 78591020 | NO PURCHASE | 78875263 | NO PURCHASE | 78902398 | REPLACED CLAIM | 78929533 | REPLACED CLAIM |
| 78591021 | NO LOSS | 78875264 | NO PURCHASE | 78902399 | REPLACED CLAIM | 78929534 | REPLACED CLAIM |
| 78591031 | NO LOSS | 78875265 | NO PURCHASE | 78902400 | REPLACED CLAIM | 78929535 | REPLACED CLAIM |
| 78591032 | NO PURCHASE | 78875266 | NO PURCHASE | 78902401 | REPLACED CLAIM | 78929536 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78591033 | NO PURCHASE | 78875267 | NO PURCHASE | 78902402 | REPLACED CLAIM | 78929537 | REPLACED CLAIM |
| 78591037 | NO PURCHASE | 78875268 | NO PURCHASE | 78902403 | REPLACED CLAIM | 78929538 | REPLACED CLAIM |
| 78591055 | NO PURCHASE | 78875269 | NO PURCHASE | 78902404 | REPLACED CLAIM | 78929539 | REPLACED CLAIM |
| 78591058 | NO PURCHASE | 78875270 | NO PURCHASE | 78902405 | REPLACED CLAIM | 78929540 | REPLACED CLAIM |
| 78591059 | NO PURCHASE | 78875271 | NO PURCHASE | 78902406 | REPLACED CLAIM | 78929541 | REPLACED CLAIM |
| 78591064 | NO PURCHASE | 78875272 | NO PURCHASE | 78902407 | REPLACED CLAIM | 78929542 | REPLACED CLAIM |
| 78591070 | NO PURCHASE | 78875273 | NO PURCHASE | 78902408 | REPLACED CLAIM | 78929543 | REPLACED CLAIM |
| 78591075 | NO PURCHASE | 78875274 | NO PURCHASE | 78902409 | REPLACED CLAIM | 78929544 | REPLACED CLAIM |
| 78591080 | NO PURCHASE | 78875275 | NO PURCHASE | 78902410 | REPLACED CLAIM | 78929545 | REPLACED CLAIM |
| 78591096 | NO PURCHASE | 78875276 | NO PURCHASE | 78902411 | REPLACED CLAIM | 78929546 | REPLACED CLAIM |
| 78591107 | NO PURCHASE | 78875277 | NO PURCHASE | 78902412 | REPLACED CLAIM | 78929547 | REPLACED CLAIM |
| 78591108 | NO PURCHASE | 78875278 | NO PURCHASE | 78902413 | REPLACED CLAIM | 78929548 | REPLACED CLAIM |
| 78591109 | NO PURCHASE | 78875279 | NO PURCHASE | 78902414 | REPLACED CLAIM | 78929549 | REPLACED CLAIM |
| 78591112 | NO PURCHASE | 78875280 | NO PURCHASE | 78902415 | REPLACED CLAIM | 78929550 | REPLACED CLAIM |
| 78591113 | NO PURCHASE | 78875281 | NO PURCHASE | 78902416 | REPLACED CLAIM | 78929551 | REPLACED CLAIM |
| 78591115 | NO PURCHASE | 78875282 | NO PURCHASE | 78902417 | REPLACED CLAIM | 78929552 | REPLACED CLAIM |
| 78591116 | NO LOSS | 78875283 | NO PURCHASE | 78902418 | REPLACED CLAIM | 78929553 | REPLACED CLAIM |
| 78591117 | NO PURCHASE | 78875284 | NO PURCHASE | 78902419 | REPLACED CLAIM | 78929554 | REPLACED CLAIM |
| 78591118 | NO PURCHASE | 78875285 | NO PURCHASE | 78902420 | REPLACED CLAIM | 78929555 | REPLACED CLAIM |
| 78591119 | NO PURCHASE | 78875286 | NO PURCHASE | 78902421 | REPLACED CLAIM | 78929556 | REPLACED CLAIM |
| 78591125 | NO PURCHASE | 78875287 | NO PURCHASE | 78902422 | REPLACED CLAIM | 78929557 | REPLACED CLAIM |
| 78591127 | NO PURCHASE | 78875288 | NO PURCHASE | 78902423 | REPLACED CLAIM | 78929558 | REPLACED CLAIM |
| 78591128 | NO PURCHASE | 78875289 | NO PURCHASE | 78902424 | REPLACED CLAIM | 78929559 | REPLACED CLAIM |
| 78591129 | NO PURCHASE | 78875290 | NO PURCHASE | 78902425 | REPLACED CLAIM | 78929560 | REPLACED CLAIM |
| 78591132 | NO PURCHASE | 78875291 | NO PURCHASE | 78902426 | REPLACED CLAIM | 78929561 | REPLACED CLAIM |
| 78591133 | NO PURCHASE | 78875292 | NO PURCHASE | 78902427 | REPLACED CLAIM | 78929562 | REPLACED CLAIM |
| 78591135 | NO PURCHASE | 78875293 | NO PURCHASE | 78902428 | REPLACED CLAIM | 78929563 | REPLACED CLAIM |
| 78591139 | NO PURCHASE | 78875294 | NO PURCHASE | 78902429 | REPLACED CLAIM | 78929564 | REPLACED CLAIM |
| 78591142 | NO LOSS | 78875295 | NO PURCHASE | 78902430 | REPLACED CLAIM | 78929565 | REPLACED CLAIM |
| 78591144 | NO LOSS | 78875296 | NO PURCHASE | 78902431 | REPLACED CLAIM | 78929566 | REPLACED CLAIM |
| 78591149 | NO PURCHASE | 78875297 | NO PURCHASE | 78902432 | REPLACED CLAIM | 78929567 | REPLACED CLAIM |
| 78591150 | NO PURCHASE | 78875298 | NO PURCHASE | 78902433 | REPLACED CLAIM | 78929568 | REPLACED CLAIM |
| 78591151 | NO PURCHASE | 78875299 | NO PURCHASE | 78902434 | REPLACED CLAIM | 78929569 | REPLACED CLAIM |
| 78591156 | NO PURCHASE | 78875300 | NO PURCHASE | 78902435 | REPLACED CLAIM | 78929570 | REPLACED CLAIM |
| 78591157 | NO PURCHASE | 78875301 | NO PURCHASE | 78902436 | REPLACED CLAIM | 78929571 | REPLACED CLAIM |
| 78591158 | NO PURCHASE | 78875302 | NO PURCHASE | 78902437 | REPLACED CLAIM | 78929572 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78591159 | NO PURCHASE | 78875303 | NO PURCHASE | 78902438 | REPLACED CLAIM | 78929573 | REPLACED CLAIM |
| 78591160 | NO PURCHASE | 78875304 | NO PURCHASE | 78902439 | REPLACED CLAIM | 78929574 | REPLACED CLAIM |
| 78591161 | NO PURCHASE | 78875305 | NO PURCHASE | 78902440 | REPLACED CLAIM | 78929575 | REPLACED CLAIM |
| 78591163 | NO PURCHASE | 78875306 | NO PURCHASE | 78902441 | REPLACED CLAIM | 78929576 | REPLACED CLAIM |
| 78591164 | NO PURCHASE | 78875307 | NO PURCHASE | 78902442 | REPLACED CLAIM | 78929577 | REPLACED CLAIM |
| 78591166 | NO PURCHASE | 78875308 | NO PURCHASE | 78902443 | REPLACED CLAIM | 78929578 | REPLACED CLAIM |
| 78591167 | NO PURCHASE | 78875309 | NO PURCHASE | 78902444 | REPLACED CLAIM | 78929579 | REPLACED CLAIM |
| 78591168 | NO PURCHASE | 78875310 | NO PURCHASE | 78902445 | REPLACED CLAIM | 78929580 | REPLACED CLAIM |
| 78591169 | NO PURCHASE | 78875311 | NO PURCHASE | 78902446 | REPLACED CLAIM | 78929581 | REPLACED CLAIM |
| 78591170 | NO PURCHASE | 78875312 | NO PURCHASE | 78902447 | REPLACED CLAIM | 78929582 | REPLACED CLAIM |
| 78591171 | NO PURCHASE | 78875313 | NO PURCHASE | 78902448 | REPLACED CLAIM | 78929583 | REPLACED CLAIM |
| 78591172 | NO PURCHASE | 78875314 | NO PURCHASE | 78902449 | REPLACED CLAIM | 78929584 | REPLACED CLAIM |
| 78591173 | NO PURCHASE | 78875315 | NO PURCHASE | 78902450 | REPLACED CLAIM | 78929585 | REPLACED CLAIM |
| 78591174 | NO PURCHASE | 78875316 | NO PURCHASE | 78902451 | REPLACED CLAIM | 78929586 | REPLACED CLAIM |
| 78591175 | NO PURCHASE | 78875317 | NO PURCHASE | 78902452 | REPLACED CLAIM | 78929587 | REPLACED CLAIM |
| 78591176 | NO PURCHASE | 78875318 | NO PURCHASE | 78902453 | REPLACED CLAIM | 78929588 | REPLACED CLAIM |
| 78591177 | NO PURCHASE | 78875319 | NO PURCHASE | 78902454 | REPLACED CLAIM | 78929589 | REPLACED CLAIM |
| 78591178 | NO PURCHASE | 78875320 | NO PURCHASE | 78902455 | REPLACED CLAIM | 78929590 | REPLACED CLAIM |
| 78591179 | NO PURCHASE | 78875321 | NO PURCHASE | 78902456 | REPLACED CLAIM | 78929591 | REPLACED CLAIM |
| 78591180 | NO PURCHASE | 78875322 | NO PURCHASE | 78902457 | REPLACED CLAIM | 78929592 | REPLACED CLAIM |
| 78591181 | NO PURCHASE | 78875323 | NO PURCHASE | 78902458 | REPLACED CLAIM | 78929593 | REPLACED CLAIM |
| 78591182 | NO PURCHASE | 78875324 | NO PURCHASE | 78902459 | REPLACED CLAIM | 78929594 | REPLACED CLAIM |
| 78591183 | NO PURCHASE | 78875325 | NO PURCHASE | 78902460 | REPLACED CLAIM | 78929595 | REPLACED CLAIM |
| 78591184 | NO PURCHASE | 78875326 | NO PURCHASE | 78902461 | REPLACED CLAIM | 78929596 | REPLACED CLAIM |
| 78591185 | NO PURCHASE | 78875327 | NO PURCHASE | 78902462 | REPLACED CLAIM | 78929597 | REPLACED CLAIM |
| 78591186 | NO PURCHASE | 78875328 | NO PURCHASE | 78902463 | REPLACED CLAIM | 78929598 | REPLACED CLAIM |
| 78591187 | NO PURCHASE | 78875329 | NO PURCHASE | 78902464 | REPLACED CLAIM | 78929599 | REPLACED CLAIM |
| 78591188 | NO PURCHASE | 78875330 | NO PURCHASE | 78902465 | REPLACED CLAIM | 78929600 | REPLACED CLAIM |
| 78591189 | NO PURCHASE | 78875331 | NO PURCHASE | 78902466 | REPLACED CLAIM | 78929601 | REPLACED CLAIM |
| 78591190 | NO PURCHASE | 78875332 | NO PURCHASE | 78902467 | REPLACED CLAIM | 78929602 | REPLACED CLAIM |
| 78591191 | NO PURCHASE | 78875333 | NO PURCHASE | 78902468 | REPLACED CLAIM | 78929603 | REPLACED CLAIM |
| 78591192 | NO PURCHASE | 78875334 | NO PURCHASE | 78902469 | REPLACED CLAIM | 78929604 | REPLACED CLAIM |
| 78591193 | NO PURCHASE | 78875335 | NO PURCHASE | 78902470 | REPLACED CLAIM | 78929605 | REPLACED CLAIM |
| 78591195 | NO PURCHASE | 78875336 | NO PURCHASE | 78902471 | REPLACED CLAIM | 78929606 | REPLACED CLAIM |
| 78591196 | NO PURCHASE | 78875337 | NO PURCHASE | 78902472 | REPLACED CLAIM | 78929607 | REPLACED CLAIM |
| 78591197 | NO PURCHASE | 78875338 | NO PURCHASE | 78902473 | REPLACED CLAIM | 78929608 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78591198 | NO PURCHASE | 78875339 | NO PURCHASE | 78902474 | REPLACED CLAIM | 78929609 | REPLACED CLAIM |
| 78591199 | NO PURCHASE | 78875340 | NO PURCHASE | 78902475 | REPLACED CLAIM | 78929610 | REPLACED CLAIM |
| 78591200 | NO PURCHASE | 78875341 | NO PURCHASE | 78902476 | REPLACED CLAIM | 78929611 | REPLACED CLAIM |
| 78591201 | NO PURCHASE | 78875342 | NO PURCHASE | 78902477 | REPLACED CLAIM | 78929612 | REPLACED CLAIM |
| 78591202 | NO PURCHASE | 78875343 | NO PURCHASE | 78902478 | REPLACED CLAIM | 78929613 | REPLACED CLAIM |
| 78591203 | NO PURCHASE | 78875344 | NO PURCHASE | 78902479 | REPLACED CLAIM | 78929614 | REPLACED CLAIM |
| 78591204 | NO PURCHASE | 78875345 | NO PURCHASE | 78902480 | REPLACED CLAIM | 78929615 | REPLACED CLAIM |
| 78591205 | NO PURCHASE | 78875346 | NO PURCHASE | 78902481 | REPLACED CLAIM | 78929616 | REPLACED CLAIM |
| 78591206 | NO PURCHASE | 78875347 | NO PURCHASE | 78902482 | REPLACED CLAIM | 78929617 | REPLACED CLAIM |
| 78591207 | NO PURCHASE | 78875348 | NO PURCHASE | 78902483 | REPLACED CLAIM | 78929618 | REPLACED CLAIM |
| 78591208 | NO PURCHASE | 78875349 | NO PURCHASE | 78902484 | REPLACED CLAIM | 78929619 | REPLACED CLAIM |
| 78591209 | NO PURCHASE | 78875350 | NO PURCHASE | 78902485 | REPLACED CLAIM | 78929620 | REPLACED CLAIM |
| 78591210 | NO PURCHASE | 78875351 | NO PURCHASE | 78902486 | REPLACED CLAIM | 78929621 | REPLACED CLAIM |
| 78591211 | NO PURCHASE | 78875352 | NO PURCHASE | 78902487 | REPLACED CLAIM | 78929622 | REPLACED CLAIM |
| 78660019 | NO LOSS | 78875353 | NO PURCHASE | 78902488 | REPLACED CLAIM | 78929623 | REPLACED CLAIM |
| 78660020 | NO LOSS | 78875354 | NO PURCHASE | 78902489 | REPLACED CLAIM | 78929624 | REPLACED CLAIM |
| 78660021 | NO PURCHASE | 78875355 | NO PURCHASE | 78902490 | REPLACED CLAIM | 78929625 | REPLACED CLAIM |
| 78673031 | NO PURCHASE | 78875356 | NO PURCHASE | 78902491 | REPLACED CLAIM | 78929626 | REPLACED CLAIM |
| 78674635 | NO PURCHASE | 78875357 | NO PURCHASE | 78902492 | REPLACED CLAIM | 78929627 | REPLACED CLAIM |
| 78674636 | NO LOSS | 78875358 | NO PURCHASE | 78902493 | REPLACED CLAIM | 78929628 | REPLACED CLAIM |
| 78674643 | NO PURCHASE | 78875359 | NO PURCHASE | 78902494 | REPLACED CLAIM | 78929629 | REPLACED CLAIM |
| 78674644 | NO PURCHASE | 78875360 | NO PURCHASE | 78902495 | REPLACED CLAIM | 78929630 | REPLACED CLAIM |
| 78674645 | NO PURCHASE | 78875361 | NO PURCHASE | 78902496 | REPLACED CLAIM | 78929631 | REPLACED CLAIM |
| 78674648 | NO LOSS | 78875362 | NO PURCHASE | 78902497 | REPLACED CLAIM | 78929632 | REPLACED CLAIM |
| 78674649 | NO PURCHASE | 78875363 | NO PURCHASE | 78902498 | REPLACED CLAIM | 78929633 | REPLACED CLAIM |
| 78713964 | NO PURCHASE | 78875364 | NO PURCHASE | 78902499 | REPLACED CLAIM | 78929634 | REPLACED CLAIM |
| 78713965 | NO PURCHASE | 78875365 | NO PURCHASE | 78902500 | REPLACED CLAIM | 78929635 | REPLACED CLAIM |
| 78713966 | NO PURCHASE | 78875366 | NO PURCHASE | 78902501 | REPLACED CLAIM | 78929636 | REPLACED CLAIM |
| 78713967 | NO PURCHASE | 78875367 | NO PURCHASE | 78902502 | REPLACED CLAIM | 78929637 | REPLACED CLAIM |
| 78713969 | NO PURCHASE | 78875368 | NO PURCHASE | 78902503 | REPLACED CLAIM | 78929638 | REPLACED CLAIM |
| 78713970 | NO PURCHASE | 78875369 | NO PURCHASE | 78902504 | REPLACED CLAIM | 78929639 | REPLACED CLAIM |
| 78713971 | NO PURCHASE | 78875370 | NO PURCHASE | 78902505 | REPLACED CLAIM | 78929640 | REPLACED CLAIM |
| 78713972 | NO PURCHASE | 78875371 | NO PURCHASE | 78902506 | REPLACED CLAIM | 78929641 | REPLACED CLAIM |
| 78713973 | NO PURCHASE | 78875372 | NO PURCHASE | 78902507 | REPLACED CLAIM | 78929642 | REPLACED CLAIM |
| 78713974 | NO PURCHASE | 78875373 | NO PURCHASE | 78902508 | REPLACED CLAIM | 78929643 | REPLACED CLAIM |
| 78713975 | NO PURCHASE | 78875374 | NO PURCHASE | 78902509 | REPLACED CLAIM | 78929644 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78713976 | NO PURCHASE | 78875375 | NO PURCHASE | 78902510 | REPLACED CLAIM | 78929645 | REPLACED CLAIM |
| 78713977 | NO PURCHASE | 78875376 | NO PURCHASE | 78902511 | REPLACED CLAIM | 78929646 | REPLACED CLAIM |
| 78713978 | NO PURCHASE | 78875377 | NO PURCHASE | 78902512 | REPLACED CLAIM | 78929647 | REPLACED CLAIM |
| 78713983 | NO PURCHASE | 78875378 | NO PURCHASE | 78902513 | REPLACED CLAIM | 78929648 | REPLACED CLAIM |
| 78713984 | NO PURCHASE | 78875379 | NO PURCHASE | 78902514 | REPLACED CLAIM | 78929649 | REPLACED CLAIM |
| 78713985 | NO PURCHASE | 78875380 | NO PURCHASE | 78902515 | REPLACED CLAIM | 78929650 | REPLACED CLAIM |
| 78713986 | NO PURCHASE | 78875381 | NO PURCHASE | 78902516 | REPLACED CLAIM | 78929651 | REPLACED CLAIM |
| 78713987 | NO PURCHASE | 78875382 | NO PURCHASE | 78902517 | REPLACED CLAIM | 78929652 | REPLACED CLAIM |
| 78713988 | NO LOSS | 78875383 | NO PURCHASE | 78902518 | REPLACED CLAIM | 78929653 | REPLACED CLAIM |
| 78713990 | NO PURCHASE | 78875384 | NO PURCHASE | 78902519 | REPLACED CLAIM | 78929654 | REPLACED CLAIM |
| 78713991 | NO PURCHASE | 78875385 | NO PURCHASE | 78902520 | REPLACED CLAIM | 78929655 | REPLACED CLAIM |
| 78713992 | NO PURCHASE | 78875386 | NO PURCHASE | 78902521 | REPLACED CLAIM | 78929656 | REPLACED CLAIM |
| 78713993 | NO PURCHASE | 78875387 | NO PURCHASE | 78902522 | REPLACED CLAIM | 78929657 | REPLACED CLAIM |
| 78713994 | NO PURCHASE | 78875388 | NO PURCHASE | 78902523 | REPLACED CLAIM | 78929658 | REPLACED CLAIM |
| 78713995 | NO PURCHASE | 78875389 | NO PURCHASE | 78902524 | REPLACED CLAIM | 78929659 | REPLACED CLAIM |
| 78713996 | NO PURCHASE | 78875390 | NO PURCHASE | 78902525 | REPLACED CLAIM | 78929660 | REPLACED CLAIM |
| 78713997 | NO PURCHASE | 78875391 | NO PURCHASE | 78902526 | REPLACED CLAIM | 78929661 | REPLACED CLAIM |
| 78713998 | NO PURCHASE | 78875392 | NO PURCHASE | 78902527 | REPLACED CLAIM | 78929662 | REPLACED CLAIM |
| 78713999 | NO PURCHASE | 78875393 | NO PURCHASE | 78902528 | REPLACED CLAIM | 78929663 | REPLACED CLAIM |
| 78714000 | NO PURCHASE | 78875394 | NO PURCHASE | 78902529 | REPLACED CLAIM | 78929664 | REPLACED CLAIM |
| 78714001 | NO PURCHASE | 78875395 | NO PURCHASE | 78902530 | REPLACED CLAIM | 78929665 | REPLACED CLAIM |
| 78714002 | NO PURCHASE | 78875396 | NO PURCHASE | 78902531 | REPLACED CLAIM | 78929666 | REPLACED CLAIM |
| 78714003 | NO PURCHASE | 78875397 | NO PURCHASE | 78902532 | REPLACED CLAIM | 78929667 | REPLACED CLAIM |
| 78714006 | NO PURCHASE | 78875398 | NO PURCHASE | 78902533 | REPLACED CLAIM | 78929668 | REPLACED CLAIM |
| 78714007 | NO PURCHASE | 78875399 | NO PURCHASE | 78902534 | REPLACED CLAIM | 78929669 | REPLACED CLAIM |
| 78714008 | NO LOSS | 78875400 | NO PURCHASE | 78902535 | REPLACED CLAIM | 78929670 | REPLACED CLAIM |
| 78714009 | NO PURCHASE | 78875401 | NO PURCHASE | 78902536 | REPLACED CLAIM | 78929671 | REPLACED CLAIM |
| 78714010 | NO PURCHASE | 78875402 | NO PURCHASE | 78902537 | REPLACED CLAIM | 78929672 | REPLACED CLAIM |
| 78714012 | NO LOSS | 78875403 | NO PURCHASE | 78902538 | REPLACED CLAIM | 78929673 | REPLACED CLAIM |
| 78714013 | NO PURCHASE | 78875404 | NO PURCHASE | 78902539 | REPLACED CLAIM | 78929674 | REPLACED CLAIM |
| 78714014 | NO PURCHASE | 78875405 | NO PURCHASE | 78902540 | REPLACED CLAIM | 78929675 | REPLACED CLAIM |
| 78714015 | NO PURCHASE | 78875406 | NO PURCHASE | 78902541 | REPLACED CLAIM | 78929676 | REPLACED CLAIM |
| 78714016 | NO PURCHASE | 78875407 | NO PURCHASE | 78902542 | REPLACED CLAIM | 78929677 | REPLACED CLAIM |
| 78714017 | NO PURCHASE | 78875408 | NO PURCHASE | 78902543 | REPLACED CLAIM | 78929678 | REPLACED CLAIM |
| 78714018 | NO PURCHASE | 78875409 | NO PURCHASE | 78902544 | REPLACED CLAIM | 78929679 | REPLACED CLAIM |
| 78714019 | NO PURCHASE | 78875410 | NO PURCHASE | 78902545 | REPLACED CLAIM | 78929680 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714020 | NO LOSS | 78875411 | NO PURCHASE | 78902546 | REPLACED CLAIM | 78929681 | REPLACED CLAIM |
| 78714022 | NO LOSS | 78875412 | NO PURCHASE | 78902547 | REPLACED CLAIM | 78929682 | REPLACED CLAIM |
| 78714023 | NO PURCHASE | 78875413 | NO PURCHASE | 78902548 | REPLACED CLAIM | 78929683 | REPLACED CLAIM |
| 78714024 | NO PURCHASE | 78875414 | NO PURCHASE | 78902549 | REPLACED CLAIM | 78929684 | REPLACED CLAIM |
| 78714025 | NO PURCHASE | 78875415 | NO PURCHASE | 78902550 | REPLACED CLAIM | 78929685 | REPLACED CLAIM |
| 78714027 | NO PURCHASE | 78875416 | NO PURCHASE | 78902551 | REPLACED CLAIM | 78929686 | REPLACED CLAIM |
| 78714028 | NO PURCHASE | 78875417 | NO PURCHASE | 78902552 | REPLACED CLAIM | 78929687 | REPLACED CLAIM |
| 78714030 | NO PURCHASE | 78875418 | NO PURCHASE | 78902553 | REPLACED CLAIM | 78929688 | REPLACED CLAIM |
| 78714031 | NO PURCHASE | 78875419 | NO PURCHASE | 78902554 | REPLACED CLAIM | 78929689 | REPLACED CLAIM |
| 78714032 | NO PURCHASE | 78875420 | NO PURCHASE | 78902555 | REPLACED CLAIM | 78929690 | REPLACED CLAIM |
| 78714034 | NO PURCHASE | 78875421 | NO PURCHASE | 78902556 | REPLACED CLAIM | 78929691 | REPLACED CLAIM |
| 78714035 | NO PURCHASE | 78875422 | NO PURCHASE | 78902557 | REPLACED CLAIM | 78929692 | REPLACED CLAIM |
| 78714036 | NO PURCHASE | 78875423 | NO PURCHASE | 78902558 | REPLACED CLAIM | 78929693 | REPLACED CLAIM |
| 78714037 | NO PURCHASE | 78875424 | NO PURCHASE | 78902559 | REPLACED CLAIM | 78929694 | REPLACED CLAIM |
| 78714038 | NO PURCHASE | 78875425 | NO PURCHASE | 78902560 | REPLACED CLAIM | 78929695 | REPLACED CLAIM |
| 78714039 | NO PURCHASE | 78875426 | NO PURCHASE | 78902561 | REPLACED CLAIM | 78929696 | REPLACED CLAIM |
| 78714040 | NO PURCHASE | 78875427 | NO PURCHASE | 78902562 | REPLACED CLAIM | 78929697 | REPLACED CLAIM |
| 78714042 | NO PURCHASE | 78875428 | NO PURCHASE | 78902563 | REPLACED CLAIM | 78929698 | REPLACED CLAIM |
| 78714043 | NO PURCHASE | 78875429 | NO PURCHASE | 78902564 | REPLACED CLAIM | 78929699 | REPLACED CLAIM |
| 78714044 | NO PURCHASE | 78875430 | NO PURCHASE | 78902565 | REPLACED CLAIM | 78929700 | REPLACED CLAIM |
| 78714045 | NO PURCHASE | 78875431 | NO PURCHASE | 78902566 | REPLACED CLAIM | 78929701 | REPLACED CLAIM |
| 78714047 | NO PURCHASE | 78875432 | NO PURCHASE | 78902567 | REPLACED CLAIM | 78929702 | REPLACED CLAIM |
| 78714048 | NO PURCHASE | 78875433 | NO PURCHASE | 78902568 | REPLACED CLAIM | 78929703 | REPLACED CLAIM |
| 78714049 | NO PURCHASE | 78875434 | NO PURCHASE | 78902569 | REPLACED CLAIM | 78929704 | REPLACED CLAIM |
| 78714050 | NO PURCHASE | 78875435 | NO PURCHASE | 78902570 | REPLACED CLAIM | 78929705 | REPLACED CLAIM |
| 78714051 | NO PURCHASE | 78875436 | NO PURCHASE | 78902571 | REPLACED CLAIM | 78929706 | REPLACED CLAIM |
| 78714052 | NO PURCHASE | 78875437 | NO PURCHASE | 78902572 | REPLACED CLAIM | 78929707 | REPLACED CLAIM |
| 78714053 | NO PURCHASE | 78875438 | NO PURCHASE | 78902573 | REPLACED CLAIM | 78929708 | REPLACED CLAIM |
| 78714054 | NO PURCHASE | 78875439 | NO PURCHASE | 78902574 | REPLACED CLAIM | 78929709 | REPLACED CLAIM |
| 78714056 | NO PURCHASE | 78875440 | NO PURCHASE | 78902575 | REPLACED CLAIM | 78929710 | REPLACED CLAIM |
| 78714057 | NO PURCHASE | 78875441 | NO PURCHASE | 78902576 | REPLACED CLAIM | 78929711 | REPLACED CLAIM |
| 78714058 | NO PURCHASE | 78875442 | NO PURCHASE | 78902577 | REPLACED CLAIM | 78929712 | REPLACED CLAIM |
| 78714060 | NO PURCHASE | 78875443 | NO PURCHASE | 78902578 | REPLACED CLAIM | 78929713 | REPLACED CLAIM |
| 78714061 | NO PURCHASE | 78875444 | NO PURCHASE | 78902579 | REPLACED CLAIM | 78929714 | REPLACED CLAIM |
| 78714062 | NO PURCHASE | 78875445 | NO PURCHASE | 78902580 | REPLACED CLAIM | 78929715 | REPLACED CLAIM |
| 78714066 | NO PURCHASE | 78875446 | NO PURCHASE | 78902581 | REPLACED CLAIM | 78929716 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714068 | NO PURCHASE | 78875447 | NO PURCHASE | 78902582 | REPLACED CLAIM | 78929717 | REPLACED CLAIM |
| 78714069 | NO PURCHASE | 78875448 | NO PURCHASE | 78902583 | REPLACED CLAIM | 78929718 | REPLACED CLAIM |
| 78714071 | NO PURCHASE | 78875449 | NO PURCHASE | 78902584 | REPLACED CLAIM | 78929719 | REPLACED CLAIM |
| 78714073 | NO PURCHASE | 78875450 | NO PURCHASE | 78902585 | REPLACED CLAIM | 78929720 | REPLACED CLAIM |
| 78714075 | NO PURCHASE | 78875451 | NO PURCHASE | 78902586 | REPLACED CLAIM | 78929721 | REPLACED CLAIM |
| 78714076 | NO PURCHASE | 78875452 | NO PURCHASE | 78902587 | REPLACED CLAIM | 78929722 | REPLACED CLAIM |
| 78714077 | NO PURCHASE | 78875453 | NO PURCHASE | 78902588 | REPLACED CLAIM | 78929723 | REPLACED CLAIM |
| 78714079 | NO PURCHASE | 78875454 | NO PURCHASE | 78902589 | REPLACED CLAIM | 78929724 | REPLACED CLAIM |
| 78714080 | NO PURCHASE | 78875455 | NO PURCHASE | 78902590 | REPLACED CLAIM | 78929725 | REPLACED CLAIM |
| 78714081 | NO PURCHASE | 78875456 | NO PURCHASE | 78902591 | REPLACED CLAIM | 78929726 | REPLACED CLAIM |
| 78714082 | NO PURCHASE | 78875457 | NO PURCHASE | 78902592 | REPLACED CLAIM | 78929727 | REPLACED CLAIM |
| 78714084 | NO PURCHASE | 78875458 | NO PURCHASE | 78902593 | REPLACED CLAIM | 78929728 | REPLACED CLAIM |
| 78714085 | NO PURCHASE | 78875459 | NO PURCHASE | 78902594 | REPLACED CLAIM | 78929729 | REPLACED CLAIM |
| 78714086 | NO LOSS | 78875460 | NO PURCHASE | 78902595 | REPLACED CLAIM | 78929730 | REPLACED CLAIM |
| 78714089 | NO PURCHASE | 78875461 | NO PURCHASE | 78902596 | REPLACED CLAIM | 78929731 | REPLACED CLAIM |
| 78714090 | NO PURCHASE | 78875462 | NO PURCHASE | 78902597 | REPLACED CLAIM | 78929732 | REPLACED CLAIM |
| 78714091 | NO PURCHASE | 78875463 | NO PURCHASE | 78902598 | REPLACED CLAIM | 78929733 | REPLACED CLAIM |
| 78714092 | NO PURCHASE | 78875464 | NO PURCHASE | 78902599 | REPLACED CLAIM | 78929734 | REPLACED CLAIM |
| 78714093 | NO PURCHASE | 78875465 | NO PURCHASE | 78902600 | REPLACED CLAIM | 78929735 | REPLACED CLAIM |
| 78714095 | NO PURCHASE | 78875466 | NO PURCHASE | 78902601 | REPLACED CLAIM | 78929736 | REPLACED CLAIM |
| 78714096 | NO PURCHASE | 78875467 | NO PURCHASE | 78902602 | REPLACED CLAIM | 78929737 | REPLACED CLAIM |
| 78714097 | NO PURCHASE | 78875468 | NO PURCHASE | 78902603 | REPLACED CLAIM | 78929738 | REPLACED CLAIM |
| 78714098 | NO PURCHASE | 78875469 | NO PURCHASE | 78902604 | REPLACED CLAIM | 78929739 | REPLACED CLAIM |
| 78714099 | NO PURCHASE | 78875470 | NO PURCHASE | 78902605 | REPLACED CLAIM | 78929740 | REPLACED CLAIM |
| 78714100 | NO PURCHASE | 78875471 | NO PURCHASE | 78902606 | REPLACED CLAIM | 78929741 | REPLACED CLAIM |
| 78714101 | NO PURCHASE | 78875472 | NO PURCHASE | 78902607 | REPLACED CLAIM | 78929742 | REPLACED CLAIM |
| 78714102 | NO PURCHASE | 78875473 | NO PURCHASE | 78902608 | REPLACED CLAIM | 78929743 | REPLACED CLAIM |
| 78714103 | NO PURCHASE | 78875474 | NO PURCHASE | 78902609 | REPLACED CLAIM | 78929744 | REPLACED CLAIM |
| 78714104 | NO PURCHASE | 78875475 | NO PURCHASE | 78902610 | REPLACED CLAIM | 78929745 | REPLACED CLAIM |
| 78714105 | NO PURCHASE | 78875476 | NO PURCHASE | 78902611 | REPLACED CLAIM | 78929746 | REPLACED CLAIM |
| 78714107 | NO PURCHASE | 78875477 | NO PURCHASE | 78902612 | REPLACED CLAIM | 78929747 | REPLACED CLAIM |
| 78714108 | NO PURCHASE | 78875478 | NO PURCHASE | 78902613 | REPLACED CLAIM | 78929748 | REPLACED CLAIM |
| 78714109 | NO PURCHASE | 78875479 | NO PURCHASE | 78902614 | REPLACED CLAIM | 78929749 | REPLACED CLAIM |
| 78714110 | NO PURCHASE | 78875480 | NO PURCHASE | 78902615 | REPLACED CLAIM | 78929750 | REPLACED CLAIM |
| 78714111 | NO PURCHASE | 78875481 | NO PURCHASE | 78902616 | REPLACED CLAIM | 78929751 | REPLACED CLAIM |
| 78714112 | NO PURCHASE | 78875482 | NO PURCHASE | 78902617 | REPLACED CLAIM | 78929752 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714113 | NO PURCHASE | 78875483 | NO PURCHASE | 78902618 | REPLACED CLAIM | 78929753 | REPLACED CLAIM |
| 78714114 | NO PURCHASE | 78875484 | NO PURCHASE | 78902619 | REPLACED CLAIM | 78929754 | REPLACED CLAIM |
| 78714115 | NO PURCHASE | 78875485 | NO PURCHASE | 78902620 | REPLACED CLAIM | 78929755 | REPLACED CLAIM |
| 78714116 | NO PURCHASE | 78875486 | NO PURCHASE | 78902621 | REPLACED CLAIM | 78929756 | REPLACED CLAIM |
| 78714118 | NO PURCHASE | 78875487 | NO PURCHASE | 78902622 | REPLACED CLAIM | 78929757 | REPLACED CLAIM |
| 78714121 | NO PURCHASE | 78875488 | NO PURCHASE | 78902623 | REPLACED CLAIM | 78929758 | REPLACED CLAIM |
| 78714124 | NO PURCHASE | 78875489 | NO PURCHASE | 78902624 | REPLACED CLAIM | 78929759 | REPLACED CLAIM |
| 78714129 | NO PURCHASE | 78875490 | NO PURCHASE | 78902625 | REPLACED CLAIM | 78929760 | REPLACED CLAIM |
| 78714132 | NO LOSS | 78875491 | NO PURCHASE | 78902626 | REPLACED CLAIM | 78929761 | REPLACED CLAIM |
| 78714133 | NO PURCHASE | 78875492 | NO PURCHASE | 78902627 | REPLACED CLAIM | 78929762 | REPLACED CLAIM |
| 78714135 | NO PURCHASE | 78875493 | NO PURCHASE | 78902628 | REPLACED CLAIM | 78929763 | REPLACED CLAIM |
| 78714136 | NO PURCHASE | 78875494 | NO PURCHASE | 78902629 | REPLACED CLAIM | 78929764 | REPLACED CLAIM |
| 78714137 | NO PURCHASE | 78875495 | NO PURCHASE | 78902630 | REPLACED CLAIM | 78929765 | REPLACED CLAIM |
| 78714138 | NO PURCHASE | 78875496 | NO PURCHASE | 78902631 | REPLACED CLAIM | 78929766 | REPLACED CLAIM |
| 78714139 | NO PURCHASE | 78875497 | NO PURCHASE | 78902632 | REPLACED CLAIM | 78929767 | REPLACED CLAIM |
| 78714140 | WITHDRAWN CLAIM | 78875498 | NO PURCHASE | 78902633 | REPLACED CLAIM | 78929768 | REPLACED CLAIM |
| 78714141 | NO PURCHASE | 78875499 | NO PURCHASE | 78902634 | REPLACED CLAIM | 78929769 | REPLACED CLAIM |
| 78714142 | NO PURCHASE | 78875500 | NO PURCHASE | 78902635 | REPLACED CLAIM | 78929770 | REPLACED CLAIM |
| 78714144 | NO PURCHASE | 78875501 | NO PURCHASE | 78902636 | REPLACED CLAIM | 78929771 | REPLACED CLAIM |
| 78714145 | NO PURCHASE | 78875502 | NO PURCHASE | 78902637 | REPLACED CLAIM | 78929772 | REPLACED CLAIM |
| 78714146 | NO PURCHASE | 78875503 | NO PURCHASE | 78902638 | REPLACED CLAIM | 78929773 | REPLACED CLAIM |
| 78714147 | NO PURCHASE | 78875504 | NO PURCHASE | 78902639 | REPLACED CLAIM | 78929774 | REPLACED CLAIM |
| 78714148 | NO PURCHASE | 78875505 | NO PURCHASE | 78902640 | REPLACED CLAIM | 78929775 | REPLACED CLAIM |
| 78714149 | NO PURCHASE | 78875506 | NO PURCHASE | 78902641 | REPLACED CLAIM | 78929776 | REPLACED CLAIM |
| 78714151 | NO PURCHASE | 78875507 | NO PURCHASE | 78902642 | REPLACED CLAIM | 78929777 | REPLACED CLAIM |
| 78714152 | NO PURCHASE | 78875508 | NO PURCHASE | 78902643 | REPLACED CLAIM | 78929778 | REPLACED CLAIM |
| 78714154 | NO PURCHASE | 78875509 | NO PURCHASE | 78902644 | REPLACED CLAIM | 78929779 | REPLACED CLAIM |
| 78714156 | NO PURCHASE | 78875510 | NO PURCHASE | 78902645 | REPLACED CLAIM | 78929780 | REPLACED CLAIM |
| 78714159 | NO PURCHASE | 78875511 | NO PURCHASE | 78902646 | REPLACED CLAIM | 78929781 | REPLACED CLAIM |
| 78714160 | NO PURCHASE | 78875512 | NO PURCHASE | 78902647 | REPLACED CLAIM | 78929782 | REPLACED CLAIM |
| 78714161 | NO PURCHASE | 78875513 | NO PURCHASE | 78902648 | REPLACED CLAIM | 78929783 | REPLACED CLAIM |
| 78714162 | NO PURCHASE | 78875514 | NO PURCHASE | 78902649 | REPLACED CLAIM | 78929784 | REPLACED CLAIM |
| 78714164 | NO PURCHASE | 78875515 | NO PURCHASE | 78902650 | REPLACED CLAIM | 78929785 | REPLACED CLAIM |
| 78714165 | NO PURCHASE | 78875516 | NO PURCHASE | 78902651 | REPLACED CLAIM | 78929786 | REPLACED CLAIM |
| 78714166 | NO PURCHASE | 78875517 | NO PURCHASE | 78902652 | REPLACED CLAIM | 78929787 | REPLACED CLAIM |
| 78714167 | NO PURCHASE | 78875518 | NO PURCHASE | 78902653 | REPLACED CLAIM | 78929788 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714168 | NO PURCHASE | 78875519 | NO PURCHASE | 78902654 | REPLACED CLAIM | 78929789 | REPLACED CLAIM |
| 78714169 | NO PURCHASE | 78875520 | NO PURCHASE | 78902655 | REPLACED CLAIM | 78929790 | REPLACED CLAIM |
| 78714170 | NO PURCHASE | 78875521 | NO PURCHASE | 78902656 | REPLACED CLAIM | 78929791 | REPLACED CLAIM |
| 78714171 | NO PURCHASE | 78875522 | NO PURCHASE | 78902657 | REPLACED CLAIM | 78929792 | REPLACED CLAIM |
| 78714173 | NO PURCHASE | 78875523 | NO PURCHASE | 78902658 | REPLACED CLAIM | 78929793 | REPLACED CLAIM |
| 78714174 | NO PURCHASE | 78875524 | NO PURCHASE | 78902659 | REPLACED CLAIM | 78929794 | REPLACED CLAIM |
| 78714175 | NO PURCHASE | 78875525 | NO PURCHASE | 78902660 | REPLACED CLAIM | 78929795 | REPLACED CLAIM |
| 78714176 | NO PURCHASE | 78875526 | NO PURCHASE | 78902661 | REPLACED CLAIM | 78929796 | REPLACED CLAIM |
| 78714177 | NO PURCHASE | 78875527 | NO PURCHASE | 78902662 | REPLACED CLAIM | 78929797 | REPLACED CLAIM |
| 78714178 | NO PURCHASE | 78875528 | NO PURCHASE | 78902663 | REPLACED CLAIM | 78929798 | REPLACED CLAIM |
| 78714179 | NO LOSS | 78875529 | NO PURCHASE | 78902664 | REPLACED CLAIM | 78929799 | REPLACED CLAIM |
| 78714180 | NO PURCHASE | 78875530 | NO PURCHASE | 78902665 | REPLACED CLAIM | 78929800 | REPLACED CLAIM |
| 78714181 | NO PURCHASE | 78875531 | NO PURCHASE | 78902666 | REPLACED CLAIM | 78929801 | REPLACED CLAIM |
| 78714182 | NO PURCHASE | 78875532 | NO PURCHASE | 78902667 | REPLACED CLAIM | 78929802 | REPLACED CLAIM |
| 78714183 | NO PURCHASE | 78875533 | NO PURCHASE | 78902668 | REPLACED CLAIM | 78929803 | REPLACED CLAIM |
| 78714184 | NO PURCHASE | 78875534 | NO PURCHASE | 78902669 | REPLACED CLAIM | 78929804 | REPLACED CLAIM |
| 78714185 | NO PURCHASE | 78875535 | NO PURCHASE | 78902670 | REPLACED CLAIM | 78929805 | REPLACED CLAIM |
| 78714186 | NO PURCHASE | 78875536 | NO PURCHASE | 78902671 | REPLACED CLAIM | 78929806 | REPLACED CLAIM |
| 78714187 | NO PURCHASE | 78875537 | NO PURCHASE | 78902672 | REPLACED CLAIM | 78929807 | REPLACED CLAIM |
| 78714188 | NO PURCHASE | 78875538 | NO PURCHASE | 78902673 | REPLACED CLAIM | 78929808 | REPLACED CLAIM |
| 78714190 | NO PURCHASE | 78875539 | NO PURCHASE | 78902674 | REPLACED CLAIM | 78929809 | REPLACED CLAIM |
| 78714191 | NO PURCHASE | 78875540 | NO PURCHASE | 78902675 | REPLACED CLAIM | 78929810 | REPLACED CLAIM |
| 78714192 | NO PURCHASE | 78875541 | NO PURCHASE | 78902676 | REPLACED CLAIM | 78929811 | REPLACED CLAIM |
| 78714193 | NO PURCHASE | 78875542 | NO PURCHASE | 78902677 | REPLACED CLAIM | 78929812 | REPLACED CLAIM |
| 78714194 | NO PURCHASE | 78875543 | NO PURCHASE | 78902678 | REPLACED CLAIM | 78929813 | REPLACED CLAIM |
| 78714195 | NO PURCHASE | 78875544 | NO PURCHASE | 78902679 | REPLACED CLAIM | 78929814 | REPLACED CLAIM |
| 78714196 | NO PURCHASE | 78875545 | NO PURCHASE | 78902680 | REPLACED CLAIM | 78929815 | REPLACED CLAIM |
| 78714197 | NO PURCHASE | 78875546 | NO PURCHASE | 78902681 | REPLACED CLAIM | 78929816 | REPLACED CLAIM |
| 78714198 | NO PURCHASE | 78875547 | NO PURCHASE | 78902682 | REPLACED CLAIM | 78929817 | REPLACED CLAIM |
| 78714199 | NO PURCHASE | 78875548 | NO PURCHASE | 78902683 | REPLACED CLAIM | 78929818 | REPLACED CLAIM |
| 78714200 | NO PURCHASE | 78875549 | NO PURCHASE | 78902684 | REPLACED CLAIM | 78929819 | REPLACED CLAIM |
| 78714202 | NO PURCHASE | 78875550 | NO PURCHASE | 78902685 | REPLACED CLAIM | 78929820 | REPLACED CLAIM |
| 78714203 | NO PURCHASE | 78875551 | NO PURCHASE | 78902686 | REPLACED CLAIM | 78929821 | REPLACED CLAIM |
| 78714204 | NO PURCHASE | 78875552 | NO PURCHASE | 78902687 | REPLACED CLAIM | 78929822 | REPLACED CLAIM |
| 78714205 | NO PURCHASE | 78875553 | NO PURCHASE | 78902688 | REPLACED CLAIM | 78929823 | REPLACED CLAIM |
| 78714208 | NO PURCHASE | 78875554 | NO PURCHASE | 78902689 | REPLACED CLAIM | 78929824 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714210 | NO PURCHASE | 78875555 | NO PURCHASE | 78902690 | REPLACED CLAIM | 78929825 | REPLACED CLAIM |
| 78714211 | NO PURCHASE | 78875556 | NO PURCHASE | 78902691 | REPLACED CLAIM | 78929826 | REPLACED CLAIM |
| 78714212 | NO PURCHASE | 78875557 | NO PURCHASE | 78902692 | REPLACED CLAIM | 78929827 | REPLACED CLAIM |
| 78714213 | NO PURCHASE | 78875558 | NO PURCHASE | 78902693 | REPLACED CLAIM | 78929828 | REPLACED CLAIM |
| 78714215 | NO PURCHASE | 78875559 | NO PURCHASE | 78902694 | REPLACED CLAIM | 78929829 | REPLACED CLAIM |
| 78714216 | NO PURCHASE | 78875560 | NO PURCHASE | 78902695 | REPLACED CLAIM | 78929830 | REPLACED CLAIM |
| 78714218 | NO PURCHASE | 78875561 | NO PURCHASE | 78902696 | REPLACED CLAIM | 78929831 | REPLACED CLAIM |
| 78714220 | NO PURCHASE | 78875562 | NO PURCHASE | 78902697 | REPLACED CLAIM | 78929832 | REPLACED CLAIM |
| 78714222 | NO PURCHASE | 78875563 | NO PURCHASE | 78902698 | REPLACED CLAIM | 78929833 | REPLACED CLAIM |
| 78714223 | NO PURCHASE | 78875564 | NO PURCHASE | 78902699 | REPLACED CLAIM | 78929834 | REPLACED CLAIM |
| 78714224 | NO PURCHASE | 78875565 | NO PURCHASE | 78902700 | REPLACED CLAIM | 78929835 | REPLACED CLAIM |
| 78714225 | NO PURCHASE | 78875566 | NO PURCHASE | 78902701 | REPLACED CLAIM | 78929836 | REPLACED CLAIM |
| 78714226 | WITHDRAWN CLAIM | 78875567 | NO PURCHASE | 78902702 | REPLACED CLAIM | 78929837 | REPLACED CLAIM |
| 78714227 | WITHDRAWN CLAIM | 78875568 | NO PURCHASE | 78902703 | REPLACED CLAIM | 78929838 | REPLACED CLAIM |
| 78714228 | WITHDRAWN CLAIM | 78875569 | NO PURCHASE | 78902704 | REPLACED CLAIM | 78929839 | REPLACED CLAIM |
| 78714229 | NO PURCHASE | 78875570 | NO PURCHASE | 78902705 | REPLACED CLAIM | 78929840 | REPLACED CLAIM |
| 78714230 | NO PURCHASE | 78875571 | NO PURCHASE | 78902706 | REPLACED CLAIM | 78929841 | REPLACED CLAIM |
| 78714231 | NO LOSS | 78875572 | NO PURCHASE | 78902707 | REPLACED CLAIM | 78929842 | REPLACED CLAIM |
| 78714232 | NO LOSS | 78875573 | NO PURCHASE | 78902708 | REPLACED CLAIM | 78929843 | REPLACED CLAIM |
| 78714233 | NO PURCHASE | 78875574 | NO PURCHASE | 78902709 | REPLACED CLAIM | 78929844 | REPLACED CLAIM |
| 78714234 | NO PURCHASE | 78875575 | NO PURCHASE | 78902710 | REPLACED CLAIM | 78929845 | REPLACED CLAIM |
| 78714235 | NO LOSS | 78875576 | NO PURCHASE | 78902711 | REPLACED CLAIM | 78929846 | REPLACED CLAIM |
| 78714236 | WITHDRAWN CLAIM | 78875577 | NO PURCHASE | 78902712 | REPLACED CLAIM | 78929847 | REPLACED CLAIM |
| 78714237 | WITHDRAWN CLAIM | 78875578 | NO PURCHASE | 78902713 | REPLACED CLAIM | 78929848 | REPLACED CLAIM |
| 78714238 | WITHDRAWN CLAIM | 78875579 | NO PURCHASE | 78902714 | REPLACED CLAIM | 78929849 | REPLACED CLAIM |
| 78714239 | NO PURCHASE | 78875580 | NO PURCHASE | 78902715 | REPLACED CLAIM | 78929850 | REPLACED CLAIM |
| 78714240 | NO PURCHASE | 78875581 | NO PURCHASE | 78902716 | REPLACED CLAIM | 78929851 | REPLACED CLAIM |
| 78714241 | NO PURCHASE | 78875582 | NO PURCHASE | 78902717 | REPLACED CLAIM | 78929852 | REPLACED CLAIM |
| 78714242 | NO PURCHASE | 78875583 | NO PURCHASE | 78902718 | REPLACED CLAIM | 78929853 | REPLACED CLAIM |
| 78714243 | NO PURCHASE | 78875584 | NO PURCHASE | 78902719 | REPLACED CLAIM | 78929854 | REPLACED CLAIM |
| 78714244 | NO PURCHASE | 78875585 | NO PURCHASE | 78902720 | REPLACED CLAIM | 78929855 | REPLACED CLAIM |
| 78714245 | NO PURCHASE | 78875586 | NO PURCHASE | 78902721 | REPLACED CLAIM | 78929856 | REPLACED CLAIM |
| 78714246 | NO PURCHASE | 78875587 | NO PURCHASE | 78902722 | REPLACED CLAIM | 78929857 | REPLACED CLAIM |
| 78714247 | NO PURCHASE | 78875588 | NO PURCHASE | 78902723 | REPLACED CLAIM | 78929858 | REPLACED CLAIM |
| 78714248 | NO PURCHASE | 78875589 | NO PURCHASE | 78902724 | REPLACED CLAIM | 78929859 | REPLACED CLAIM |
| 78714249 | NO PURCHASE | 78875590 | NO PURCHASE | 78902725 | REPLACED CLAIM | 78929860 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714250 | NO PURCHASE | 78875591 | NO PURCHASE | 78902726 | REPLACED CLAIM | 78929861 | REPLACED CLAIM |
| 78714251 | NO PURCHASE | 78875592 | NO PURCHASE | 78902727 | REPLACED CLAIM | 78929862 | REPLACED CLAIM |
| 78714252 | NO PURCHASE | 78875593 | NO PURCHASE | 78902728 | REPLACED CLAIM | 78929863 | REPLACED CLAIM |
| 78714253 | NO PURCHASE | 78875594 | NO PURCHASE | 78902729 | REPLACED CLAIM | 78929864 | REPLACED CLAIM |
| 78714255 | NO PURCHASE | 78875595 | NO PURCHASE | 78902730 | REPLACED CLAIM | 78929865 | REPLACED CLAIM |
| 78714256 | NO PURCHASE | 78875596 | NO PURCHASE | 78902731 | REPLACED CLAIM | 78929866 | REPLACED CLAIM |
| 78714257 | NO PURCHASE | 78875597 | NO PURCHASE | 78902732 | REPLACED CLAIM | 78929867 | REPLACED CLAIM |
| 78714258 | NO LOSS | 78875598 | NO PURCHASE | 78902733 | REPLACED CLAIM | 78929868 | REPLACED CLAIM |
| 78714259 | NO LOSS | 78875599 | NO PURCHASE | 78902734 | REPLACED CLAIM | 78929869 | REPLACED CLAIM |
| 78714261 | NO PURCHASE | 78875600 | NO PURCHASE | 78902735 | REPLACED CLAIM | 78929870 | REPLACED CLAIM |
| 78714262 | NO PURCHASE | 78875601 | NO PURCHASE | 78902736 | REPLACED CLAIM | 78929871 | REPLACED CLAIM |
| 78714269 | NO LOSS | 78875602 | NO PURCHASE | 78902737 | REPLACED CLAIM | 78929872 | REPLACED CLAIM |
| 78714270 | NO PURCHASE | 78875603 | NO PURCHASE | 78902738 | REPLACED CLAIM | 78929873 | REPLACED CLAIM |
| 78714271 | NO PURCHASE | 78875604 | NO PURCHASE | 78902739 | REPLACED CLAIM | 78929874 | REPLACED CLAIM |
| 78714272 | NO PURCHASE | 78875605 | NO PURCHASE | 78902740 | REPLACED CLAIM | 78929875 | REPLACED CLAIM |
| 78714274 | NO PURCHASE | 78875606 | NO PURCHASE | 78902741 | REPLACED CLAIM | 78929876 | REPLACED CLAIM |
| 78714276 | NO PURCHASE | 78875607 | NO PURCHASE | 78902742 | REPLACED CLAIM | 78929877 | REPLACED CLAIM |
| 78714278 | NO PURCHASE | 78875608 | NO PURCHASE | 78902743 | REPLACED CLAIM | 78929878 | REPLACED CLAIM |
| 78714279 | NO PURCHASE | 78875609 | NO PURCHASE | 78902744 | REPLACED CLAIM | 78929879 | REPLACED CLAIM |
| 78714280 | NO PURCHASE | 78875610 | NO PURCHASE | 78902745 | REPLACED CLAIM | 78929880 | REPLACED CLAIM |
| 78714281 | NO PURCHASE | 78875611 | NO PURCHASE | 78902746 | REPLACED CLAIM | 78929881 | REPLACED CLAIM |
| 78714282 | NO PURCHASE | 78875612 | NO PURCHASE | 78902747 | REPLACED CLAIM | 78929882 | REPLACED CLAIM |
| 78714283 | NO PURCHASE | 78875613 | NO PURCHASE | 78902748 | REPLACED CLAIM | 78929883 | REPLACED CLAIM |
| 78714284 | NO PURCHASE | 78875614 | NO PURCHASE | 78902749 | REPLACED CLAIM | 78929884 | REPLACED CLAIM |
| 78714285 | NO PURCHASE | 78875615 | NO PURCHASE | 78902750 | REPLACED CLAIM | 78929885 | REPLACED CLAIM |
| 78714289 | NO PURCHASE | 78875616 | NO PURCHASE | 78902751 | REPLACED CLAIM | 78929886 | REPLACED CLAIM |
| 78714291 | NO PURCHASE | 78875617 | NO PURCHASE | 78902752 | REPLACED CLAIM | 78929887 | REPLACED CLAIM |
| 78714292 | NO PURCHASE | 78875618 | NO PURCHASE | 78902753 | REPLACED CLAIM | 78929888 | REPLACED CLAIM |
| 78714293 | NO PURCHASE | 78875619 | NO PURCHASE | 78902754 | REPLACED CLAIM | 78929889 | REPLACED CLAIM |
| 78714295 | WITHDRAWN CLAIM | 78875620 | NO PURCHASE | 78902755 | REPLACED CLAIM | 78929890 | REPLACED CLAIM |
| 78714296 | NO PURCHASE | 78875621 | NO PURCHASE | 78902756 | REPLACED CLAIM | 78929891 | REPLACED CLAIM |
| 78714297 | NO PURCHASE | 78875622 | NO PURCHASE | 78902757 | REPLACED CLAIM | 78929892 | REPLACED CLAIM |
| 78714298 | NO PURCHASE | 78875623 | NO PURCHASE | 78902758 | REPLACED CLAIM | 78929893 | REPLACED CLAIM |
| 78714299 | NO PURCHASE | 78875624 | NO PURCHASE | 78902759 | REPLACED CLAIM | 78929894 | REPLACED CLAIM |
| 78714301 | NO PURCHASE | 78875625 | NO PURCHASE | 78902760 | REPLACED CLAIM | 78929895 | REPLACED CLAIM |
| 78714302 | NO PURCHASE | 78875626 | NO PURCHASE | 78902761 | REPLACED CLAIM | 78929896 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714303 | NO PURCHASE | 78875627 | NO PURCHASE | 78902762 | REPLACED CLAIM | 78929897 | REPLACED CLAIM |
| 78714304 | NO PURCHASE | 78875628 | NO PURCHASE | 78902763 | REPLACED CLAIM | 78929898 | REPLACED CLAIM |
| 78714305 | NO PURCHASE | 78875629 | NO PURCHASE | 78902764 | REPLACED CLAIM | 78929899 | REPLACED CLAIM |
| 78714306 | NO PURCHASE | 78875630 | NO PURCHASE | 78902765 | REPLACED CLAIM | 78929900 | REPLACED CLAIM |
| 78714307 | NO PURCHASE | 78875631 | NO PURCHASE | 78902766 | REPLACED CLAIM | 78929901 | REPLACED CLAIM |
| 78714309 | NO PURCHASE | 78875632 | NO PURCHASE | 78902767 | REPLACED CLAIM | 78929902 | REPLACED CLAIM |
| 78714310 | NO PURCHASE | 78875633 | NO PURCHASE | 78902768 | REPLACED CLAIM | 78929903 | REPLACED CLAIM |
| 78714312 | NO PURCHASE | 78875634 | NO PURCHASE | 78902769 | REPLACED CLAIM | 78929904 | REPLACED CLAIM |
| 78714313 | NO PURCHASE | 78875635 | NO PURCHASE | 78902770 | REPLACED CLAIM | 78929905 | REPLACED CLAIM |
| 78714314 | NO LOSS | 78875636 | NO PURCHASE | 78902771 | REPLACED CLAIM | 78929906 | REPLACED CLAIM |
| 78714315 | WITHDRAWN CLAIM | 78875637 | NO PURCHASE | 78902772 | REPLACED CLAIM | 78929907 | REPLACED CLAIM |
| 78714316 | NO PURCHASE | 78875638 | NO PURCHASE | 78902773 | REPLACED CLAIM | 78929908 | REPLACED CLAIM |
| 78714317 | NO PURCHASE | 78875639 | NO PURCHASE | 78902774 | REPLACED CLAIM | 78929909 | REPLACED CLAIM |
| 78714318 | NO PURCHASE | 78875640 | NO PURCHASE | 78902775 | REPLACED CLAIM | 78929910 | REPLACED CLAIM |
| 78714319 | NO PURCHASE | 78875641 | NO PURCHASE | 78902776 | REPLACED CLAIM | 78929911 | REPLACED CLAIM |
| 78714320 | NO PURCHASE | 78875642 | NO PURCHASE | 78902777 | REPLACED CLAIM | 78929912 | REPLACED CLAIM |
| 78714321 | NO PURCHASE | 78875643 | NO PURCHASE | 78902778 | REPLACED CLAIM | 78929913 | REPLACED CLAIM |
| 78714324 | NO PURCHASE | 78875644 | NO PURCHASE | 78902779 | REPLACED CLAIM | 78929914 | REPLACED CLAIM |
| 78714325 | NO PURCHASE | 78875645 | NO PURCHASE | 78902780 | REPLACED CLAIM | 78929915 | REPLACED CLAIM |
| 78714326 | NO PURCHASE | 78875646 | NO PURCHASE | 78902781 | REPLACED CLAIM | 78929916 | REPLACED CLAIM |
| 78714327 | NO PURCHASE | 78875647 | NO PURCHASE | 78902782 | REPLACED CLAIM | 78929917 | REPLACED CLAIM |
| 78714328 | NO PURCHASE | 78875648 | NO PURCHASE | 78902783 | REPLACED CLAIM | 78929918 | REPLACED CLAIM |
| 78714330 | NO PURCHASE | 78875649 | NO PURCHASE | 78902784 | REPLACED CLAIM | 78929919 | REPLACED CLAIM |
| 78714331 | NO PURCHASE | 78875650 | NO PURCHASE | 78902785 | REPLACED CLAIM | 78929920 | REPLACED CLAIM |
| 78714332 | NO PURCHASE | 78875651 | NO PURCHASE | 78902786 | REPLACED CLAIM | 78929921 | REPLACED CLAIM |
| 78714333 | NO PURCHASE | 78875652 | NO PURCHASE | 78902787 | REPLACED CLAIM | 78929922 | REPLACED CLAIM |
| 78714334 | NO PURCHASE | 78875653 | NO PURCHASE | 78902788 | REPLACED CLAIM | 78929923 | REPLACED CLAIM |
| 78714335 | NO PURCHASE | 78875654 | NO PURCHASE | 78902789 | REPLACED CLAIM | 78929924 | REPLACED CLAIM |
| 78714336 | NO PURCHASE | 78875655 | NO PURCHASE | 78902790 | REPLACED CLAIM | 78929925 | REPLACED CLAIM |
| 78714337 | NO PURCHASE | 78875656 | NO PURCHASE | 78902791 | REPLACED CLAIM | 78929926 | REPLACED CLAIM |
| 78714338 | NO PURCHASE | 78875657 | NO PURCHASE | 78902792 | REPLACED CLAIM | 78929927 | REPLACED CLAIM |
| 78714339 | NO PURCHASE | 78875658 | NO PURCHASE | 78902793 | REPLACED CLAIM | 78929928 | REPLACED CLAIM |
| 78714340 | NO PURCHASE | 78875659 | NO PURCHASE | 78902794 | REPLACED CLAIM | 78929929 | REPLACED CLAIM |
| 78714342 | NO PURCHASE | 78875660 | NO PURCHASE | 78902795 | REPLACED CLAIM | 78929930 | REPLACED CLAIM |
| 78714347 | NO LOSS | 78875661 | NO PURCHASE | 78902796 | REPLACED CLAIM | 78929931 | REPLACED CLAIM |
| 78714350 | NO PURCHASE | 78875662 | NO PURCHASE | 78902797 | REPLACED CLAIM | 78929932 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714351 | NO PURCHASE | 78875663 | NO PURCHASE | 78902798 | REPLACED CLAIM | 78929933 | REPLACED CLAIM |
| 78714352 | NO PURCHASE | 78875664 | NO PURCHASE | 78902799 | REPLACED CLAIM | 78929934 | REPLACED CLAIM |
| 78714353 | NO PURCHASE | 78875665 | NO PURCHASE | 78902800 | REPLACED CLAIM | 78929935 | REPLACED CLAIM |
| 78714354 | NO PURCHASE | 78875666 | NO PURCHASE | 78902801 | REPLACED CLAIM | 78929936 | REPLACED CLAIM |
| 78714355 | NO PURCHASE | 78875667 | NO PURCHASE | 78902802 | REPLACED CLAIM | 78929937 | REPLACED CLAIM |
| 78714356 | NO PURCHASE | 78875668 | NO PURCHASE | 78902803 | REPLACED CLAIM | 78929938 | REPLACED CLAIM |
| 78714357 | NO PURCHASE | 78875669 | NO PURCHASE | 78902804 | REPLACED CLAIM | 78929939 | REPLACED CLAIM |
| 78714358 | NO PURCHASE | 78875670 | NO PURCHASE | 78902805 | REPLACED CLAIM | 78929940 | REPLACED CLAIM |
| 78714359 | NO PURCHASE | 78875671 | NO PURCHASE | 78902806 | REPLACED CLAIM | 78929941 | REPLACED CLAIM |
| 78714360 | NO PURCHASE | 78875672 | NO PURCHASE | 78902807 | REPLACED CLAIM | 78929942 | REPLACED CLAIM |
| 78714361 | NO PURCHASE | 78875673 | NO PURCHASE | 78902808 | REPLACED CLAIM | 78929943 | REPLACED CLAIM |
| 78714362 | NO PURCHASE | 78875674 | NO PURCHASE | 78902809 | REPLACED CLAIM | 78929944 | REPLACED CLAIM |
| 78714363 | NO PURCHASE | 78875675 | NO PURCHASE | 78902810 | REPLACED CLAIM | 78929945 | REPLACED CLAIM |
| 78714364 | NO PURCHASE | 78875676 | NO PURCHASE | 78902811 | REPLACED CLAIM | 78929946 | REPLACED CLAIM |
| 78714365 | NO PURCHASE | 78875677 | NO PURCHASE | 78902812 | REPLACED CLAIM | 78929947 | REPLACED CLAIM |
| 78714366 | NO PURCHASE | 78875678 | NO PURCHASE | 78902813 | REPLACED CLAIM | 78929948 | REPLACED CLAIM |
| 78714368 | NO PURCHASE | 78875679 | NO PURCHASE | 78902814 | REPLACED CLAIM | 78929949 | REPLACED CLAIM |
| 78714369 | NO PURCHASE | 78875680 | NO PURCHASE | 78902815 | REPLACED CLAIM | 78929950 | REPLACED CLAIM |
| 78714370 | NO PURCHASE | 78875681 | NO PURCHASE | 78902816 | REPLACED CLAIM | 78929951 | REPLACED CLAIM |
| 78714372 | NO PURCHASE | 78875682 | NO PURCHASE | 78902817 | REPLACED CLAIM | 78929952 | REPLACED CLAIM |
| 78714373 | NO PURCHASE | 78875683 | NO PURCHASE | 78902818 | REPLACED CLAIM | 78929953 | REPLACED CLAIM |
| 78714374 | NO PURCHASE | 78875684 | NO PURCHASE | 78902819 | REPLACED CLAIM | 78929954 | REPLACED CLAIM |
| 78714375 | NO PURCHASE | 78875685 | NO PURCHASE | 78902820 | REPLACED CLAIM | 78929955 | REPLACED CLAIM |
| 78714376 | NO PURCHASE | 78875686 | NO PURCHASE | 78902821 | REPLACED CLAIM | 78929956 | REPLACED CLAIM |
| 78714377 | NO PURCHASE | 78875687 | NO PURCHASE | 78902822 | REPLACED CLAIM | 78929957 | REPLACED CLAIM |
| 78714378 | NO PURCHASE | 78875688 | NO PURCHASE | 78902823 | REPLACED CLAIM | 78929958 | REPLACED CLAIM |
| 78714380 | NO PURCHASE | 78875689 | NO PURCHASE | 78902824 | REPLACED CLAIM | 78929959 | REPLACED CLAIM |
| 78714381 | NO PURCHASE | 78875690 | NO PURCHASE | 78902825 | REPLACED CLAIM | 78929960 | REPLACED CLAIM |
| 78714382 | NO LOSS | 78875691 | NO PURCHASE | 78902826 | REPLACED CLAIM | 78929961 | REPLACED CLAIM |
| 78714383 | NO LOSS | 78875692 | NO PURCHASE | 78902827 | REPLACED CLAIM | 78929962 | REPLACED CLAIM |
| 78714384 | NO PURCHASE | 78875693 | NO PURCHASE | 78902828 | REPLACED CLAIM | 78929963 | REPLACED CLAIM |
| 78714385 | NO PURCHASE | 78875694 | NO PURCHASE | 78902829 | REPLACED CLAIM | 78929964 | REPLACED CLAIM |
| 78714388 | NO PURCHASE | 78875695 | NO PURCHASE | 78902830 | REPLACED CLAIM | 78929965 | REPLACED CLAIM |
| 78714389 | NO PURCHASE | 78875696 | NO PURCHASE | 78902831 | REPLACED CLAIM | 78929966 | REPLACED CLAIM |
| 78714391 | NO PURCHASE | 78875697 | NO PURCHASE | 78902832 | REPLACED CLAIM | 78929967 | REPLACED CLAIM |
| 78714392 | NO PURCHASE | 78875698 | NO PURCHASE | 78902833 | REPLACED CLAIM | 78929968 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714395 | NO PURCHASE | 78875699 | NO PURCHASE | 78902834 | REPLACED CLAIM | 78929969 | REPLACED CLAIM |
| 78714397 | NO PURCHASE | 78875700 | NO PURCHASE | 78902835 | REPLACED CLAIM | 78929970 | REPLACED CLAIM |
| 78714398 | NO PURCHASE | 78875701 | NO PURCHASE | 78902836 | REPLACED CLAIM | 78929971 | REPLACED CLAIM |
| 78714399 | NO PURCHASE | 78875702 | NO PURCHASE | 78902837 | REPLACED CLAIM | 78929972 | REPLACED CLAIM |
| 78714400 | NO PURCHASE | 78875703 | NO PURCHASE | 78902838 | REPLACED CLAIM | 78929973 | REPLACED CLAIM |
| 78714402 | NO PURCHASE | 78875704 | NO PURCHASE | 78902839 | REPLACED CLAIM | 78929974 | REPLACED CLAIM |
| 78714405 | NO PURCHASE | 78875705 | NO PURCHASE | 78902840 | REPLACED CLAIM | 78929975 | REPLACED CLAIM |
| 78714406 | NO PURCHASE | 78875706 | NO PURCHASE | 78902841 | REPLACED CLAIM | 78929976 | REPLACED CLAIM |
| 78714407 | NO PURCHASE | 78875707 | NO PURCHASE | 78902842 | REPLACED CLAIM | 78929977 | REPLACED CLAIM |
| 78714408 | NO PURCHASE | 78875708 | NO PURCHASE | 78902843 | REPLACED CLAIM | 78929978 | REPLACED CLAIM |
| 78714409 | NO PURCHASE | 78875709 | NO PURCHASE | 78902844 | REPLACED CLAIM | 78929979 | REPLACED CLAIM |
| 78714410 | NO PURCHASE | 78875710 | NO PURCHASE | 78902845 | REPLACED CLAIM | 78929980 | REPLACED CLAIM |
| 78714411 | NO PURCHASE | 78875711 | NO PURCHASE | 78902846 | REPLACED CLAIM | 78929981 | REPLACED CLAIM |
| 78714412 | NO PURCHASE | 78875712 | NO PURCHASE | 78902847 | REPLACED CLAIM | 78929982 | REPLACED CLAIM |
| 78714413 | NO PURCHASE | 78875713 | NO PURCHASE | 78902848 | REPLACED CLAIM | 78929983 | REPLACED CLAIM |
| 78714414 | NO PURCHASE | 78875714 | NO PURCHASE | 78902849 | REPLACED CLAIM | 78929984 | REPLACED CLAIM |
| 78714415 | NO PURCHASE | 78875715 | NO PURCHASE | 78902850 | REPLACED CLAIM | 78929985 | REPLACED CLAIM |
| 78714417 | NO LOSS | 78875716 | NO PURCHASE | 78902851 | REPLACED CLAIM | 78929986 | REPLACED CLAIM |
| 78714418 | NO PURCHASE | 78875717 | NO PURCHASE | 78902852 | REPLACED CLAIM | 78929987 | REPLACED CLAIM |
| 78714419 | NO PURCHASE | 78875718 | NO PURCHASE | 78902853 | REPLACED CLAIM | 78929988 | REPLACED CLAIM |
| 78714420 | NO PURCHASE | 78875719 | NO PURCHASE | 78902854 | REPLACED CLAIM | 78929989 | REPLACED CLAIM |
| 78714421 | NO PURCHASE | 78875720 | NO PURCHASE | 78902855 | REPLACED CLAIM | 78929990 | REPLACED CLAIM |
| 78714422 | NO PURCHASE | 78875721 | NO PURCHASE | 78902856 | REPLACED CLAIM | 78929991 | REPLACED CLAIM |
| 78714423 | NO PURCHASE | 78875722 | NO PURCHASE | 78902857 | REPLACED CLAIM | 78929992 | REPLACED CLAIM |
| 78714424 | NO PURCHASE | 78875723 | NO PURCHASE | 78902858 | REPLACED CLAIM | 78929993 | REPLACED CLAIM |
| 78714425 | NO LOSS | 78875724 | NO PURCHASE | 78902859 | REPLACED CLAIM | 78929994 | REPLACED CLAIM |
| 78714426 | NO PURCHASE | 78875725 | NO PURCHASE | 78902860 | REPLACED CLAIM | 78929995 | REPLACED CLAIM |
| 78714427 | NO PURCHASE | 78875726 | NO PURCHASE | 78902861 | REPLACED CLAIM | 78929996 | REPLACED CLAIM |
| 78714428 | NO PURCHASE | 78875727 | NO PURCHASE | 78902862 | REPLACED CLAIM | 78929997 | REPLACED CLAIM |
| 78714430 | NO PURCHASE | 78875728 | NO PURCHASE | 78902863 | REPLACED CLAIM | 78929998 | REPLACED CLAIM |
| 78714431 | NO PURCHASE | 78875729 | NO PURCHASE | 78902864 | REPLACED CLAIM | 78929999 | REPLACED CLAIM |
| 78714432 | NO PURCHASE | 78875730 | NO PURCHASE | 78902865 | REPLACED CLAIM | 78930000 | REPLACED CLAIM |
| 78714433 | NO PURCHASE | 78875731 | NO PURCHASE | 78902866 | REPLACED CLAIM | 78930001 | REPLACED CLAIM |
| 78714434 | NO PURCHASE | 78875732 | NO PURCHASE | 78902867 | REPLACED CLAIM | 78930002 | REPLACED CLAIM |
| 78714435 | NO PURCHASE | 78875733 | NO PURCHASE | 78902868 | REPLACED CLAIM | 78930003 | REPLACED CLAIM |
| 78714436 | NO PURCHASE | 78875734 | NO PURCHASE | 78902869 | REPLACED CLAIM | 78930004 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714438 | NO PURCHASE | 78875735 | NO PURCHASE | 78902870 | REPLACED CLAIM | 78930005 | REPLACED CLAIM |
| 78714440 | NO PURCHASE | 78875736 | NO PURCHASE | 78902871 | REPLACED CLAIM | 78930006 | REPLACED CLAIM |
| 78714441 | NO PURCHASE | 78875737 | NO PURCHASE | 78902872 | REPLACED CLAIM | 78930007 | REPLACED CLAIM |
| 78714442 | NO PURCHASE | 78875738 | NO PURCHASE | 78902873 | REPLACED CLAIM | 78930008 | REPLACED CLAIM |
| 78714444 | NO PURCHASE | 78875739 | NO PURCHASE | 78902874 | REPLACED CLAIM | 78930009 | REPLACED CLAIM |
| 78714445 | NO PURCHASE | 78875740 | NO PURCHASE | 78902875 | REPLACED CLAIM | 78930010 | REPLACED CLAIM |
| 78714446 | NO PURCHASE | 78875741 | NO PURCHASE | 78902876 | REPLACED CLAIM | 78930011 | REPLACED CLAIM |
| 78714447 | NO LOSS | 78875742 | NO PURCHASE | 78902877 | REPLACED CLAIM | 78930012 | REPLACED CLAIM |
| 78714449 | NO LOSS | 78875743 | NO PURCHASE | 78902878 | REPLACED CLAIM | 78930013 | REPLACED CLAIM |
| 78714450 | NO PURCHASE | 78875744 | NO PURCHASE | 78902879 | REPLACED CLAIM | 78930014 | REPLACED CLAIM |
| 78714451 | NO PURCHASE | 78875745 | NO PURCHASE | 78902880 | REPLACED CLAIM | 78930015 | REPLACED CLAIM |
| 78714452 | NO PURCHASE | 78875746 | NO PURCHASE | 78902881 | REPLACED CLAIM | 78930016 | REPLACED CLAIM |
| 78714455 | NO PURCHASE | 78875747 | NO PURCHASE | 78902882 | REPLACED CLAIM | 78930017 | REPLACED CLAIM |
| 78714456 | NO PURCHASE | 78875748 | NO PURCHASE | 78902883 | REPLACED CLAIM | 78930018 | REPLACED CLAIM |
| 78714457 | NO PURCHASE | 78875749 | NO PURCHASE | 78902884 | REPLACED CLAIM | 78930019 | REPLACED CLAIM |
| 78714459 | NO PURCHASE | 78875750 | NO PURCHASE | 78902885 | REPLACED CLAIM | 78930020 | REPLACED CLAIM |
| 78714461 | NO PURCHASE | 78875751 | NO PURCHASE | 78902886 | REPLACED CLAIM | 78930021 | REPLACED CLAIM |
| 78714462 | NO PURCHASE | 78875752 | NO PURCHASE | 78902887 | REPLACED CLAIM | 78930022 | REPLACED CLAIM |
| 78714463 | NO PURCHASE | 78875753 | NO PURCHASE | 78902888 | REPLACED CLAIM | 78930023 | REPLACED CLAIM |
| 78714464 | NO PURCHASE | 78875754 | NO PURCHASE | 78902889 | REPLACED CLAIM | 78930024 | REPLACED CLAIM |
| 78714465 | NO PURCHASE | 78875755 | NO PURCHASE | 78902890 | REPLACED CLAIM | 78930025 | REPLACED CLAIM |
| 78714467 | NO PURCHASE | 78875756 | NO PURCHASE | 78902891 | REPLACED CLAIM | 78930026 | REPLACED CLAIM |
| 78714468 | NO PURCHASE | 78875757 | NO PURCHASE | 78902892 | REPLACED CLAIM | 78930027 | REPLACED CLAIM |
| 78714469 | NO PURCHASE | 78875758 | NO PURCHASE | 78902893 | REPLACED CLAIM | 78930028 | REPLACED CLAIM |
| 78714471 | NO PURCHASE | 78875759 | NO PURCHASE | 78902894 | REPLACED CLAIM | 78930029 | REPLACED CLAIM |
| 78714472 | NO PURCHASE | 78875760 | NO PURCHASE | 78902895 | REPLACED CLAIM | 78930030 | REPLACED CLAIM |
| 78714473 | NO PURCHASE | 78875761 | NO PURCHASE | 78902896 | REPLACED CLAIM | 78930031 | REPLACED CLAIM |
| 78714474 | NO PURCHASE | 78875762 | NO PURCHASE | 78902897 | REPLACED CLAIM | 78930032 | REPLACED CLAIM |
| 78714475 | NO PURCHASE | 78875763 | NO PURCHASE | 78902898 | REPLACED CLAIM | 78930033 | REPLACED CLAIM |
| 78714476 | NO PURCHASE | 78875764 | NO PURCHASE | 78902899 | REPLACED CLAIM | 78930034 | REPLACED CLAIM |
| 78714477 | NO PURCHASE | 78875765 | NO PURCHASE | 78902900 | REPLACED CLAIM | 78930035 | REPLACED CLAIM |
| 78714478 | NO PURCHASE | 78875766 | NO PURCHASE | 78902901 | REPLACED CLAIM | 78930036 | REPLACED CLAIM |
| 78714479 | NO PURCHASE | 78875767 | NO PURCHASE | 78902902 | REPLACED CLAIM | 78930037 | REPLACED CLAIM |
| 78714480 | NO PURCHASE | 78875768 | NO PURCHASE | 78902903 | REPLACED CLAIM | 78930038 | REPLACED CLAIM |
| 78714481 | NO PURCHASE | 78875769 | NO PURCHASE | 78902904 | REPLACED CLAIM | 78930039 | REPLACED CLAIM |
| 78714482 | NO PURCHASE | 78875770 | NO PURCHASE | 78902905 | REPLACED CLAIM | 78930040 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714483 | NO PURCHASE | 78875771 | NO PURCHASE | 78902906 | REPLACED CLAIM | 78930041 | REPLACED CLAIM |
| 78714484 | NO PURCHASE | 78875772 | NO PURCHASE | 78902907 | REPLACED CLAIM | 78930042 | REPLACED CLAIM |
| 78714485 | NO PURCHASE | 78875773 | NO PURCHASE | 78902908 | REPLACED CLAIM | 78930043 | REPLACED CLAIM |
| 78714486 | NO PURCHASE | 78875774 | NO PURCHASE | 78902909 | REPLACED CLAIM | 78930044 | REPLACED CLAIM |
| 78714487 | NO PURCHASE | 78875775 | NO PURCHASE | 78902910 | REPLACED CLAIM | 78930045 | REPLACED CLAIM |
| 78714488 | NO PURCHASE | 78875776 | NO PURCHASE | 78902911 | REPLACED CLAIM | 78930046 | REPLACED CLAIM |
| 78714489 | NO PURCHASE | 78875777 | NO PURCHASE | 78902912 | REPLACED CLAIM | 78930047 | REPLACED CLAIM |
| 78714490 | NO PURCHASE | 78875778 | NO PURCHASE | 78902913 | REPLACED CLAIM | 78930048 | REPLACED CLAIM |
| 78714493 | NO PURCHASE | 78875779 | NO PURCHASE | 78902914 | REPLACED CLAIM | 78930049 | REPLACED CLAIM |
| 78714494 | NO PURCHASE | 78875780 | NO PURCHASE | 78902915 | REPLACED CLAIM | 78930050 | REPLACED CLAIM |
| 78714495 | NO PURCHASE | 78875781 | NO PURCHASE | 78902916 | REPLACED CLAIM | 78930051 | REPLACED CLAIM |
| 78714496 | NO PURCHASE | 78875782 | NO PURCHASE | 78902917 | REPLACED CLAIM | 78930052 | REPLACED CLAIM |
| 78714497 | NO PURCHASE | 78875783 | NO PURCHASE | 78902918 | REPLACED CLAIM | 78930053 | REPLACED CLAIM |
| 78714498 | NO PURCHASE | 78875784 | NO PURCHASE | 78902919 | REPLACED CLAIM | 78930054 | REPLACED CLAIM |
| 78714499 | NO PURCHASE | 78875785 | NO PURCHASE | 78902920 | REPLACED CLAIM | 78930055 | REPLACED CLAIM |
| 78714500 | NO PURCHASE | 78875786 | NO PURCHASE | 78902921 | REPLACED CLAIM | 78930056 | REPLACED CLAIM |
| 78714501 | NO PURCHASE | 78875787 | NO PURCHASE | 78902922 | REPLACED CLAIM | 78930057 | REPLACED CLAIM |
| 78714502 | NO PURCHASE | 78875788 | NO PURCHASE | 78902923 | REPLACED CLAIM | 78930058 | REPLACED CLAIM |
| 78714503 | NO PURCHASE | 78875789 | NO PURCHASE | 78902924 | REPLACED CLAIM | 78930059 | REPLACED CLAIM |
| 78714504 | NO PURCHASE | 78875790 | NO PURCHASE | 78902925 | REPLACED CLAIM | 78930060 | REPLACED CLAIM |
| 78714505 | NO PURCHASE | 78875791 | NO PURCHASE | 78902926 | REPLACED CLAIM | 78930061 | REPLACED CLAIM |
| 78714506 | NO PURCHASE | 78875792 | NO PURCHASE | 78902927 | REPLACED CLAIM | 78930062 | REPLACED CLAIM |
| 78714507 | NO PURCHASE | 78875793 | NO PURCHASE | 78902928 | REPLACED CLAIM | 78930063 | REPLACED CLAIM |
| 78714508 | NO PURCHASE | 78875794 | NO PURCHASE | 78902929 | REPLACED CLAIM | 78930064 | REPLACED CLAIM |
| 78714509 | NO PURCHASE | 78875795 | NO PURCHASE | 78902930 | REPLACED CLAIM | 78930065 | REPLACED CLAIM |
| 78714510 | NO PURCHASE | 78875796 | NO PURCHASE | 78902931 | REPLACED CLAIM | 78930066 | REPLACED CLAIM |
| 78714511 | NO PURCHASE | 78875797 | NO PURCHASE | 78902932 | REPLACED CLAIM | 78930067 | REPLACED CLAIM |
| 78714512 | NO PURCHASE | 78875798 | NO PURCHASE | 78902933 | REPLACED CLAIM | 78930068 | REPLACED CLAIM |
| 78714513 | NO PURCHASE | 78875799 | NO PURCHASE | 78902934 | REPLACED CLAIM | 78930069 | REPLACED CLAIM |
| 78714514 | NO PURCHASE | 78875800 | NO PURCHASE | 78902935 | REPLACED CLAIM | 78930070 | REPLACED CLAIM |
| 78714515 | NO PURCHASE | 78875801 | NO PURCHASE | 78902936 | REPLACED CLAIM | 78930071 | REPLACED CLAIM |
| 78714516 | NO PURCHASE | 78875802 | NO PURCHASE | 78902937 | REPLACED CLAIM | 78930072 | REPLACED CLAIM |
| 78714517 | NO PURCHASE | 78875803 | NO PURCHASE | 78902938 | REPLACED CLAIM | 78930073 | REPLACED CLAIM |
| 78714518 | NO PURCHASE | 78875804 | NO PURCHASE | 78902939 | REPLACED CLAIM | 78930074 | REPLACED CLAIM |
| 78714519 | NO PURCHASE | 78875805 | NO PURCHASE | 78902940 | REPLACED CLAIM | 78930075 | REPLACED CLAIM |
| 78714520 | NO PURCHASE | 78875806 | NO PURCHASE | 78902941 | REPLACED CLAIM | 78930076 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714521 | NO PURCHASE | 78875807 | NO PURCHASE | 78902942 | REPLACED CLAIM | 78930077 | REPLACED CLAIM |
| 78714522 | NO PURCHASE | 78875808 | NO PURCHASE | 78902943 | REPLACED CLAIM | 78930078 | REPLACED CLAIM |
| 78714523 | NO PURCHASE | 78875809 | NO PURCHASE | 78902944 | REPLACED CLAIM | 78930079 | REPLACED CLAIM |
| 78714524 | NO PURCHASE | 78875810 | NO PURCHASE | 78902945 | REPLACED CLAIM | 78930080 | REPLACED CLAIM |
| 78714526 | NO PURCHASE | 78875811 | NO PURCHASE | 78902946 | REPLACED CLAIM | 78930081 | REPLACED CLAIM |
| 78714527 | NO PURCHASE | 78875812 | NO PURCHASE | 78902947 | REPLACED CLAIM | 78930082 | REPLACED CLAIM |
| 78714528 | NO PURCHASE | 78875813 | NO PURCHASE | 78902948 | REPLACED CLAIM | 78930083 | REPLACED CLAIM |
| 78714529 | NO PURCHASE | 78875814 | NO PURCHASE | 78902949 | REPLACED CLAIM | 78930084 | REPLACED CLAIM |
| 78714530 | NO PURCHASE | 78875815 | NO PURCHASE | 78902950 | REPLACED CLAIM | 78930085 | REPLACED CLAIM |
| 78714531 | NO PURCHASE | 78875816 | NO PURCHASE | 78902951 | REPLACED CLAIM | 78930086 | REPLACED CLAIM |
| 78714532 | NO PURCHASE | 78875817 | NO PURCHASE | 78902952 | REPLACED CLAIM | 78930087 | REPLACED CLAIM |
| 78714533 | NO PURCHASE | 78875818 | NO PURCHASE | 78902953 | REPLACED CLAIM | 78930088 | REPLACED CLAIM |
| 78714534 | NO PURCHASE | 78875819 | NO PURCHASE | 78902954 | REPLACED CLAIM | 78930089 | REPLACED CLAIM |
| 78714535 | NO LOSS | 78875820 | NO PURCHASE | 78902955 | REPLACED CLAIM | 78930090 | REPLACED CLAIM |
| 78714536 | NO PURCHASE | 78875821 | NO PURCHASE | 78902956 | REPLACED CLAIM | 78930091 | REPLACED CLAIM |
| 78714537 | NO PURCHASE | 78875822 | NO PURCHASE | 78902957 | REPLACED CLAIM | 78930092 | REPLACED CLAIM |
| 78714538 | NO PURCHASE | 78875823 | NO PURCHASE | 78902958 | REPLACED CLAIM | 78930093 | REPLACED CLAIM |
| 78714539 | NO PURCHASE | 78875824 | NO PURCHASE | 78902959 | REPLACED CLAIM | 78930094 | REPLACED CLAIM |
| 78714540 | NO PURCHASE | 78875825 | NO PURCHASE | 78902960 | REPLACED CLAIM | 78930095 | REPLACED CLAIM |
| 78714541 | NO PURCHASE | 78875826 | NO PURCHASE | 78902961 | REPLACED CLAIM | 78930096 | REPLACED CLAIM |
| 78714542 | NO LOSS | 78875827 | NO PURCHASE | 78902962 | REPLACED CLAIM | 78930097 | REPLACED CLAIM |
| 78714543 | NO PURCHASE | 78875828 | NO PURCHASE | 78902963 | REPLACED CLAIM | 78930098 | REPLACED CLAIM |
| 78714544 | NO PURCHASE | 78875829 | NO PURCHASE | 78902964 | REPLACED CLAIM | 78930099 | REPLACED CLAIM |
| 78714547 | NO PURCHASE | 78875830 | NO PURCHASE | 78902965 | REPLACED CLAIM | 78930100 | REPLACED CLAIM |
| 78714548 | NO PURCHASE | 78875831 | NO PURCHASE | 78902966 | REPLACED CLAIM | 78930101 | REPLACED CLAIM |
| 78714550 | NO PURCHASE | 78875832 | NO PURCHASE | 78902967 | REPLACED CLAIM | 78930102 | REPLACED CLAIM |
| 78714551 | NO PURCHASE | 78875833 | NO PURCHASE | 78902968 | REPLACED CLAIM | 78930103 | REPLACED CLAIM |
| 78714552 | NO PURCHASE | 78875834 | NO PURCHASE | 78902969 | REPLACED CLAIM | 78930104 | REPLACED CLAIM |
| 78714553 | NO PURCHASE | 78875835 | NO PURCHASE | 78902970 | REPLACED CLAIM | 78930105 | REPLACED CLAIM |
| 78714554 | NO PURCHASE | 78875836 | NO PURCHASE | 78902971 | REPLACED CLAIM | 78930106 | REPLACED CLAIM |
| 78714557 | NO PURCHASE | 78875837 | NO PURCHASE | 78902972 | REPLACED CLAIM | 78930107 | REPLACED CLAIM |
| 78714558 | NO PURCHASE | 78875838 | NO PURCHASE | 78902973 | REPLACED CLAIM | 78930108 | REPLACED CLAIM |
| 78714560 | NO PURCHASE | 78875839 | NO PURCHASE | 78902974 | REPLACED CLAIM | 78930109 | REPLACED CLAIM |
| 78714562 | NO LOSS | 78875840 | NO PURCHASE | 78902975 | REPLACED CLAIM | 78930110 | REPLACED CLAIM |
| 78714563 | NO PURCHASE | 78875841 | NO PURCHASE | 78902976 | REPLACED CLAIM | 78930111 | REPLACED CLAIM |
| 78714564 | NO PURCHASE | 78875842 | NO PURCHASE | 78902977 | REPLACED CLAIM | 78930112 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714565 | NO PURCHASE | 78875843 | NO PURCHASE | 78902978 | REPLACED CLAIM | 78930113 | REPLACED CLAIM |
| 78714566 | NO PURCHASE | 78875844 | NO PURCHASE | 78902979 | REPLACED CLAIM | 78930114 | REPLACED CLAIM |
| 78714567 | NO PURCHASE | 78875845 | NO PURCHASE | 78902980 | REPLACED CLAIM | 78930115 | REPLACED CLAIM |
| 78714568 | NO PURCHASE | 78875846 | NO PURCHASE | 78902981 | REPLACED CLAIM | 78930116 | REPLACED CLAIM |
| 78714569 | NO PURCHASE | 78875847 | NO PURCHASE | 78902982 | REPLACED CLAIM | 78930117 | REPLACED CLAIM |
| 78714570 | NO PURCHASE | 78875848 | NO PURCHASE | 78902983 | REPLACED CLAIM | 78930118 | REPLACED CLAIM |
| 78714573 | NO PURCHASE | 78875849 | NO PURCHASE | 78902984 | REPLACED CLAIM | 78930119 | REPLACED CLAIM |
| 78714574 | NO PURCHASE | 78875850 | NO PURCHASE | 78902985 | REPLACED CLAIM | 78930120 | REPLACED CLAIM |
| 78714576 | NO PURCHASE | 78875851 | NO PURCHASE | 78902986 | REPLACED CLAIM | 78930121 | REPLACED CLAIM |
| 78714577 | NO PURCHASE | 78875852 | NO PURCHASE | 78902987 | REPLACED CLAIM | 78930122 | REPLACED CLAIM |
| 78714578 | NO PURCHASE | 78875853 | NO PURCHASE | 78902988 | REPLACED CLAIM | 78930123 | REPLACED CLAIM |
| 78714579 | NO PURCHASE | 78875854 | NO PURCHASE | 78902989 | REPLACED CLAIM | 78930124 | REPLACED CLAIM |
| 78714581 | NO PURCHASE | 78875855 | NO PURCHASE | 78902990 | REPLACED CLAIM | 78930125 | REPLACED CLAIM |
| 78714583 | NO PURCHASE | 78875856 | NO PURCHASE | 78902991 | REPLACED CLAIM | 78930126 | REPLACED CLAIM |
| 78714584 | NO PURCHASE | 78875857 | NO PURCHASE | 78902992 | REPLACED CLAIM | 78930127 | REPLACED CLAIM |
| 78714585 | NO PURCHASE | 78875858 | NO PURCHASE | 78902993 | REPLACED CLAIM | 78930128 | REPLACED CLAIM |
| 78714587 | NO PURCHASE | 78875859 | NO PURCHASE | 78902994 | REPLACED CLAIM | 78930129 | REPLACED CLAIM |
| 78714588 | NO PURCHASE | 78875860 | NO PURCHASE | 78902995 | REPLACED CLAIM | 78930130 | REPLACED CLAIM |
| 78714590 | NO PURCHASE | 78875861 | NO PURCHASE | 78902996 | REPLACED CLAIM | 78930131 | REPLACED CLAIM |
| 78714591 | NO PURCHASE | 78875862 | NO PURCHASE | 78902997 | REPLACED CLAIM | 78930132 | REPLACED CLAIM |
| 78714592 | NO PURCHASE | 78875863 | NO PURCHASE | 78902998 | REPLACED CLAIM | 78930133 | REPLACED CLAIM |
| 78714593 | NO PURCHASE | 78875864 | NO PURCHASE | 78902999 | REPLACED CLAIM | 78930134 | REPLACED CLAIM |
| 78714594 | NO PURCHASE | 78875865 | NO PURCHASE | 78903000 | REPLACED CLAIM | 78930135 | REPLACED CLAIM |
| 78714595 | NO PURCHASE | 78875866 | NO PURCHASE | 78903001 | REPLACED CLAIM | 78930136 | REPLACED CLAIM |
| 78714597 | NO PURCHASE | 78875867 | NO PURCHASE | 78903002 | REPLACED CLAIM | 78930137 | REPLACED CLAIM |
| 78714598 | NO PURCHASE | 78875868 | NO PURCHASE | 78903003 | REPLACED CLAIM | 78930138 | REPLACED CLAIM |
| 78714599 | NO PURCHASE | 78875869 | NO PURCHASE | 78903004 | REPLACED CLAIM | 78930139 | REPLACED CLAIM |
| 78714600 | NO PURCHASE | 78875870 | NO PURCHASE | 78903005 | REPLACED CLAIM | 78930140 | REPLACED CLAIM |
| 78714601 | NO PURCHASE | 78875871 | NO PURCHASE | 78903006 | REPLACED CLAIM | 78930141 | REPLACED CLAIM |
| 78714602 | NO PURCHASE | 78875872 | NO PURCHASE | 78903007 | REPLACED CLAIM | 78930142 | REPLACED CLAIM |
| 78714605 | NO PURCHASE | 78875873 | NO PURCHASE | 78903008 | REPLACED CLAIM | 78930143 | REPLACED CLAIM |
| 78714606 | NO PURCHASE | 78875874 | NO PURCHASE | 78903009 | REPLACED CLAIM | 78930144 | REPLACED CLAIM |
| 78714607 | NO PURCHASE | 78875875 | NO PURCHASE | 78903010 | REPLACED CLAIM | 78930145 | REPLACED CLAIM |
| 78714608 | NO PURCHASE | 78875876 | NO PURCHASE | 78903011 | REPLACED CLAIM | 78930146 | REPLACED CLAIM |
| 78714609 | NO PURCHASE | 78875877 | NO PURCHASE | 78903012 | REPLACED CLAIM | 78930147 | REPLACED CLAIM |
| 78714610 | NO PURCHASE | 78875878 | NO PURCHASE | 78903013 | REPLACED CLAIM | 78930148 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714611 | NO PURCHASE | 78875879 | NO PURCHASE | 78903014 | REPLACED CLAIM | 78930149 | REPLACED CLAIM |
| 78714613 | NO PURCHASE | 78875880 | NO PURCHASE | 78903015 | REPLACED CLAIM | 78930150 | REPLACED CLAIM |
| 78714615 | NO PURCHASE | 78875881 | NO PURCHASE | 78903016 | REPLACED CLAIM | 78930151 | REPLACED CLAIM |
| 78714616 | NO PURCHASE | 78875882 | NO PURCHASE | 78903017 | REPLACED CLAIM | 78930152 | REPLACED CLAIM |
| 78714619 | NO PURCHASE | 78875883 | NO PURCHASE | 78903018 | REPLACED CLAIM | 78930153 | REPLACED CLAIM |
| 78714620 | NO PURCHASE | 78875884 | NO PURCHASE | 78903019 | REPLACED CLAIM | 78930154 | REPLACED CLAIM |
| 78714621 | NO PURCHASE | 78875885 | NO PURCHASE | 78903020 | REPLACED CLAIM | 78930155 | REPLACED CLAIM |
| 78714622 | NO PURCHASE | 78875886 | NO PURCHASE | 78903021 | REPLACED CLAIM | 78930156 | REPLACED CLAIM |
| 78714624 | NO PURCHASE | 78875887 | NO PURCHASE | 78903022 | REPLACED CLAIM | 78930157 | REPLACED CLAIM |
| 78714625 | NO PURCHASE | 78875888 | NO PURCHASE | 78903023 | REPLACED CLAIM | 78930158 | REPLACED CLAIM |
| 78714626 | NO LOSS | 78875889 | NO PURCHASE | 78903024 | REPLACED CLAIM | 78930159 | REPLACED CLAIM |
| 78714627 | NO PURCHASE | 78875890 | NO PURCHASE | 78903025 | REPLACED CLAIM | 78930160 | REPLACED CLAIM |
| 78714628 | NO PURCHASE | 78875891 | NO PURCHASE | 78903026 | REPLACED CLAIM | 78930161 | REPLACED CLAIM |
| 78714629 | NO PURCHASE | 78875892 | NO PURCHASE | 78903027 | REPLACED CLAIM | 78930162 | REPLACED CLAIM |
| 78714630 | NO PURCHASE | 78875893 | NO PURCHASE | 78903028 | REPLACED CLAIM | 78930163 | REPLACED CLAIM |
| 78714631 | NO PURCHASE | 78875894 | NO PURCHASE | 78903029 | REPLACED CLAIM | 78930164 | REPLACED CLAIM |
| 78714632 | NO PURCHASE | 78875895 | NO PURCHASE | 78903030 | REPLACED CLAIM | 78930165 | REPLACED CLAIM |
| 78714633 | NO PURCHASE | 78875896 | NO PURCHASE | 78903031 | REPLACED CLAIM | 78930166 | REPLACED CLAIM |
| 78714634 | NO PURCHASE | 78875897 | NO PURCHASE | 78903032 | REPLACED CLAIM | 78930167 | REPLACED CLAIM |
| 78714636 | NO PURCHASE | 78875898 | NO PURCHASE | 78903033 | REPLACED CLAIM | 78930168 | REPLACED CLAIM |
| 78714637 | NO PURCHASE | 78875899 | NO PURCHASE | 78903034 | REPLACED CLAIM | 78930169 | REPLACED CLAIM |
| 78714638 | NO PURCHASE | 78875900 | NO PURCHASE | 78903035 | REPLACED CLAIM | 78930170 | REPLACED CLAIM |
| 78714639 | NO PURCHASE | 78875901 | NO PURCHASE | 78903036 | REPLACED CLAIM | 78930171 | REPLACED CLAIM |
| 78714640 | NO PURCHASE | 78875902 | NO PURCHASE | 78903037 | REPLACED CLAIM | 78930172 | REPLACED CLAIM |
| 78714641 | NO PURCHASE | 78875903 | NO PURCHASE | 78903038 | REPLACED CLAIM | 78930173 | REPLACED CLAIM |
| 78714642 | NO PURCHASE | 78875904 | NO PURCHASE | 78903039 | REPLACED CLAIM | 78930174 | REPLACED CLAIM |
| 78714643 | NO PURCHASE | 78875905 | NO PURCHASE | 78903040 | REPLACED CLAIM | 78930175 | REPLACED CLAIM |
| 78714644 | NO PURCHASE | 78875906 | NO PURCHASE | 78903041 | REPLACED CLAIM | 78930176 | REPLACED CLAIM |
| 78714645 | NO PURCHASE | 78875907 | NO PURCHASE | 78903042 | REPLACED CLAIM | 78930177 | REPLACED CLAIM |
| 78714646 | NO PURCHASE | 78875908 | NO PURCHASE | 78903043 | REPLACED CLAIM | 78930178 | REPLACED CLAIM |
| 78714649 | NO PURCHASE | 78875909 | NO PURCHASE | 78903044 | REPLACED CLAIM | 78930179 | REPLACED CLAIM |
| 78714650 | NO LOSS | 78875910 | NO PURCHASE | 78903045 | REPLACED CLAIM | 78930180 | REPLACED CLAIM |
| 78714651 | NO PURCHASE | 78875911 | NO PURCHASE | 78903046 | REPLACED CLAIM | 78930181 | REPLACED CLAIM |
| 78714652 | NO PURCHASE | 78875912 | NO PURCHASE | 78903047 | REPLACED CLAIM | 78930182 | REPLACED CLAIM |
| 78714653 | NO PURCHASE | 78875913 | NO PURCHASE | 78903048 | REPLACED CLAIM | 78930183 | REPLACED CLAIM |
| 78714654 | NO PURCHASE | 78875914 | NO PURCHASE | 78903049 | REPLACED CLAIM | 78930184 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714655 | NO PURCHASE | 78875915 | NO PURCHASE | 78903050 | REPLACED CLAIM | 78930185 | REPLACED CLAIM |
| 78714656 | NO PURCHASE | 78875916 | NO PURCHASE | 78903051 | REPLACED CLAIM | 78930186 | REPLACED CLAIM |
| 78714657 | NO PURCHASE | 78875917 | NO PURCHASE | 78903052 | REPLACED CLAIM | 78930187 | REPLACED CLAIM |
| 78714659 | NO PURCHASE | 78875918 | NO PURCHASE | 78903053 | REPLACED CLAIM | 78930188 | REPLACED CLAIM |
| 78714660 | NO PURCHASE | 78875919 | NO PURCHASE | 78903054 | REPLACED CLAIM | 78930189 | REPLACED CLAIM |
| 78714661 | NO PURCHASE | 78875920 | NO PURCHASE | 78903055 | REPLACED CLAIM | 78930190 | REPLACED CLAIM |
| 78714662 | NO PURCHASE | 78875921 | NO PURCHASE | 78903056 | REPLACED CLAIM | 78930191 | REPLACED CLAIM |
| 78714663 | NO PURCHASE | 78875922 | NO PURCHASE | 78903057 | REPLACED CLAIM | 78930192 | REPLACED CLAIM |
| 78714664 | NO PURCHASE | 78875923 | NO PURCHASE | 78903058 | REPLACED CLAIM | 78930193 | REPLACED CLAIM |
| 78714665 | NO PURCHASE | 78875924 | NO PURCHASE | 78903059 | REPLACED CLAIM | 78930194 | REPLACED CLAIM |
| 78714666 | NO PURCHASE | 78875925 | NO PURCHASE | 78903060 | REPLACED CLAIM | 78930195 | REPLACED CLAIM |
| 78714667 | NO PURCHASE | 78875926 | NO PURCHASE | 78903061 | REPLACED CLAIM | 78930196 | REPLACED CLAIM |
| 78714668 | NO PURCHASE | 78875927 | NO PURCHASE | 78903062 | REPLACED CLAIM | 78930197 | REPLACED CLAIM |
| 78714669 | NO PURCHASE | 78875928 | NO PURCHASE | 78903063 | REPLACED CLAIM | 78930198 | REPLACED CLAIM |
| 78714670 | NO PURCHASE | 78875929 | NO PURCHASE | 78903064 | REPLACED CLAIM | 78930199 | REPLACED CLAIM |
| 78714671 | NO PURCHASE | 78875930 | NO PURCHASE | 78903065 | REPLACED CLAIM | 78930200 | REPLACED CLAIM |
| 78714673 | NO PURCHASE | 78875931 | NO PURCHASE | 78903066 | REPLACED CLAIM | 78930201 | REPLACED CLAIM |
| 78714674 | NO PURCHASE | 78875932 | NO PURCHASE | 78903067 | REPLACED CLAIM | 78930202 | REPLACED CLAIM |
| 78714675 | NO PURCHASE | 78875933 | NO PURCHASE | 78903068 | REPLACED CLAIM | 78930203 | REPLACED CLAIM |
| 78714676 | NO PURCHASE | 78875934 | NO PURCHASE | 78903069 | REPLACED CLAIM | 78930204 | REPLACED CLAIM |
| 78714677 | NO PURCHASE | 78875935 | NO PURCHASE | 78903070 | REPLACED CLAIM | 78930205 | REPLACED CLAIM |
| 78714678 | NO PURCHASE | 78875936 | NO PURCHASE | 78903071 | REPLACED CLAIM | 78930206 | REPLACED CLAIM |
| 78714679 | NO PURCHASE | 78875937 | NO PURCHASE | 78903072 | REPLACED CLAIM | 78930207 | REPLACED CLAIM |
| 78714680 | NO PURCHASE | 78875938 | NO PURCHASE | 78903073 | REPLACED CLAIM | 78930208 | REPLACED CLAIM |
| 78714682 | NO PURCHASE | 78875939 | NO PURCHASE | 78903074 | REPLACED CLAIM | 78930209 | REPLACED CLAIM |
| 78714684 | NO PURCHASE | 78875940 | NO PURCHASE | 78903075 | REPLACED CLAIM | 78930210 | REPLACED CLAIM |
| 78714685 | NO PURCHASE | 78875941 | NO PURCHASE | 78903076 | REPLACED CLAIM | 78930211 | REPLACED CLAIM |
| 78714686 | NO PURCHASE | 78875942 | NO PURCHASE | 78903077 | REPLACED CLAIM | 78930212 | REPLACED CLAIM |
| 78714687 | NO PURCHASE | 78875943 | NO PURCHASE | 78903078 | REPLACED CLAIM | 78930213 | REPLACED CLAIM |
| 78714688 | NO PURCHASE | 78875944 | NO PURCHASE | 78903079 | REPLACED CLAIM | 78930214 | REPLACED CLAIM |
| 78714690 | NO PURCHASE | 78875945 | NO PURCHASE | 78903080 | REPLACED CLAIM | 78930215 | REPLACED CLAIM |
| 78714692 | NO PURCHASE | 78875946 | NO PURCHASE | 78903081 | REPLACED CLAIM | 78930216 | REPLACED CLAIM |
| 78714694 | NO PURCHASE | 78875947 | NO PURCHASE | 78903082 | REPLACED CLAIM | 78930217 | REPLACED CLAIM |
| 78714695 | NO PURCHASE | 78875948 | NO PURCHASE | 78903083 | REPLACED CLAIM | 78930218 | REPLACED CLAIM |
| 78714696 | NO PURCHASE | 78875949 | NO PURCHASE | 78903084 | REPLACED CLAIM | 78930219 | REPLACED CLAIM |
| 78714697 | NO PURCHASE | 78875950 | NO PURCHASE | 78903085 | REPLACED CLAIM | 78930220 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714698 | NO PURCHASE | 78875951 | NO PURCHASE | 78903086 | REPLACED CLAIM | 78930221 | REPLACED CLAIM |
| 78714699 | NO PURCHASE | 78875952 | NO PURCHASE | 78903087 | REPLACED CLAIM | 78930222 | REPLACED CLAIM |
| 78714700 | NO PURCHASE | 78875953 | NO PURCHASE | 78903088 | REPLACED CLAIM | 78930223 | REPLACED CLAIM |
| 78714701 | NO PURCHASE | 78875954 | NO PURCHASE | 78903089 | REPLACED CLAIM | 78930224 | REPLACED CLAIM |
| 78714702 | NO PURCHASE | 78875955 | NO PURCHASE | 78903090 | REPLACED CLAIM | 78930225 | REPLACED CLAIM |
| 78714704 | NO PURCHASE | 78875956 | NO PURCHASE | 78903091 | REPLACED CLAIM | 78930226 | REPLACED CLAIM |
| 78714705 | NO PURCHASE | 78875957 | NO PURCHASE | 78903092 | REPLACED CLAIM | 78930227 | REPLACED CLAIM |
| 78714706 | NO PURCHASE | 78875958 | NO PURCHASE | 78903093 | REPLACED CLAIM | 78930228 | REPLACED CLAIM |
| 78714707 | NO PURCHASE | 78875959 | NO PURCHASE | 78903094 | REPLACED CLAIM | 78930229 | REPLACED CLAIM |
| 78714708 | NO PURCHASE | 78875960 | NO PURCHASE | 78903095 | REPLACED CLAIM | 78930230 | REPLACED CLAIM |
| 78714709 | NO PURCHASE | 78875961 | NO PURCHASE | 78903096 | REPLACED CLAIM | 78930231 | REPLACED CLAIM |
| 78714710 | NO PURCHASE | 78875962 | NO PURCHASE | 78903097 | REPLACED CLAIM | 78930232 | REPLACED CLAIM |
| 78714711 | NO PURCHASE | 78875963 | NO PURCHASE | 78903098 | REPLACED CLAIM | 78930233 | REPLACED CLAIM |
| 78714713 | NO PURCHASE | 78875964 | NO PURCHASE | 78903099 | REPLACED CLAIM | 78930234 | REPLACED CLAIM |
| 78714716 | NO PURCHASE | 78875965 | NO PURCHASE | 78903100 | REPLACED CLAIM | 78930235 | REPLACED CLAIM |
| 78714717 | NO PURCHASE | 78875966 | NO PURCHASE | 78903101 | REPLACED CLAIM | 78930236 | REPLACED CLAIM |
| 78714719 | NO PURCHASE | 78875967 | NO PURCHASE | 78903102 | REPLACED CLAIM | 78930237 | REPLACED CLAIM |
| 78714720 | NO PURCHASE | 78875968 | NO PURCHASE | 78903103 | REPLACED CLAIM | 78930238 | REPLACED CLAIM |
| 78714721 | NO PURCHASE | 78875969 | NO PURCHASE | 78903104 | REPLACED CLAIM | 78930239 | REPLACED CLAIM |
| 78714722 | NO PURCHASE | 78875970 | NO PURCHASE | 78903105 | REPLACED CLAIM | 78930240 | REPLACED CLAIM |
| 78714723 | NO PURCHASE | 78875971 | NO PURCHASE | 78903106 | REPLACED CLAIM | 78930241 | REPLACED CLAIM |
| 78714725 | NO PURCHASE | 78875972 | NO PURCHASE | 78903107 | REPLACED CLAIM | 78930242 | REPLACED CLAIM |
| 78714729 | NO PURCHASE | 78875973 | NO PURCHASE | 78903108 | REPLACED CLAIM | 78930243 | REPLACED CLAIM |
| 78714730 | NO PURCHASE | 78875974 | NO PURCHASE | 78903109 | REPLACED CLAIM | 78930244 | REPLACED CLAIM |
| 78714732 | NO PURCHASE | 78875975 | NO PURCHASE | 78903110 | REPLACED CLAIM | 78930245 | REPLACED CLAIM |
| 78714733 | NO PURCHASE | 78875976 | NO PURCHASE | 78903111 | REPLACED CLAIM | 78930246 | REPLACED CLAIM |
| 78714734 | NO LOSS | 78875977 | NO PURCHASE | 78903112 | REPLACED CLAIM | 78930247 | REPLACED CLAIM |
| 78714735 | NO PURCHASE | 78875978 | NO PURCHASE | 78903113 | REPLACED CLAIM | 78930248 | REPLACED CLAIM |
| 78714736 | NO PURCHASE | 78875979 | NO PURCHASE | 78903114 | REPLACED CLAIM | 78930249 | REPLACED CLAIM |
| 78714737 | NO PURCHASE | 78875980 | NO PURCHASE | 78903115 | REPLACED CLAIM | 78930250 | REPLACED CLAIM |
| 78714738 | NO PURCHASE | 78875981 | NO PURCHASE | 78903116 | REPLACED CLAIM | 78930251 | REPLACED CLAIM |
| 78714739 | NO PURCHASE | 78875982 | NO PURCHASE | 78903117 | REPLACED CLAIM | 78930252 | REPLACED CLAIM |
| 78714740 | NO PURCHASE | 78875983 | NO PURCHASE | 78903118 | REPLACED CLAIM | 78930253 | REPLACED CLAIM |
| 78714742 | NO PURCHASE | 78875984 | NO PURCHASE | 78903119 | REPLACED CLAIM | 78930254 | REPLACED CLAIM |
| 78714745 | NO PURCHASE | 78875985 | NO PURCHASE | 78903120 | REPLACED CLAIM | 78930255 | REPLACED CLAIM |
| 78714746 | NO PURCHASE | 78875986 | NO PURCHASE | 78903121 | REPLACED CLAIM | 78930256 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78714747 | NO PURCHASE | 78875987 | NO PURCHASE | 78903122 | REPLACED CLAIM | 78930257 | REPLACED CLAIM |
| 78714749 | NO PURCHASE | 78875988 | NO PURCHASE | 78903123 | REPLACED CLAIM | 78930258 | REPLACED CLAIM |
| 78714750 | NO PURCHASE | 78875989 | NO PURCHASE | 78903124 | REPLACED CLAIM | 78930259 | REPLACED CLAIM |
| 78714751 | NO PURCHASE | 78875990 | NO PURCHASE | 78903125 | REPLACED CLAIM | 78930260 | REPLACED CLAIM |
| 78714752 | NO PURCHASE | 78875991 | NO PURCHASE | 78903126 | REPLACED CLAIM | 78930261 | REPLACED CLAIM |
| 78714753 | NO PURCHASE | 78875992 | NO PURCHASE | 78903127 | REPLACED CLAIM | 78930262 | REPLACED CLAIM |
| 78714754 | NO PURCHASE | 78875993 | NO PURCHASE | 78903128 | REPLACED CLAIM | 78930263 | REPLACED CLAIM |
| 78714758 | NO PURCHASE | 78875994 | NO PURCHASE | 78903129 | REPLACED CLAIM | 78930264 | REPLACED CLAIM |
| 78714759 | NO LOSS | 78875995 | NO PURCHASE | 78903130 | REPLACED CLAIM | 78930265 | REPLACED CLAIM |
| 78714761 | NO PURCHASE | 78875996 | NO PURCHASE | 78903131 | REPLACED CLAIM | 78930266 | REPLACED CLAIM |
| 78714763 | NO LOSS | 78875997 | NO PURCHASE | 78903132 | REPLACED CLAIM | 78930267 | REPLACED CLAIM |
| 78714764 | NO PURCHASE | 78875998 | NO PURCHASE | 78903133 | REPLACED CLAIM | 78930268 | REPLACED CLAIM |
| 78714765 | NO PURCHASE | 78875999 | NO PURCHASE | 78903134 | REPLACED CLAIM | 78930269 | REPLACED CLAIM |
| 78714767 | NO PURCHASE | 78876000 | NO PURCHASE | 78903135 | REPLACED CLAIM | 78930270 | REPLACED CLAIM |
| 78714769 | NO PURCHASE | 78876001 | NO PURCHASE | 78903136 | REPLACED CLAIM | 78930271 | REPLACED CLAIM |
| 78714770 | NO PURCHASE | 78876002 | NO PURCHASE | 78903137 | REPLACED CLAIM | 78930272 | REPLACED CLAIM |
| 78714771 | NO PURCHASE | 78876003 | NO PURCHASE | 78903138 | REPLACED CLAIM | 78930273 | REPLACED CLAIM |
| 78714772 | NO PURCHASE | 78876004 | NO PURCHASE | 78903139 | REPLACED CLAIM | 78930274 | REPLACED CLAIM |
| 78714773 | NO PURCHASE | 78876005 | NO PURCHASE | 78903140 | REPLACED CLAIM | 78930275 | REPLACED CLAIM |
| 78714774 | NO PURCHASE | 78876006 | NO PURCHASE | 78903141 | REPLACED CLAIM | 78930276 | REPLACED CLAIM |
| 78714775 | NO PURCHASE | 78876007 | NO PURCHASE | 78903142 | REPLACED CLAIM | 78930277 | REPLACED CLAIM |
| 78714776 | NO PURCHASE | 78876008 | NO PURCHASE | 78903143 | REPLACED CLAIM | 78930278 | REPLACED CLAIM |
| 78714777 | NO PURCHASE | 78876009 | NO PURCHASE | 78903144 | REPLACED CLAIM | 78930279 | REPLACED CLAIM |
| 78714778 | NO PURCHASE | 78876010 | NO PURCHASE | 78903145 | REPLACED CLAIM | 78930280 | REPLACED CLAIM |
| 78714779 | NO PURCHASE | 78876011 | NO PURCHASE | 78903146 | REPLACED CLAIM | 78930281 | REPLACED CLAIM |
| 78714780 | NO PURCHASE | 78876012 | NO PURCHASE | 78903147 | REPLACED CLAIM | 78930282 | REPLACED CLAIM |
| 78714781 | NO PURCHASE | 78876013 | NO PURCHASE | 78903148 | REPLACED CLAIM | 78930283 | REPLACED CLAIM |
| 78714782 | NO PURCHASE | 78876014 | NO PURCHASE | 78903149 | REPLACED CLAIM | 78930284 | REPLACED CLAIM |
| 78714783 | NO PURCHASE | 78876015 | NO PURCHASE | 78903150 | REPLACED CLAIM | 78930285 | REPLACED CLAIM |
| 78714784 | NO PURCHASE | 78876016 | NO PURCHASE | 78903151 | REPLACED CLAIM | 78930286 | REPLACED CLAIM |
| 78714785 | NO PURCHASE | 78876017 | NO PURCHASE | 78903152 | REPLACED CLAIM | 78930287 | REPLACED CLAIM |
| 78714786 | NO PURCHASE | 78876018 | NO PURCHASE | 78903153 | REPLACED CLAIM | 78930288 | REPLACED CLAIM |
| 78714787 | NO PURCHASE | 78876019 | NO PURCHASE | 78903154 | REPLACED CLAIM | 78930289 | REPLACED CLAIM |
| 78714788 | NO PURCHASE | 78876020 | NO PURCHASE | 78903155 | REPLACED CLAIM | 78930290 | REPLACED CLAIM |
| 78714789 | NO PURCHASE | 78876021 | NO PURCHASE | 78903156 | REPLACED CLAIM | 78930291 | REPLACED CLAIM |
| 78714790 | NO PURCHASE | 78876022 | NO PURCHASE | 78903157 | REPLACED CLAIM | 78930292 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714791 | NO PURCHASE | 78876023 | NO PURCHASE | 78903158 | REPLACED CLAIM | 78930293 | REPLACED CLAIM |
| 78714793 | NO PURCHASE | 78876024 | NO PURCHASE | 78903159 | REPLACED CLAIM | 78930294 | REPLACED CLAIM |
| 78714794 | NO PURCHASE | 78876025 | NO PURCHASE | 78903160 | REPLACED CLAIM | 78930295 | REPLACED CLAIM |
| 78714795 | NO PURCHASE | 78876026 | NO PURCHASE | 78903161 | REPLACED CLAIM | 78930296 | REPLACED CLAIM |
| 78714796 | NO PURCHASE | 78876027 | NO PURCHASE | 78903162 | REPLACED CLAIM | 78930297 | REPLACED CLAIM |
| 78714797 | NO PURCHASE | 78876028 | NO PURCHASE | 78903163 | REPLACED CLAIM | 78930298 | REPLACED CLAIM |
| 78714798 | NO PURCHASE | 78876029 | NO PURCHASE | 78903164 | REPLACED CLAIM | 78930299 | REPLACED CLAIM |
| 78714799 | NO PURCHASE | 78876030 | NO PURCHASE | 78903165 | REPLACED CLAIM | 78930300 | REPLACED CLAIM |
| 78714800 | NO PURCHASE | 78876031 | NO PURCHASE | 78903166 | REPLACED CLAIM | 78930301 | REPLACED CLAIM |
| 78714801 | NO PURCHASE | 78876032 | NO PURCHASE | 78903167 | REPLACED CLAIM | 78930302 | REPLACED CLAIM |
| 78714802 | NO PURCHASE | 78876033 | NO PURCHASE | 78903168 | REPLACED CLAIM | 78930303 | REPLACED CLAIM |
| 78714803 | NO PURCHASE | 78876034 | NO PURCHASE | 78903169 | REPLACED CLAIM | 78930304 | REPLACED CLAIM |
| 78714804 | NO PURCHASE | 78876035 | NO PURCHASE | 78903170 | REPLACED CLAIM | 78930305 | REPLACED CLAIM |
| 78714805 | NO PURCHASE | 78876036 | NO PURCHASE | 78903171 | REPLACED CLAIM | 78930306 | REPLACED CLAIM |
| 78714806 | NO PURCHASE | 78876037 | NO PURCHASE | 78903172 | REPLACED CLAIM | 78930307 | REPLACED CLAIM |
| 78714807 | NO PURCHASE | 78876038 | NO PURCHASE | 78903173 | REPLACED CLAIM | 78930308 | REPLACED CLAIM |
| 78714808 | NO PURCHASE | 78876039 | NO PURCHASE | 78903174 | REPLACED CLAIM | 78930309 | REPLACED CLAIM |
| 78714809 | NO PURCHASE | 78876040 | NO PURCHASE | 78903175 | REPLACED CLAIM | 78930310 | REPLACED CLAIM |
| 78714810 | NO PURCHASE | 78876041 | NO PURCHASE | 78903176 | REPLACED CLAIM | 78930311 | REPLACED CLAIM |
| 78714811 | NO PURCHASE | 78876042 | NO PURCHASE | 78903177 | REPLACED CLAIM | 78930312 | REPLACED CLAIM |
| 78714812 | NO PURCHASE | 78876043 | NO PURCHASE | 78903178 | REPLACED CLAIM | 78930313 | REPLACED CLAIM |
| 78714813 | NO LOSS | 78876044 | NO PURCHASE | 78903179 | REPLACED CLAIM | 78930314 | REPLACED CLAIM |
| 78714814 | NO PURCHASE | 78876045 | NO PURCHASE | 78903180 | REPLACED CLAIM | 78930315 | REPLACED CLAIM |
| 78714815 | NO PURCHASE | 78876046 | NO PURCHASE | 78903181 | REPLACED CLAIM | 78930316 | REPLACED CLAIM |
| 78714816 | NO PURCHASE | 78876047 | NO PURCHASE | 78903182 | REPLACED CLAIM | 78930317 | REPLACED CLAIM |
| 78714817 | NO PURCHASE | 78876048 | NO PURCHASE | 78903183 | REPLACED CLAIM | 78930318 | REPLACED CLAIM |
| 78714818 | NO PURCHASE | 78876049 | NO PURCHASE | 78903184 | REPLACED CLAIM | 78930319 | REPLACED CLAIM |
| 78714819 | NO PURCHASE | 78876050 | NO PURCHASE | 78903185 | REPLACED CLAIM | 78930320 | REPLACED CLAIM |
| 78714820 | NO PURCHASE | 78876051 | NO PURCHASE | 78903186 | REPLACED CLAIM | 78930321 | REPLACED CLAIM |
| 78714821 | NO PURCHASE | 78876052 | NO PURCHASE | 78903187 | REPLACED CLAIM | 78930322 | REPLACED CLAIM |
| 78714822 | NO PURCHASE | 78876053 | NO PURCHASE | 78903188 | REPLACED CLAIM | 78930323 | REPLACED CLAIM |
| 78714823 | NO PURCHASE | 78876054 | NO PURCHASE | 78903189 | REPLACED CLAIM | 78930324 | REPLACED CLAIM |
| 78714825 | NO PURCHASE | 78876055 | NO PURCHASE | 78903190 | REPLACED CLAIM | 78930325 | REPLACED CLAIM |
| 78714826 | NO PURCHASE | 78876056 | NO PURCHASE | 78903191 | REPLACED CLAIM | 78930326 | REPLACED CLAIM |
| 78714827 | NO PURCHASE | 78876057 | NO PURCHASE | 78903192 | REPLACED CLAIM | 78930327 | REPLACED CLAIM |
| 78714828 | NO PURCHASE | 78876058 | NO PURCHASE | 78903193 | REPLACED CLAIM | 78930328 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714829 | NO PURCHASE | 78876059 | NO PURCHASE | 78903194 | REPLACED CLAIM | 78930329 | REPLACED CLAIM |
| 78714830 | NO PURCHASE | 78876060 | NO PURCHASE | 78903195 | REPLACED CLAIM | 78930330 | REPLACED CLAIM |
| 78714831 | NO PURCHASE | 78876061 | NO PURCHASE | 78903196 | REPLACED CLAIM | 78930331 | REPLACED CLAIM |
| 78714832 | NO PURCHASE | 78876062 | NO PURCHASE | 78903197 | REPLACED CLAIM | 78930332 | REPLACED CLAIM |
| 78714834 | NO PURCHASE | 78876063 | NO PURCHASE | 78903198 | REPLACED CLAIM | 78930333 | REPLACED CLAIM |
| 78714835 | NO PURCHASE | 78876064 | NO PURCHASE | 78903199 | REPLACED CLAIM | 78930334 | REPLACED CLAIM |
| 78714836 | NO PURCHASE | 78876065 | NO PURCHASE | 78903200 | REPLACED CLAIM | 78930335 | REPLACED CLAIM |
| 78714837 | NO PURCHASE | 78876066 | NO PURCHASE | 78903201 | REPLACED CLAIM | 78930336 | REPLACED CLAIM |
| 78714838 | NO PURCHASE | 78876067 | NO PURCHASE | 78903202 | REPLACED CLAIM | 78930337 | REPLACED CLAIM |
| 78714839 | NO PURCHASE | 78876068 | NO PURCHASE | 78903203 | REPLACED CLAIM | 78930338 | REPLACED CLAIM |
| 78714840 | NO PURCHASE | 78876069 | NO PURCHASE | 78903204 | REPLACED CLAIM | 78930339 | REPLACED CLAIM |
| 78714841 | NO PURCHASE | 78876070 | NO PURCHASE | 78903205 | REPLACED CLAIM | 78930340 | REPLACED CLAIM |
| 78714842 | NO PURCHASE | 78876071 | NO PURCHASE | 78903206 | REPLACED CLAIM | 78930341 | REPLACED CLAIM |
| 78714843 | NO PURCHASE | 78876072 | NO PURCHASE | 78903207 | REPLACED CLAIM | 78930342 | REPLACED CLAIM |
| 78714844 | NO PURCHASE | 78876073 | NO PURCHASE | 78903208 | REPLACED CLAIM | 78930343 | REPLACED CLAIM |
| 78714845 | NO PURCHASE | 78876074 | NO PURCHASE | 78903209 | REPLACED CLAIM | 78930344 | REPLACED CLAIM |
| 78714846 | NO PURCHASE | 78876075 | NO PURCHASE | 78903210 | REPLACED CLAIM | 78930345 | REPLACED CLAIM |
| 78714847 | NO PURCHASE | 78876076 | NO PURCHASE | 78903211 | REPLACED CLAIM | 78930346 | REPLACED CLAIM |
| 78714848 | NO PURCHASE | 78876077 | NO PURCHASE | 78903212 | REPLACED CLAIM | 78930347 | REPLACED CLAIM |
| 78714849 | NO PURCHASE | 78876078 | NO PURCHASE | 78903213 | REPLACED CLAIM | 78930348 | REPLACED CLAIM |
| 78714850 | NO PURCHASE | 78876079 | NO PURCHASE | 78903214 | REPLACED CLAIM | 78930349 | REPLACED CLAIM |
| 78714851 | NO PURCHASE | 78876080 | NO PURCHASE | 78903215 | REPLACED CLAIM | 78930350 | REPLACED CLAIM |
| 78714852 | NO PURCHASE | 78876081 | NO PURCHASE | 78903216 | REPLACED CLAIM | 78930351 | REPLACED CLAIM |
| 78714853 | NO PURCHASE | 78876082 | NO PURCHASE | 78903217 | REPLACED CLAIM | 78930352 | REPLACED CLAIM |
| 78714854 | NO PURCHASE | 78876083 | NO PURCHASE | 78903218 | REPLACED CLAIM | 78930353 | REPLACED CLAIM |
| 78714855 | NO PURCHASE | 78876084 | NO PURCHASE | 78903219 | REPLACED CLAIM | 78930354 | REPLACED CLAIM |
| 78714856 | NO PURCHASE | 78876085 | NO PURCHASE | 78903220 | REPLACED CLAIM | 78930355 | REPLACED CLAIM |
| 78714857 | NO PURCHASE | 78876086 | NO PURCHASE | 78903221 | REPLACED CLAIM | 78930356 | REPLACED CLAIM |
| 78714858 | NO PURCHASE | 78876087 | NO PURCHASE | 78903222 | REPLACED CLAIM | 78930357 | REPLACED CLAIM |
| 78714859 | NO PURCHASE | 78876088 | NO PURCHASE | 78903223 | REPLACED CLAIM | 78930358 | REPLACED CLAIM |
| 78714860 | NO PURCHASE | 78876089 | NO PURCHASE | 78903224 | REPLACED CLAIM | 78930359 | REPLACED CLAIM |
| 78714861 | NO PURCHASE | 78876090 | NO PURCHASE | 78903225 | REPLACED CLAIM | 78930360 | REPLACED CLAIM |
| 78714862 | NO PURCHASE | 78876091 | NO PURCHASE | 78903226 | REPLACED CLAIM | 78930361 | REPLACED CLAIM |
| 78714863 | NO PURCHASE | 78876092 | NO PURCHASE | 78903227 | REPLACED CLAIM | 78930362 | REPLACED CLAIM |
| 78714864 | NO PURCHASE | 78876093 | NO PURCHASE | 78903228 | REPLACED CLAIM | 78930363 | REPLACED CLAIM |
| 78714865 | NO PURCHASE | 78876094 | NO PURCHASE | 78903229 | REPLACED CLAIM | 78930364 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78714866 | NO PURCHASE | 78876095 | NO PURCHASE | 78903230 | REPLACED CLAIM | 78930365 | REPLACED CLAIM |
| 78714867 | NO PURCHASE | 78876096 | NO PURCHASE | 78903231 | REPLACED CLAIM | 78930366 | REPLACED CLAIM |
| 78714869 | NO PURCHASE | 78876097 | NO PURCHASE | 78903232 | REPLACED CLAIM | 78930367 | REPLACED CLAIM |
| 78714870 | NO PURCHASE | 78876098 | NO PURCHASE | 78903233 | REPLACED CLAIM | 78930368 | REPLACED CLAIM |
| 78714872 | NO PURCHASE | 78876099 | NO PURCHASE | 78903234 | REPLACED CLAIM | 78930369 | REPLACED CLAIM |
| 78714873 | NO PURCHASE | 78876100 | NO PURCHASE | 78903235 | REPLACED CLAIM | 78930370 | REPLACED CLAIM |
| 78714874 | NO PURCHASE | 78876101 | NO PURCHASE | 78903236 | REPLACED CLAIM | 78930371 | REPLACED CLAIM |
| 78714876 | NO PURCHASE | 78876102 | NO PURCHASE | 78903237 | REPLACED CLAIM | 78930372 | REPLACED CLAIM |
| 78714877 | NO PURCHASE | 78876103 | NO PURCHASE | 78903238 | REPLACED CLAIM | 78930373 | REPLACED CLAIM |
| 78714878 | NO PURCHASE | 78876104 | NO PURCHASE | 78903239 | REPLACED CLAIM | 78930374 | REPLACED CLAIM |
| 78714879 | NO PURCHASE | 78876105 | NO PURCHASE | 78903240 | REPLACED CLAIM | 78930375 | REPLACED CLAIM |
| 78714880 | NO PURCHASE | 78876106 | NO PURCHASE | 78903241 | REPLACED CLAIM | 78930376 | REPLACED CLAIM |
| 78714882 | NO PURCHASE | 78876107 | NO PURCHASE | 78903242 | REPLACED CLAIM | 78930377 | REPLACED CLAIM |
| 78714884 | NO PURCHASE | 78876108 | NO PURCHASE | 78903243 | REPLACED CLAIM | 78930378 | REPLACED CLAIM |
| 78714885 | NO PURCHASE | 78876109 | NO PURCHASE | 78903244 | REPLACED CLAIM | 78930379 | REPLACED CLAIM |
| 78714886 | NO PURCHASE | 78876110 | NO PURCHASE | 78903245 | REPLACED CLAIM | 78930380 | REPLACED CLAIM |
| 78714888 | NO PURCHASE | 78876111 | NO PURCHASE | 78903246 | REPLACED CLAIM | 78930381 | REPLACED CLAIM |
| 78714890 | NO PURCHASE | 78876112 | NO PURCHASE | 78903247 | REPLACED CLAIM | 78930382 | REPLACED CLAIM |
| 78714891 | NO PURCHASE | 78876113 | NO PURCHASE | 78903248 | REPLACED CLAIM | 78930383 | REPLACED CLAIM |
| 78714892 | NO PURCHASE | 78876114 | NO PURCHASE | 78903249 | REPLACED CLAIM | 78930384 | REPLACED CLAIM |
| 78714894 | NO PURCHASE | 78876115 | NO PURCHASE | 78903250 | REPLACED CLAIM | 78930385 | REPLACED CLAIM |
| 78714895 | NO PURCHASE | 78876116 | NO PURCHASE | 78903251 | REPLACED CLAIM | 78930386 | REPLACED CLAIM |
| 78714896 | NO PURCHASE | 78876117 | NO PURCHASE | 78903252 | REPLACED CLAIM | 78930387 | REPLACED CLAIM |
| 78714897 | NO PURCHASE | 78876118 | NO PURCHASE | 78903253 | REPLACED CLAIM | 78930388 | REPLACED CLAIM |
| 78714898 | NO PURCHASE | 78876119 | NO PURCHASE | 78903254 | REPLACED CLAIM | 78930389 | REPLACED CLAIM |
| 78714899 | NO PURCHASE | 78876120 | NO PURCHASE | 78903255 | REPLACED CLAIM | 78930390 | REPLACED CLAIM |
| 78714900 | NO PURCHASE | 78876121 | NO PURCHASE | 78903256 | REPLACED CLAIM | 78930391 | REPLACED CLAIM |
| 78714901 | NO PURCHASE | 78876122 | NO PURCHASE | 78903257 | REPLACED CLAIM | 78930392 | REPLACED CLAIM |
| 78714902 | NO PURCHASE | 78876123 | NO PURCHASE | 78903258 | REPLACED CLAIM | 78930393 | REPLACED CLAIM |
| 78714903 | NO PURCHASE | 78876124 | NO PURCHASE | 78903259 | REPLACED CLAIM | 78930394 | REPLACED CLAIM |
| 78714904 | NO PURCHASE | 78876125 | NO PURCHASE | 78903260 | REPLACED CLAIM | 78930395 | REPLACED CLAIM |
| 78714905 | NO PURCHASE | 78876126 | NO PURCHASE | 78903261 | REPLACED CLAIM | 78930396 | REPLACED CLAIM |
| 78714906 | NO PURCHASE | 78876127 | NO PURCHASE | 78903262 | REPLACED CLAIM | 78930397 | REPLACED CLAIM |
| 78714908 | NO PURCHASE | 78876128 | NO PURCHASE | 78903263 | REPLACED CLAIM | 78930398 | REPLACED CLAIM |
| 78714909 | NO PURCHASE | 78876129 | NO PURCHASE | 78903264 | REPLACED CLAIM | 78930399 | REPLACED CLAIM |
| 78714910 | NO PURCHASE | 78876130 | NO PURCHASE | 78903265 | REPLACED CLAIM | 78930400 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714911 | NO PURCHASE | 78876131 | NO PURCHASE | 78903266 | REPLACED CLAIM | 78930401 | REPLACED CLAIM |
| 78714913 | NO PURCHASE | 78876132 | NO PURCHASE | 78903267 | REPLACED CLAIM | 78930402 | REPLACED CLAIM |
| 78714915 | NO PURCHASE | 78876133 | NO PURCHASE | 78903268 | REPLACED CLAIM | 78930403 | REPLACED CLAIM |
| 78714916 | NO LOSS | 78876134 | NO PURCHASE | 78903269 | REPLACED CLAIM | 78930404 | REPLACED CLAIM |
| 78714917 | NO PURCHASE | 78876135 | NO PURCHASE | 78903270 | REPLACED CLAIM | 78930405 | REPLACED CLAIM |
| 78714918 | NO PURCHASE | 78876136 | NO PURCHASE | 78903271 | REPLACED CLAIM | 78930406 | REPLACED CLAIM |
| 78714919 | NO PURCHASE | 78876137 | NO PURCHASE | 78903272 | REPLACED CLAIM | 78930407 | REPLACED CLAIM |
| 78714920 | NO PURCHASE | 78876138 | NO PURCHASE | 78903273 | REPLACED CLAIM | 78930408 | REPLACED CLAIM |
| 78714922 | NO PURCHASE | 78876139 | NO PURCHASE | 78903274 | REPLACED CLAIM | 78930409 | REPLACED CLAIM |
| 78714923 | NO PURCHASE | 78876140 | NO PURCHASE | 78903275 | REPLACED CLAIM | 78930410 | REPLACED CLAIM |
| 78714924 | NO PURCHASE | 78876141 | NO PURCHASE | 78903276 | REPLACED CLAIM | 78930411 | REPLACED CLAIM |
| 78714925 | NO PURCHASE | 78876142 | NO PURCHASE | 78903277 | REPLACED CLAIM | 78930412 | REPLACED CLAIM |
| 78714927 | NO PURCHASE | 78876143 | NO PURCHASE | 78903278 | REPLACED CLAIM | 78930413 | REPLACED CLAIM |
| 78714928 | NO PURCHASE | 78876144 | NO PURCHASE | 78903279 | REPLACED CLAIM | 78930414 | REPLACED CLAIM |
| 78714929 | NO PURCHASE | 78876145 | NO PURCHASE | 78903280 | REPLACED CLAIM | 78930415 | REPLACED CLAIM |
| 78714930 | NO PURCHASE | 78876146 | NO PURCHASE | 78903281 | REPLACED CLAIM | 78930416 | REPLACED CLAIM |
| 78714931 | NO PURCHASE | 78876147 | NO PURCHASE | 78903282 | REPLACED CLAIM | 78930417 | REPLACED CLAIM |
| 78714933 | NO PURCHASE | 78876148 | NO PURCHASE | 78903283 | REPLACED CLAIM | 78930418 | REPLACED CLAIM |
| 78714934 | NO PURCHASE | 78876149 | NO PURCHASE | 78903284 | REPLACED CLAIM | 78930419 | REPLACED CLAIM |
| 78714936 | NO PURCHASE | 78876150 | NO PURCHASE | 78903285 | REPLACED CLAIM | 78930420 | REPLACED CLAIM |
| 78714937 | NO PURCHASE | 78876151 | NO PURCHASE | 78903286 | REPLACED CLAIM | 78930421 | REPLACED CLAIM |
| 78714938 | NO PURCHASE | 78876152 | NO PURCHASE | 78903287 | REPLACED CLAIM | 78930422 | REPLACED CLAIM |
| 78714940 | NO PURCHASE | 78876153 | NO PURCHASE | 78903288 | REPLACED CLAIM | 78930423 | REPLACED CLAIM |
| 78714941 | NO PURCHASE | 78876154 | NO PURCHASE | 78903289 | REPLACED CLAIM | 78930424 | REPLACED CLAIM |
| 78714942 | NO PURCHASE | 78876155 | NO PURCHASE | 78903290 | REPLACED CLAIM | 78930425 | REPLACED CLAIM |
| 78714945 | NO PURCHASE | 78876156 | NO PURCHASE | 78903291 | REPLACED CLAIM | 78930426 | REPLACED CLAIM |
| 78714947 | NO PURCHASE | 78876157 | NO PURCHASE | 78903292 | REPLACED CLAIM | 78930427 | REPLACED CLAIM |
| 78714949 | NO PURCHASE | 78876158 | NO PURCHASE | 78903293 | REPLACED CLAIM | 78930428 | REPLACED CLAIM |
| 78714950 | NO PURCHASE | 78876159 | NO PURCHASE | 78903294 | REPLACED CLAIM | 78930429 | REPLACED CLAIM |
| 78714951 | NO PURCHASE | 78876160 | NO PURCHASE | 78903295 | REPLACED CLAIM | 78930430 | REPLACED CLAIM |
| 78714952 | NO PURCHASE | 78876161 | NO PURCHASE | 78903296 | REPLACED CLAIM | 78930431 | REPLACED CLAIM |
| 78714953 | NO PURCHASE | 78876162 | NO PURCHASE | 78903297 | REPLACED CLAIM | 78930432 | REPLACED CLAIM |
| 78714954 | NO PURCHASE | 78876163 | NO PURCHASE | 78903298 | REPLACED CLAIM | 78930433 | REPLACED CLAIM |
| 78714955 | NO PURCHASE | 78876164 | NO PURCHASE | 78903299 | REPLACED CLAIM | 78930434 | REPLACED CLAIM |
| 78714956 | NO PURCHASE | 78876165 | NO PURCHASE | 78903300 | REPLACED CLAIM | 78930435 | REPLACED CLAIM |
| 78714957 | NO PURCHASE | 78876166 | NO PURCHASE | 78903301 | REPLACED CLAIM | 78930436 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78714959 | NO PURCHASE | 78876167 | NO PURCHASE | 78903302 | REPLACED CLAIM | 78930437 | REPLACED CLAIM |
| 78714960 | NO PURCHASE | 78876168 | NO PURCHASE | 78903303 | REPLACED CLAIM | 78930438 | REPLACED CLAIM |
| 78714961 | NO PURCHASE | 78876169 | NO PURCHASE | 78903304 | REPLACED CLAIM | 78930439 | REPLACED CLAIM |
| 78714962 | NO PURCHASE | 78876170 | NO PURCHASE | 78903305 | REPLACED CLAIM | 78930440 | REPLACED CLAIM |
| 78714963 | NO PURCHASE | 78876171 | NO PURCHASE | 78903306 | REPLACED CLAIM | 78930441 | REPLACED CLAIM |
| 78714964 | NO PURCHASE | 78876172 | NO PURCHASE | 78903307 | REPLACED CLAIM | 78930442 | REPLACED CLAIM |
| 78714966 | NO PURCHASE | 78876173 | NO PURCHASE | 78903308 | REPLACED CLAIM | 78930443 | REPLACED CLAIM |
| 78714967 | NO PURCHASE | 78876174 | NO PURCHASE | 78903309 | REPLACED CLAIM | 78930444 | REPLACED CLAIM |
| 78714969 | NO PURCHASE | 78876175 | NO PURCHASE | 78903310 | REPLACED CLAIM | 78930445 | REPLACED CLAIM |
| 78714970 | NO PURCHASE | 78876176 | NO PURCHASE | 78903311 | REPLACED CLAIM | 78930446 | REPLACED CLAIM |
| 78714971 | NO PURCHASE | 78876177 | NO PURCHASE | 78903312 | REPLACED CLAIM | 78930447 | REPLACED CLAIM |
| 78714974 | NO PURCHASE | 78876178 | NO PURCHASE | 78903313 | REPLACED CLAIM | 78930448 | REPLACED CLAIM |
| 78714975 | NO PURCHASE | 78876179 | NO PURCHASE | 78903314 | REPLACED CLAIM | 78930449 | REPLACED CLAIM |
| 78714976 | NO PURCHASE | 78876180 | NO PURCHASE | 78903315 | REPLACED CLAIM | 78930450 | REPLACED CLAIM |
| 78714977 | NO PURCHASE | 78876181 | NO PURCHASE | 78903316 | REPLACED CLAIM | 78930451 | REPLACED CLAIM |
| 78714978 | NO PURCHASE | 78876182 | NO PURCHASE | 78903317 | REPLACED CLAIM | 78930452 | REPLACED CLAIM |
| 78714979 | NO PURCHASE | 78876183 | NO PURCHASE | 78903318 | REPLACED CLAIM | 78930453 | REPLACED CLAIM |
| 78714980 | NO PURCHASE | 78876184 | NO PURCHASE | 78903319 | REPLACED CLAIM | 78930454 | REPLACED CLAIM |
| 78714981 | NO PURCHASE | 78876185 | NO PURCHASE | 78903320 | REPLACED CLAIM | 78930455 | REPLACED CLAIM |
| 78714982 | NO PURCHASE | 78876186 | NO PURCHASE | 78903321 | REPLACED CLAIM | 78930456 | REPLACED CLAIM |
| 78714983 | NO PURCHASE | 78876187 | NO PURCHASE | 78903322 | REPLACED CLAIM | 78930457 | REPLACED CLAIM |
| 78714989 | NO PURCHASE | 78876188 | NO PURCHASE | 78903323 | REPLACED CLAIM | 78930458 | REPLACED CLAIM |
| 78714990 | NO PURCHASE | 78876189 | NO PURCHASE | 78903324 | REPLACED CLAIM | 78930459 | REPLACED CLAIM |
| 78714991 | NO PURCHASE | 78876190 | NO PURCHASE | 78903325 | REPLACED CLAIM | 78930460 | REPLACED CLAIM |
| 78714992 | NO PURCHASE | 78876191 | NO PURCHASE | 78903326 | REPLACED CLAIM | 78930461 | REPLACED CLAIM |
| 78714993 | NO PURCHASE | 78876192 | NO PURCHASE | 78903327 | REPLACED CLAIM | 78930462 | REPLACED CLAIM |
| 78714994 | NO PURCHASE | 78876193 | NO PURCHASE | 78903328 | REPLACED CLAIM | 78930463 | REPLACED CLAIM |
| 78714995 | NO PURCHASE | 78876194 | NO PURCHASE | 78903329 | REPLACED CLAIM | 78930464 | REPLACED CLAIM |
| 78714996 | NO PURCHASE | 78876195 | NO PURCHASE | 78903330 | REPLACED CLAIM | 78930465 | REPLACED CLAIM |
| 78714997 | NO PURCHASE | 78876196 | NO PURCHASE | 78903331 | REPLACED CLAIM | 78930466 | REPLACED CLAIM |
| 78714998 | NO PURCHASE | 78876197 | NO PURCHASE | 78903332 | REPLACED CLAIM | 78930467 | REPLACED CLAIM |
| 78714999 | NO PURCHASE | 78876198 | NO PURCHASE | 78903333 | REPLACED CLAIM | 78930468 | REPLACED CLAIM |
| 78715000 | NO PURCHASE | 78876199 | NO PURCHASE | 78903334 | REPLACED CLAIM | 78930469 | REPLACED CLAIM |
| 78715003 | NO PURCHASE | 78876200 | NO PURCHASE | 78903335 | REPLACED CLAIM | 78930470 | REPLACED CLAIM |
| 78715007 | NO PURCHASE | 78876201 | NO PURCHASE | 78903336 | REPLACED CLAIM | 78930471 | REPLACED CLAIM |
| 78715008 | NO PURCHASE | 78876202 | NO PURCHASE | 78903337 | REPLACED CLAIM | 78930472 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78715009 | NO PURCHASE | 78876203 | NO PURCHASE | 78903338 | REPLACED CLAIM | 78930473 | REPLACED CLAIM |
| 78715010 | NO PURCHASE | 78876204 | NO PURCHASE | 78903339 | REPLACED CLAIM | 78930474 | REPLACED CLAIM |
| 78715011 | NO PURCHASE | 78876205 | NO PURCHASE | 78903340 | REPLACED CLAIM | 78930475 | REPLACED CLAIM |
| 78715012 | NO PURCHASE | 78876206 | NO PURCHASE | 78903341 | REPLACED CLAIM | 78930476 | REPLACED CLAIM |
| 78715013 | NO PURCHASE | 78876207 | NO PURCHASE | 78903342 | REPLACED CLAIM | 78930477 | REPLACED CLAIM |
| 78715014 | NO PURCHASE | 78876208 | NO PURCHASE | 78903343 | REPLACED CLAIM | 78930478 | REPLACED CLAIM |
| 78715015 | NO PURCHASE | 78876209 | NO PURCHASE | 78903344 | REPLACED CLAIM | 78930479 | REPLACED CLAIM |
| 78715016 | NO PURCHASE | 78876210 | NO PURCHASE | 78903345 | REPLACED CLAIM | 78930480 | REPLACED CLAIM |
| 78715017 | NO PURCHASE | 78876211 | NO PURCHASE | 78903346 | REPLACED CLAIM | 78930481 | REPLACED CLAIM |
| 78715018 | NO PURCHASE | 78876212 | NO PURCHASE | 78903347 | REPLACED CLAIM | 78930482 | REPLACED CLAIM |
| 78715019 | NO PURCHASE | 78876213 | NO PURCHASE | 78903348 | REPLACED CLAIM | 78930483 | REPLACED CLAIM |
| 78715020 | NO PURCHASE | 78876214 | NO PURCHASE | 78903349 | REPLACED CLAIM | 78930484 | REPLACED CLAIM |
| 78715021 | NO PURCHASE | 78876215 | NO PURCHASE | 78903350 | REPLACED CLAIM | 78930485 | REPLACED CLAIM |
| 78715022 | NO PURCHASE | 78876216 | NO PURCHASE | 78903351 | REPLACED CLAIM | 78930486 | REPLACED CLAIM |
| 78715023 | NO PURCHASE | 78876217 | NO PURCHASE | 78903352 | REPLACED CLAIM | 78930487 | REPLACED CLAIM |
| 78715024 | NO PURCHASE | 78876218 | NO PURCHASE | 78903353 | REPLACED CLAIM | 78930488 | REPLACED CLAIM |
| 78715025 | NO PURCHASE | 78876219 | NO PURCHASE | 78903354 | REPLACED CLAIM | 78930489 | REPLACED CLAIM |
| 78715026 | NO PURCHASE | 78876220 | NO PURCHASE | 78903355 | REPLACED CLAIM | 78930490 | REPLACED CLAIM |
| 78715027 | NO PURCHASE | 78876221 | NO PURCHASE | 78903356 | REPLACED CLAIM | 78930491 | REPLACED CLAIM |
| 78715028 | NO PURCHASE | 78876222 | NO PURCHASE | 78903357 | REPLACED CLAIM | 78930492 | REPLACED CLAIM |
| 78715029 | NO PURCHASE | 78876223 | NO PURCHASE | 78903358 | REPLACED CLAIM | 78930493 | REPLACED CLAIM |
| 78715031 | NO PURCHASE | 78876224 | NO PURCHASE | 78903359 | REPLACED CLAIM | 78930494 | REPLACED CLAIM |
| 78715033 | NO PURCHASE | 78876225 | NO PURCHASE | 78903360 | REPLACED CLAIM | 78930495 | REPLACED CLAIM |
| 78715034 | NO PURCHASE | 78876226 | NO PURCHASE | 78903361 | REPLACED CLAIM | 78930496 | REPLACED CLAIM |
| 78715035 | NO PURCHASE | 78876227 | NO PURCHASE | 78903362 | REPLACED CLAIM | 78930497 | REPLACED CLAIM |
| 78715036 | NO PURCHASE | 78876228 | NO PURCHASE | 78903363 | REPLACED CLAIM | 78930498 | REPLACED CLAIM |
| 78715040 | NO PURCHASE | 78876229 | NO PURCHASE | 78903364 | REPLACED CLAIM | 78930499 | REPLACED CLAIM |
| 78715042 | NO PURCHASE | 78876230 | NO PURCHASE | 78903365 | REPLACED CLAIM | 78930500 | REPLACED CLAIM |
| 78715044 | NO PURCHASE | 78876231 | NO PURCHASE | 78903366 | REPLACED CLAIM | 78930501 | REPLACED CLAIM |
| 78715046 | NO PURCHASE | 78876232 | NO PURCHASE | 78903367 | REPLACED CLAIM | 78930502 | REPLACED CLAIM |
| 78715048 | NO PURCHASE | 78876233 | NO PURCHASE | 78903368 | REPLACED CLAIM | 78930503 | REPLACED CLAIM |
| 78715050 | NO PURCHASE | 78876234 | NO PURCHASE | 78903369 | REPLACED CLAIM | 78930504 | REPLACED CLAIM |
| 78715051 | NO PURCHASE | 78876235 | NO PURCHASE | 78903370 | REPLACED CLAIM | 78930505 | REPLACED CLAIM |
| 78715052 | NO PURCHASE | 78876236 | NO PURCHASE | 78903371 | REPLACED CLAIM | 78930506 | REPLACED CLAIM |
| 78715053 | NO PURCHASE | 78876237 | NO PURCHASE | 78903372 | REPLACED CLAIM | 78930507 | REPLACED CLAIM |
| 78715054 | NO PURCHASE | 78876238 | NO PURCHASE | 78903373 | REPLACED CLAIM | 78930508 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78715055 | NO PURCHASE | 78876239 | NO PURCHASE | 78903374 | REPLACED CLAIM | 78930509 | REPLACED CLAIM |
| 78715056 | NO PURCHASE | 78876240 | NO PURCHASE | 78903375 | REPLACED CLAIM | 78930510 | REPLACED CLAIM |
| 78715057 | NO PURCHASE | 78876241 | NO PURCHASE | 78903376 | REPLACED CLAIM | 78930511 | REPLACED CLAIM |
| 78715058 | NO PURCHASE | 78876242 | NO PURCHASE | 78903377 | REPLACED CLAIM | 78930512 | REPLACED CLAIM |
| 78715059 | NO PURCHASE | 78876243 | NO PURCHASE | 78903378 | REPLACED CLAIM | 78930513 | REPLACED CLAIM |
| 78715060 | NO PURCHASE | 78876244 | NO PURCHASE | 78903379 | REPLACED CLAIM | 78930514 | REPLACED CLAIM |
| 78715061 | NO PURCHASE | 78876245 | NO PURCHASE | 78903380 | REPLACED CLAIM | 78930515 | REPLACED CLAIM |
| 78715067 | NO PURCHASE | 78876246 | NO PURCHASE | 78903381 | REPLACED CLAIM | 78930516 | REPLACED CLAIM |
| 78715068 | NO PURCHASE | 78876247 | NO PURCHASE | 78903382 | REPLACED CLAIM | 78930517 | REPLACED CLAIM |
| 78715069 | NO PURCHASE | 78876248 | NO PURCHASE | 78903383 | REPLACED CLAIM | 78930518 | REPLACED CLAIM |
| 78715070 | NO LOSS | 78876249 | NO PURCHASE | 78903384 | REPLACED CLAIM | 78930519 | REPLACED CLAIM |
| 78715072 | NO PURCHASE | 78876250 | NO PURCHASE | 78903385 | REPLACED CLAIM | 78930520 | REPLACED CLAIM |
| 78715074 | NO PURCHASE | 78876251 | NO PURCHASE | 78903386 | REPLACED CLAIM | 78930521 | REPLACED CLAIM |
| 78715075 | NO PURCHASE | 78876252 | NO PURCHASE | 78903387 | REPLACED CLAIM | 78930522 | REPLACED CLAIM |
| 78715076 | NO PURCHASE | 78876253 | NO PURCHASE | 78903388 | REPLACED CLAIM | 78930523 | REPLACED CLAIM |
| 78715077 | NO PURCHASE | 78876254 | NO PURCHASE | 78903389 | REPLACED CLAIM | 78930524 | REPLACED CLAIM |
| 78715078 | NO PURCHASE | 78876255 | NO PURCHASE | 78903390 | REPLACED CLAIM | 78930525 | REPLACED CLAIM |
| 78715079 | NO PURCHASE | 78876256 | NO PURCHASE | 78903391 | REPLACED CLAIM | 78930526 | REPLACED CLAIM |
| 78715080 | NO PURCHASE | 78876257 | NO PURCHASE | 78903392 | REPLACED CLAIM | 78930527 | REPLACED CLAIM |
| 78715081 | NO PURCHASE | 78876258 | NO PURCHASE | 78903393 | REPLACED CLAIM | 78930528 | REPLACED CLAIM |
| 78715082 | NO PURCHASE | 78876259 | NO PURCHASE | 78903394 | REPLACED CLAIM | 78930529 | REPLACED CLAIM |
| 78715083 | NO PURCHASE | 78876260 | NO PURCHASE | 78903395 | REPLACED CLAIM | 78930530 | REPLACED CLAIM |
| 78715084 | NO PURCHASE | 78876261 | NO PURCHASE | 78903396 | REPLACED CLAIM | 78930531 | REPLACED CLAIM |
| 78715085 | NO PURCHASE | 78876262 | NO PURCHASE | 78903397 | REPLACED CLAIM | 78930532 | REPLACED CLAIM |
| 78715086 | NO PURCHASE | 78876263 | NO PURCHASE | 78903398 | REPLACED CLAIM | 78930533 | REPLACED CLAIM |
| 78715087 | NO PURCHASE | 78876264 | NO PURCHASE | 78903399 | REPLACED CLAIM | 78930534 | REPLACED CLAIM |
| 78715088 | NO PURCHASE | 78876265 | NO PURCHASE | 78903400 | REPLACED CLAIM | 78930535 | REPLACED CLAIM |
| 78715089 | NO PURCHASE | 78876266 | NO PURCHASE | 78903401 | REPLACED CLAIM | 78930536 | REPLACED CLAIM |
| 78715090 | NO PURCHASE | 78876267 | NO PURCHASE | 78903402 | REPLACED CLAIM | 78930537 | REPLACED CLAIM |
| 78715091 | NO PURCHASE | 78876268 | NO PURCHASE | 78903403 | REPLACED CLAIM | 78930538 | REPLACED CLAIM |
| 78715092 | NO PURCHASE | 78876269 | NO PURCHASE | 78903404 | REPLACED CLAIM | 78930539 | REPLACED CLAIM |
| 78715093 | NO PURCHASE | 78876270 | NO PURCHASE | 78903405 | REPLACED CLAIM | 78930540 | REPLACED CLAIM |
| 78715094 | NO PURCHASE | 78876271 | NO PURCHASE | 78903406 | REPLACED CLAIM | 78930541 | REPLACED CLAIM |
| 78715095 | NO PURCHASE | 78876272 | NO PURCHASE | 78903407 | REPLACED CLAIM | 78930542 | REPLACED CLAIM |
| 78715096 | NO PURCHASE | 78876273 | NO PURCHASE | 78903408 | REPLACED CLAIM | 78930543 | REPLACED CLAIM |
| 78715097 | NO PURCHASE | 78876274 | NO PURCHASE | 78903409 | REPLACED CLAIM | 78930544 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78715098 | NO PURCHASE | 78876275 | NO PURCHASE | 78903410 | REPLACED CLAIM | 78930545 | REPLACED CLAIM |
| 78715100 | NO LOSS | 78876276 | NO PURCHASE | 78903411 | REPLACED CLAIM | 78930546 | REPLACED CLAIM |
| 78715101 | NO PURCHASE | 78876277 | NO PURCHASE | 78903412 | REPLACED CLAIM | 78930547 | REPLACED CLAIM |
| 78715103 | NO PURCHASE | 78876278 | NO PURCHASE | 78903413 | REPLACED CLAIM | 78930548 | REPLACED CLAIM |
| 78715104 | NO PURCHASE | 78876279 | NO PURCHASE | 78903414 | REPLACED CLAIM | 78930549 | REPLACED CLAIM |
| 78715105 | NO PURCHASE | 78876280 | NO PURCHASE | 78903415 | REPLACED CLAIM | 78930550 | REPLACED CLAIM |
| 78715106 | NO PURCHASE | 78876281 | NO PURCHASE | 78903416 | REPLACED CLAIM | 78930551 | REPLACED CLAIM |
| 78715107 | NO PURCHASE | 78876282 | NO PURCHASE | 78903417 | REPLACED CLAIM | 78930552 | REPLACED CLAIM |
| 78715108 | NO PURCHASE | 78876283 | NO PURCHASE | 78903418 | REPLACED CLAIM | 78930553 | REPLACED CLAIM |
| 78715109 | NO PURCHASE | 78876284 | NO PURCHASE | 78903419 | REPLACED CLAIM | 78930554 | REPLACED CLAIM |
| 78715110 | NO PURCHASE | 78876285 | NO PURCHASE | 78903420 | REPLACED CLAIM | 78930555 | REPLACED CLAIM |
| 78715111 | NO PURCHASE | 78876286 | NO PURCHASE | 78903421 | REPLACED CLAIM | 78930556 | REPLACED CLAIM |
| 78715112 | NO PURCHASE | 78876287 | NO PURCHASE | 78903422 | REPLACED CLAIM | 78930557 | REPLACED CLAIM |
| 78715113 | NO PURCHASE | 78876288 | NO PURCHASE | 78903423 | REPLACED CLAIM | 78930558 | REPLACED CLAIM |
| 78715114 | NO PURCHASE | 78876289 | NO PURCHASE | 78903424 | REPLACED CLAIM | 78930559 | REPLACED CLAIM |
| 78715115 | NO PURCHASE | 78876290 | NO PURCHASE | 78903425 | REPLACED CLAIM | 78930560 | REPLACED CLAIM |
| 78715116 | NO PURCHASE | 78876291 | NO PURCHASE | 78903426 | REPLACED CLAIM | 78930561 | REPLACED CLAIM |
| 78715117 | NO PURCHASE | 78876292 | NO PURCHASE | 78903427 | REPLACED CLAIM | 78930562 | REPLACED CLAIM |
| 78715118 | NO PURCHASE | 78876293 | NO PURCHASE | 78903428 | REPLACED CLAIM | 78930563 | REPLACED CLAIM |
| 78715119 | NO PURCHASE | 78876294 | NO PURCHASE | 78903429 | REPLACED CLAIM | 78930564 | REPLACED CLAIM |
| 78715120 | NO PURCHASE | 78876295 | NO PURCHASE | 78903430 | REPLACED CLAIM | 78930565 | REPLACED CLAIM |
| 78715121 | NO PURCHASE | 78876296 | NO PURCHASE | 78903431 | REPLACED CLAIM | 78930566 | REPLACED CLAIM |
| 78715122 | NO PURCHASE | 78876297 | NO PURCHASE | 78903432 | REPLACED CLAIM | 78930567 | REPLACED CLAIM |
| 78715123 | NO PURCHASE | 78876298 | NO PURCHASE | 78903433 | REPLACED CLAIM | 78930568 | REPLACED CLAIM |
| 78715124 | NO LOSS | 78876299 | NO PURCHASE | 78903434 | REPLACED CLAIM | 78930569 | REPLACED CLAIM |
| 78715125 | NO PURCHASE | 78876300 | NO PURCHASE | 78903435 | REPLACED CLAIM | 78930570 | REPLACED CLAIM |
| 78715126 | NO LOSS | 78876301 | NO PURCHASE | 78903436 | REPLACED CLAIM | 78930571 | REPLACED CLAIM |
| 78715127 | NO PURCHASE | 78876302 | NO PURCHASE | 78903437 | REPLACED CLAIM | 78930572 | REPLACED CLAIM |
| 78715128 | NO PURCHASE | 78876303 | NO PURCHASE | 78903438 | REPLACED CLAIM | 78930573 | REPLACED CLAIM |
| 78715129 | NO LOSS | 78876304 | NO PURCHASE | 78903439 | REPLACED CLAIM | 78930574 | REPLACED CLAIM |
| 78715130 | NO PURCHASE | 78876305 | NO PURCHASE | 78903440 | REPLACED CLAIM | 78930575 | REPLACED CLAIM |
| 78715131 | NO PURCHASE | 78876306 | NO PURCHASE | 78903441 | REPLACED CLAIM | 78930576 | REPLACED CLAIM |
| 78715132 | NO PURCHASE | 78876307 | NO PURCHASE | 78903442 | REPLACED CLAIM | 78930577 | REPLACED CLAIM |
| 78715133 | NO PURCHASE | 78876308 | NO PURCHASE | 78903443 | REPLACED CLAIM | 78930578 | REPLACED CLAIM |
| 78715134 | NO PURCHASE | 78876309 | NO PURCHASE | 78903444 | REPLACED CLAIM | 78930579 | REPLACED CLAIM |
| 78715135 | NO PURCHASE | 78876310 | NO PURCHASE | 78903445 | REPLACED CLAIM | 78930580 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78715136 | NO PURCHASE | 78876311 | NO PURCHASE | 78903446 | REPLACED CLAIM | 78930581 | REPLACED CLAIM |
| 78715137 | NO PURCHASE | 78876312 | NO PURCHASE | 78903447 | REPLACED CLAIM | 78930582 | REPLACED CLAIM |
| 78715138 | NO PURCHASE | 78876313 | NO PURCHASE | 78903448 | REPLACED CLAIM | 78930583 | REPLACED CLAIM |
| 78715139 | NO PURCHASE | 78876314 | NO PURCHASE | 78903449 | REPLACED CLAIM | 78930584 | REPLACED CLAIM |
| 78715140 | NO PURCHASE | 78876315 | NO PURCHASE | 78903450 | REPLACED CLAIM | 78930585 | REPLACED CLAIM |
| 78715141 | NO PURCHASE | 78876316 | NO PURCHASE | 78903451 | REPLACED CLAIM | 78930586 | REPLACED CLAIM |
| 78715142 | NO PURCHASE | 78876317 | NO PURCHASE | 78903452 | REPLACED CLAIM | 78930587 | REPLACED CLAIM |
| 78715143 | NO PURCHASE | 78876318 | NO PURCHASE | 78903453 | REPLACED CLAIM | 78930588 | REPLACED CLAIM |
| 78715144 | NO PURCHASE | 78876319 | NO PURCHASE | 78903454 | REPLACED CLAIM | 78930589 | REPLACED CLAIM |
| 78715145 | NO PURCHASE | 78876320 | NO PURCHASE | 78903455 | REPLACED CLAIM | 78930590 | REPLACED CLAIM |
| 78715146 | NO PURCHASE | 78876321 | NO PURCHASE | 78903456 | REPLACED CLAIM | 78930591 | REPLACED CLAIM |
| 78715147 | NO PURCHASE | 78876322 | NO PURCHASE | 78903457 | REPLACED CLAIM | 78930592 | REPLACED CLAIM |
| 78715148 | NO PURCHASE | 78876323 | NO PURCHASE | 78903458 | REPLACED CLAIM | 78930593 | REPLACED CLAIM |
| 78715149 | NO PURCHASE | 78876324 | NO PURCHASE | 78903459 | REPLACED CLAIM | 78930594 | REPLACED CLAIM |
| 78715150 | NO PURCHASE | 78876325 | NO PURCHASE | 78903460 | REPLACED CLAIM | 78930595 | REPLACED CLAIM |
| 78715151 | NO PURCHASE | 78876326 | NO PURCHASE | 78903461 | REPLACED CLAIM | 78930596 | REPLACED CLAIM |
| 78715152 | NO PURCHASE | 78876327 | NO PURCHASE | 78903462 | REPLACED CLAIM | 78930597 | REPLACED CLAIM |
| 78715153 | NO PURCHASE | 78876328 | NO PURCHASE | 78903463 | REPLACED CLAIM | 78930598 | REPLACED CLAIM |
| 78715154 | NO PURCHASE | 78876329 | NO PURCHASE | 78903464 | REPLACED CLAIM | 78930599 | REPLACED CLAIM |
| 78715155 | NO PURCHASE | 78876330 | NO PURCHASE | 78903465 | REPLACED CLAIM | 78930600 | REPLACED CLAIM |
| 78715156 | NO PURCHASE | 78876331 | NO PURCHASE | 78903466 | REPLACED CLAIM | 78930601 | REPLACED CLAIM |
| 78715157 | NO PURCHASE | 78876332 | NO PURCHASE | 78903467 | REPLACED CLAIM | 78930602 | REPLACED CLAIM |
| 78715158 | NO PURCHASE | 78876333 | NO PURCHASE | 78903468 | REPLACED CLAIM | 78930603 | REPLACED CLAIM |
| 78715159 | NO PURCHASE | 78876334 | NO PURCHASE | 78903469 | REPLACED CLAIM | 78930604 | REPLACED CLAIM |
| 78715160 | NO PURCHASE | 78876335 | NO PURCHASE | 78903470 | REPLACED CLAIM | 78930605 | REPLACED CLAIM |
| 78715161 | NO PURCHASE | 78876336 | NO PURCHASE | 78903471 | REPLACED CLAIM | 78930606 | REPLACED CLAIM |
| 78715162 | NO PURCHASE | 78876337 | NO PURCHASE | 78903472 | REPLACED CLAIM | 78930607 | REPLACED CLAIM |
| 78715163 | NO PURCHASE | 78876338 | NO PURCHASE | 78903473 | REPLACED CLAIM | 78930608 | REPLACED CLAIM |
| 78715164 | NO PURCHASE | 78876339 | NO PURCHASE | 78903474 | REPLACED CLAIM | 78930609 | REPLACED CLAIM |
| 78715165 | NO PURCHASE | 78876340 | NO PURCHASE | 78903475 | REPLACED CLAIM | 78930610 | REPLACED CLAIM |
| 78715166 | NO PURCHASE | 78876341 | NO PURCHASE | 78903476 | REPLACED CLAIM | 78930611 | REPLACED CLAIM |
| 78715167 | NO PURCHASE | 78876342 | NO PURCHASE | 78903477 | REPLACED CLAIM | 78930612 | REPLACED CLAIM |
| 78715168 | NO PURCHASE | 78876343 | NO PURCHASE | 78903478 | REPLACED CLAIM | 78930613 | REPLACED CLAIM |
| 78715169 | NO PURCHASE | 78876344 | NO PURCHASE | 78903479 | REPLACED CLAIM | 78930614 | REPLACED CLAIM |
| 78715170 | NO PURCHASE | 78876345 | NO PURCHASE | 78903480 | REPLACED CLAIM | 78930615 | REPLACED CLAIM |
| 78715171 | NO PURCHASE | 78876346 | NO PURCHASE | 78903481 | REPLACED CLAIM | 78930616 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78715172 | NO PURCHASE | 78876347 | NO PURCHASE | 78903482 | REPLACED CLAIM | 78930617 | REPLACED CLAIM |
| 78715173 | NO PURCHASE | 78876348 | NO PURCHASE | 78903483 | REPLACED CLAIM | 78930618 | REPLACED CLAIM |
| 78715174 | NO PURCHASE | 78876349 | NO PURCHASE | 78903484 | REPLACED CLAIM | 78930619 | REPLACED CLAIM |
| 78715175 | NO PURCHASE | 78876350 | NO PURCHASE | 78903485 | REPLACED CLAIM | 78930620 | REPLACED CLAIM |
| 78715176 | NO PURCHASE | 78876351 | NO PURCHASE | 78903486 | REPLACED CLAIM | 78930621 | REPLACED CLAIM |
| 78715177 | NO PURCHASE | 78876352 | NO PURCHASE | 78903487 | REPLACED CLAIM | 78930622 | REPLACED CLAIM |
| 78715178 | NO PURCHASE | 78876353 | NO PURCHASE | 78903488 | REPLACED CLAIM | 78930623 | REPLACED CLAIM |
| 78715179 | NO PURCHASE | 78876354 | NO PURCHASE | 78903489 | REPLACED CLAIM | 78930624 | REPLACED CLAIM |
| 78715180 | NO PURCHASE | 78876355 | NO PURCHASE | 78903490 | REPLACED CLAIM | 78930625 | REPLACED CLAIM |
| 78715181 | NO PURCHASE | 78876356 | NO PURCHASE | 78903491 | REPLACED CLAIM | 78930626 | REPLACED CLAIM |
| 78715182 | NO PURCHASE | 78876357 | NO PURCHASE | 78903492 | REPLACED CLAIM | 78930627 | REPLACED CLAIM |
| 78715183 | NO PURCHASE | 78876358 | NO PURCHASE | 78903493 | REPLACED CLAIM | 78930628 | REPLACED CLAIM |
| 78715184 | NO PURCHASE | 78876359 | NO PURCHASE | 78903494 | REPLACED CLAIM | 78930629 | REPLACED CLAIM |
| 78715185 | NO PURCHASE | 78876360 | NO PURCHASE | 78903495 | REPLACED CLAIM | 78930630 | REPLACED CLAIM |
| 78715186 | NO PURCHASE | 78876361 | NO PURCHASE | 78903496 | REPLACED CLAIM | 78930631 | REPLACED CLAIM |
| 78715187 | NO PURCHASE | 78876362 | NO PURCHASE | 78903497 | REPLACED CLAIM | 78930632 | REPLACED CLAIM |
| 78715188 | NO PURCHASE | 78876363 | NO PURCHASE | 78903498 | REPLACED CLAIM | 78930633 | REPLACED CLAIM |
| 78715189 | NO PURCHASE | 78876364 | NO PURCHASE | 78903499 | REPLACED CLAIM | 78930634 | REPLACED CLAIM |
| 78715190 | NO PURCHASE | 78876365 | NO PURCHASE | 78903500 | REPLACED CLAIM | 78930635 | REPLACED CLAIM |
| 78715191 | NO PURCHASE | 78876366 | NO PURCHASE | 78903501 | REPLACED CLAIM | 78930636 | REPLACED CLAIM |
| 78715192 | NO LOSS | 78876367 | NO PURCHASE | 78903502 | REPLACED CLAIM | 78930637 | REPLACED CLAIM |
| 78715193 | NO LOSS | 78876368 | NO PURCHASE | 78903503 | REPLACED CLAIM | 78930638 | REPLACED CLAIM |
| 78715194 | NO PURCHASE | 78876369 | NO PURCHASE | 78903504 | REPLACED CLAIM | 78930639 | REPLACED CLAIM |
| 78715197 | NO PURCHASE | 78876370 | NO PURCHASE | 78903505 | REPLACED CLAIM | 78930640 | REPLACED CLAIM |
| 78715198 | NO PURCHASE | 78876371 | NO PURCHASE | 78903506 | REPLACED CLAIM | 78930641 | REPLACED CLAIM |
| 78715199 | NO PURCHASE | 78876372 | NO PURCHASE | 78903507 | REPLACED CLAIM | 78930642 | REPLACED CLAIM |
| 78715201 | NO PURCHASE | 78876373 | NO PURCHASE | 78903508 | REPLACED CLAIM | 78930643 | REPLACED CLAIM |
| 78715202 | NO LOSS | 78876374 | NO PURCHASE | 78903509 | REPLACED CLAIM | 78930644 | REPLACED CLAIM |
| 78715204 | NO PURCHASE | 78876375 | NO PURCHASE | 78903510 | REPLACED CLAIM | 78930645 | REPLACED CLAIM |
| 78715205 | NO PURCHASE | 78876376 | NO PURCHASE | 78903511 | REPLACED CLAIM | 78930646 | REPLACED CLAIM |
| 78715206 | NO PURCHASE | 78876377 | NO PURCHASE | 78903512 | REPLACED CLAIM | 78930647 | REPLACED CLAIM |
| 78715207 | NO PURCHASE | 78876378 | NO PURCHASE | 78903513 | REPLACED CLAIM | 78930648 | REPLACED CLAIM |
| 78715208 | NO PURCHASE | 78876379 | NO PURCHASE | 78903514 | REPLACED CLAIM | 78930649 | REPLACED CLAIM |
| 78715209 | NO PURCHASE | 78876380 | NO PURCHASE | 78903515 | REPLACED CLAIM | 78930650 | REPLACED CLAIM |
| 78715211 | NO PURCHASE | 78876381 | NO PURCHASE | 78903516 | REPLACED CLAIM | 78930651 | REPLACED CLAIM |
| 78715212 | NO LOSS | 78876382 | NO PURCHASE | 78903517 | REPLACED CLAIM | 78930652 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78715213 | NO PURCHASE | 78876383 | NO PURCHASE | 78903518 | REPLACED CLAIM | 78930653 | REPLACED CLAIM |
| 78715214 | NO PURCHASE | 78876384 | NO PURCHASE | 78903519 | REPLACED CLAIM | 78930654 | REPLACED CLAIM |
| 78715215 | NO PURCHASE | 78876385 | NO PURCHASE | 78903520 | REPLACED CLAIM | 78930655 | REPLACED CLAIM |
| 78715216 | NO PURCHASE | 78876386 | NO PURCHASE | 78903521 | REPLACED CLAIM | 78930656 | REPLACED CLAIM |
| 78715217 | NO PURCHASE | 78876387 | NO PURCHASE | 78903522 | REPLACED CLAIM | 78930657 | REPLACED CLAIM |
| 78715218 | NO LOSS | 78876388 | NO PURCHASE | 78903523 | REPLACED CLAIM | 78930658 | REPLACED CLAIM |
| 78715219 | NO PURCHASE | 78876389 | NO PURCHASE | 78903524 | REPLACED CLAIM | 78930659 | REPLACED CLAIM |
| 78715220 | NO PURCHASE | 78876390 | NO PURCHASE | 78903525 | REPLACED CLAIM | 78930660 | REPLACED CLAIM |
| 78715221 | NO PURCHASE | 78876391 | NO PURCHASE | 78903526 | REPLACED CLAIM | 78930661 | REPLACED CLAIM |
| 78715222 | NO LOSS | 78876392 | NO PURCHASE | 78903527 | REPLACED CLAIM | 78930662 | REPLACED CLAIM |
| 78715223 | NO LOSS | 78876393 | NO PURCHASE | 78903528 | REPLACED CLAIM | 78930663 | REPLACED CLAIM |
| 78715225 | NO PURCHASE | 78876394 | NO PURCHASE | 78903529 | REPLACED CLAIM | 78930664 | REPLACED CLAIM |
| 78715226 | NO PURCHASE | 78876395 | NO PURCHASE | 78903530 | REPLACED CLAIM | 78930665 | REPLACED CLAIM |
| 78715227 | NO PURCHASE | 78876396 | NO PURCHASE | 78903531 | REPLACED CLAIM | 78930666 | REPLACED CLAIM |
| 78715228 | NO PURCHASE | 78876397 | NO PURCHASE | 78903532 | REPLACED CLAIM | 78930667 | REPLACED CLAIM |
| 78715229 | NO PURCHASE | 78876398 | NO PURCHASE | 78903533 | REPLACED CLAIM | 78930668 | REPLACED CLAIM |
| 78715230 | NO PURCHASE | 78876399 | NO PURCHASE | 78903534 | REPLACED CLAIM | 78930669 | REPLACED CLAIM |
| 78715231 | NO PURCHASE | 78876400 | NO PURCHASE | 78903535 | REPLACED CLAIM | 78930670 | REPLACED CLAIM |
| 78715232 | NO PURCHASE | 78876401 | NO PURCHASE | 78903536 | REPLACED CLAIM | 78930671 | REPLACED CLAIM |
| 78715233 | NO PURCHASE | 78876402 | NO PURCHASE | 78903537 | REPLACED CLAIM | 78930672 | REPLACED CLAIM |
| 78715234 | NO PURCHASE | 78876403 | NO PURCHASE | 78903538 | REPLACED CLAIM | 78930673 | REPLACED CLAIM |
| 78715235 | NO PURCHASE | 78876404 | NO PURCHASE | 78903539 | REPLACED CLAIM | 78930674 | REPLACED CLAIM |
| 78715236 | NO LOSS | 78876405 | NO PURCHASE | 78903540 | REPLACED CLAIM | 78930675 | REPLACED CLAIM |
| 78715238 | NO LOSS | 78876406 | NO PURCHASE | 78903541 | REPLACED CLAIM | 78930676 | REPLACED CLAIM |
| 78715240 | NO PURCHASE | 78876407 | NO PURCHASE | 78903542 | REPLACED CLAIM | 78930677 | REPLACED CLAIM |
| 78715242 | NO PURCHASE | 78876408 | NO PURCHASE | 78903543 | REPLACED CLAIM | 78930678 | REPLACED CLAIM |
| 78715244 | NO PURCHASE | 78876409 | NO PURCHASE | 78903544 | REPLACED CLAIM | 78930679 | REPLACED CLAIM |
| 78715245 | NO PURCHASE | 78876410 | NO PURCHASE | 78903545 | REPLACED CLAIM | 78930680 | REPLACED CLAIM |
| 78715247 | NO PURCHASE | 78876411 | NO PURCHASE | 78903546 | REPLACED CLAIM | 78930681 | REPLACED CLAIM |
| 78715248 | NO PURCHASE | 78876412 | NO PURCHASE | 78903547 | REPLACED CLAIM | 78930682 | REPLACED CLAIM |
| 78715249 | NO PURCHASE | 78876413 | NO PURCHASE | 78903548 | REPLACED CLAIM | 78930683 | REPLACED CLAIM |
| 78715250 | NO PURCHASE | 78876414 | NO PURCHASE | 78903549 | REPLACED CLAIM | 78930684 | REPLACED CLAIM |
| 78715251 | NO PURCHASE | 78876415 | NO PURCHASE | 78903550 | REPLACED CLAIM | 78930685 | REPLACED CLAIM |
| 78715252 | NO PURCHASE | 78876416 | NO PURCHASE | 78903551 | REPLACED CLAIM | 78930686 | REPLACED CLAIM |
| 78715253 | NO PURCHASE | 78876417 | NO PURCHASE | 78903552 | REPLACED CLAIM | 78930687 | REPLACED CLAIM |
| 78715254 | NO PURCHASE | 78876418 | NO PURCHASE | 78903553 | REPLACED CLAIM | 78930688 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78715255 | NO PURCHASE | 78876419 | NO PURCHASE | 78903554 | REPLACED CLAIM | 78930689 | REPLACED CLAIM |
| 78715256 | NO PURCHASE | 78876420 | NO PURCHASE | 78903555 | REPLACED CLAIM | 78930690 | REPLACED CLAIM |
| 78715257 | NO PURCHASE | 78876421 | NO PURCHASE | 78903556 | REPLACED CLAIM | 78930691 | REPLACED CLAIM |
| 78715258 | NO PURCHASE | 78876422 | NO PURCHASE | 78903557 | REPLACED CLAIM | 78930692 | REPLACED CLAIM |
| 78715259 | NO PURCHASE | 78876423 | NO PURCHASE | 78903558 | REPLACED CLAIM | 78930693 | REPLACED CLAIM |
| 78715260 | NO PURCHASE | 78876424 | NO PURCHASE | 78903559 | REPLACED CLAIM | 78930694 | REPLACED CLAIM |
| 78715261 | NO PURCHASE | 78876425 | NO PURCHASE | 78903560 | REPLACED CLAIM | 78930695 | REPLACED CLAIM |
| 78715262 | NO PURCHASE | 78876426 | NO PURCHASE | 78903561 | REPLACED CLAIM | 78930696 | REPLACED CLAIM |
| 78715263 | NO PURCHASE | 78876427 | NO PURCHASE | 78903562 | REPLACED CLAIM | 78930697 | REPLACED CLAIM |
| 78715264 | NO PURCHASE | 78876428 | NO PURCHASE | 78903563 | REPLACED CLAIM | 78930698 | REPLACED CLAIM |
| 78715265 | NO PURCHASE | 78876429 | NO PURCHASE | 78903564 | REPLACED CLAIM | 78930699 | REPLACED CLAIM |
| 78715266 | NO PURCHASE | 78876430 | NO PURCHASE | 78903565 | REPLACED CLAIM | 78930700 | REPLACED CLAIM |
| 78715267 | NO PURCHASE | 78876431 | NO PURCHASE | 78903566 | REPLACED CLAIM | 78930701 | REPLACED CLAIM |
| 78715268 | NO LOSS | 78876432 | NO PURCHASE | 78903567 | REPLACED CLAIM | 78930702 | REPLACED CLAIM |
| 78715270 | NO PURCHASE | 78876433 | NO PURCHASE | 78903568 | REPLACED CLAIM | 78930703 | REPLACED CLAIM |
| 78715271 | NO PURCHASE | 78876434 | NO PURCHASE | 78903569 | REPLACED CLAIM | 78930704 | REPLACED CLAIM |
| 78715272 | NO PURCHASE | 78876435 | NO PURCHASE | 78903570 | REPLACED CLAIM | 78930705 | REPLACED CLAIM |
| 78715273 | NO PURCHASE | 78876436 | NO PURCHASE | 78903571 | REPLACED CLAIM | 78930706 | REPLACED CLAIM |
| 78715274 | NO LOSS | 78876437 | NO PURCHASE | 78903572 | REPLACED CLAIM | 78930707 | REPLACED CLAIM |
| 78715275 | NO LOSS | 78876438 | NO PURCHASE | 78903573 | REPLACED CLAIM | 78930708 | REPLACED CLAIM |
| 78715276 | NO PURCHASE | 78876439 | NO PURCHASE | 78903574 | REPLACED CLAIM | 78930709 | REPLACED CLAIM |
| 78715278 | NO PURCHASE | 78876440 | NO PURCHASE | 78903575 | REPLACED CLAIM | 78930710 | REPLACED CLAIM |
| 78720628 | NO LOSS | 78876441 | NO PURCHASE | 78903576 | REPLACED CLAIM | 78930711 | REPLACED CLAIM |
| 78720631 | NO LOSS | 78876442 | NO PURCHASE | 78903577 | REPLACED CLAIM | 78930712 | REPLACED CLAIM |
| 78720632 | NO LOSS | 78876443 | NO PURCHASE | 78903578 | REPLACED CLAIM | 78930713 | REPLACED CLAIM |
| 78720647 | NO PURCHASE | 78876444 | NO PURCHASE | 78903579 | REPLACED CLAIM | 78930714 | REPLACED CLAIM |
| 78720648 | NO LOSS | 78876445 | NO PURCHASE | 78903580 | REPLACED CLAIM | 78930715 | REPLACED CLAIM |
| 78720650 | NO PURCHASE | 78876446 | NO PURCHASE | 78903581 | REPLACED CLAIM | 78930716 | REPLACED CLAIM |
| 78720652 | NO LOSS | 78876447 | NO PURCHASE | 78903582 | REPLACED CLAIM | 78930717 | REPLACED CLAIM |
| 78754627 | NO PURCHASE | 78876448 | NO PURCHASE | 78903583 | REPLACED CLAIM | 78930718 | REPLACED CLAIM |
| 78754628 | NO LOSS | 78876449 | NO PURCHASE | 78903584 | REPLACED CLAIM | 78930719 | REPLACED CLAIM |
| 78754629 | NO LOSS | 78876450 | NO PURCHASE | 78903585 | REPLACED CLAIM | 78930720 | REPLACED CLAIM |
| 78754631 | NO PURCHASE | 78876451 | NO PURCHASE | 78903586 | REPLACED CLAIM | 78930721 | REPLACED CLAIM |
| 78754632 | NO LOSS | 78876452 | NO PURCHASE | 78903587 | REPLACED CLAIM | 78930722 | REPLACED CLAIM |
| 78754633 | NO LOSS | 78876453 | NO PURCHASE | 78903588 | REPLACED CLAIM | 78930723 | REPLACED CLAIM |
| 78754634 | NO LOSS | 78876454 | NO PURCHASE | 78903589 | REPLACED CLAIM | 78930724 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78754635 | NO LOSS | 78876455 | NO PURCHASE | 78903590 | REPLACED CLAIM | 78930725 | REPLACED CLAIM |
| 78754636 | NO LOSS | 78876456 | NO PURCHASE | 78903591 | REPLACED CLAIM | 78930726 | REPLACED CLAIM |
| 78754637 | NO LOSS | 78876457 | NO PURCHASE | 78903592 | REPLACED CLAIM | 78930727 | REPLACED CLAIM |
| 78754638 | NO LOSS | 78876458 | NO PURCHASE | 78903593 | REPLACED CLAIM | 78930728 | REPLACED CLAIM |
| 78754639 | NO LOSS | 78876459 | NO PURCHASE | 78903594 | REPLACED CLAIM | 78930729 | REPLACED CLAIM |
| 78754640 | NO LOSS | 78876460 | NO PURCHASE | 78903595 | REPLACED CLAIM | 78930730 | REPLACED CLAIM |
| 78754641 | NO LOSS | 78876461 | NO PURCHASE | 78903596 | REPLACED CLAIM | 78930731 | REPLACED CLAIM |
| 78754642 | NO LOSS | 78876462 | NO PURCHASE | 78903597 | REPLACED CLAIM | 78930732 | REPLACED CLAIM |
| 78754643 | NO LOSS | 78876463 | NO PURCHASE | 78903598 | REPLACED CLAIM | 78930733 | REPLACED CLAIM |
| 78754645 | NO LOSS | 78876464 | NO PURCHASE | 78903599 | REPLACED CLAIM | 78930734 | REPLACED CLAIM |
| 78754646 | NO LOSS | 78876465 | NO PURCHASE | 78903600 | REPLACED CLAIM | 78930735 | REPLACED CLAIM |
| 78754649 | NO LOSS | 78876466 | NO PURCHASE | 78903601 | REPLACED CLAIM | 78930736 | REPLACED CLAIM |
| 78754651 | NO LOSS | 78876467 | NO PURCHASE | 78903602 | REPLACED CLAIM | 78930737 | REPLACED CLAIM |
| 78754652 | NO LOSS | 78876468 | NO PURCHASE | 78903603 | REPLACED CLAIM | 78930738 | REPLACED CLAIM |
| 78754653 | NO LOSS | 78876469 | NO PURCHASE | 78903604 | REPLACED CLAIM | 78930739 | REPLACED CLAIM |
| 78754654 | NO LOSS | 78876470 | NO PURCHASE | 78903605 | REPLACED CLAIM | 78930740 | REPLACED CLAIM |
| 78754655 | NO LOSS | 78876471 | NO PURCHASE | 78903606 | REPLACED CLAIM | 78930741 | REPLACED CLAIM |
| 78754656 | NO LOSS | 78876472 | NO PURCHASE | 78903607 | REPLACED CLAIM | 78930742 | REPLACED CLAIM |
| 78754657 | NO PURCHASE | 78876473 | NO PURCHASE | 78903608 | REPLACED CLAIM | 78930743 | REPLACED CLAIM |
| 78754658 | NO PURCHASE | 78876474 | NO PURCHASE | 78903609 | REPLACED CLAIM | 78930744 | REPLACED CLAIM |
| 78754660 | NO LOSS | 78876475 | NO PURCHASE | 78903610 | REPLACED CLAIM | 78930745 | REPLACED CLAIM |
| 78754661 | NO LOSS | 78876476 | NO PURCHASE | 78903611 | REPLACED CLAIM | 78930746 | REPLACED CLAIM |
| 78754662 | NO LOSS | 78876477 | NO PURCHASE | 78903612 | REPLACED CLAIM | 78930747 | REPLACED CLAIM |
| 78754663 | NO LOSS | 78876478 | NO PURCHASE | 78903613 | REPLACED CLAIM | 78930748 | REPLACED CLAIM |
| 78754664 | NO LOSS | 78876479 | NO PURCHASE | 78903614 | REPLACED CLAIM | 78930749 | REPLACED CLAIM |
| 78754665 | NO LOSS | 78876480 | NO PURCHASE | 78903615 | REPLACED CLAIM | 78930750 | REPLACED CLAIM |
| 78754667 | NO LOSS | 78876481 | NO PURCHASE | 78903616 | REPLACED CLAIM | 78930751 | REPLACED CLAIM |
| 78754668 | NO PURCHASE | 78876482 | NO PURCHASE | 78903617 | REPLACED CLAIM | 78930752 | REPLACED CLAIM |
| 78754669 | NO PURCHASE | 78876483 | NO PURCHASE | 78903618 | REPLACED CLAIM | 78930753 | REPLACED CLAIM |
| 78754670 | NO LOSS | 78876484 | NO PURCHASE | 78903619 | REPLACED CLAIM | 78930754 | REPLACED CLAIM |
| 78754671 | NO PURCHASE | 78876485 | NO PURCHASE | 78903620 | REPLACED CLAIM | 78930755 | REPLACED CLAIM |
| 78754672 | NO PURCHASE | 78876486 | NO PURCHASE | 78903621 | REPLACED CLAIM | 78930756 | REPLACED CLAIM |
| 78754673 | NO LOSS | 78876487 | NO PURCHASE | 78903622 | REPLACED CLAIM | 78930757 | REPLACED CLAIM |
| 78754674 | NO PURCHASE | 78876488 | NO PURCHASE | 78903623 | REPLACED CLAIM | 78930758 | REPLACED CLAIM |
| 78754675 | NO PURCHASE | 78876489 | NO PURCHASE | 78903624 | REPLACED CLAIM | 78930759 | REPLACED CLAIM |
| 78754676 | NO LOSS | 78876490 | NO PURCHASE | 78903625 | REPLACED CLAIM | 78930760 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78754677 | NO LOSS | 78876491 | NO PURCHASE | 78903626 | REPLACED CLAIM | 78930761 | REPLACED CLAIM |
| 78754678 | NO LOSS | 78876492 | NO PURCHASE | 78903627 | REPLACED CLAIM | 78930762 | REPLACED CLAIM |
| 78754679 | NO LOSS | 78876493 | NO PURCHASE | 78903628 | REPLACED CLAIM | 78930763 | REPLACED CLAIM |
| 78754680 | NO LOSS | 78876494 | NO PURCHASE | 78903629 | REPLACED CLAIM | 78930764 | REPLACED CLAIM |
| 78754681 | NO LOSS | 78876495 | NO PURCHASE | 78903630 | REPLACED CLAIM | 78930765 | REPLACED CLAIM |
| 78754682 | NO LOSS | 78876496 | NO PURCHASE | 78903631 | REPLACED CLAIM | 78930766 | REPLACED CLAIM |
| 78754683 | NO LOSS | 78876497 | NO PURCHASE | 78903632 | REPLACED CLAIM | 78930767 | REPLACED CLAIM |
| 78754684 | NO LOSS | 78876498 | NO PURCHASE | 78903633 | REPLACED CLAIM | 78930768 | REPLACED CLAIM |
| 78754685 | NO LOSS | 78876499 | NO PURCHASE | 78903634 | REPLACED CLAIM | 78930769 | REPLACED CLAIM |
| 78754686 | NO LOSS | 78876500 | NO PURCHASE | 78903635 | REPLACED CLAIM | 78930770 | REPLACED CLAIM |
| 78754687 | NO PURCHASE | 78876501 | NO PURCHASE | 78903636 | REPLACED CLAIM | 78930771 | REPLACED CLAIM |
| 78754688 | NO LOSS | 78876502 | NO PURCHASE | 78903637 | REPLACED CLAIM | 78930772 | REPLACED CLAIM |
| 78754690 | NO PURCHASE | 78876503 | NO PURCHASE | 78903638 | REPLACED CLAIM | 78930773 | REPLACED CLAIM |
| 78754691 | NO PURCHASE | 78876504 | NO PURCHASE | 78903639 | REPLACED CLAIM | 78930774 | REPLACED CLAIM |
| 78754692 | NO LOSS | 78876505 | NO PURCHASE | 78903640 | REPLACED CLAIM | 78930775 | REPLACED CLAIM |
| 78754693 | NO LOSS | 78876506 | NO PURCHASE | 78903641 | REPLACED CLAIM | 78930776 | REPLACED CLAIM |
| 78754694 | NO LOSS | 78876507 | NO PURCHASE | 78903642 | REPLACED CLAIM | 78930777 | REPLACED CLAIM |
| 78754695 | NO LOSS | 78876508 | NO PURCHASE | 78903643 | REPLACED CLAIM | 78930778 | REPLACED CLAIM |
| 78754696 | NO PURCHASE | 78876509 | NO PURCHASE | 78903644 | REPLACED CLAIM | 78930779 | REPLACED CLAIM |
| 78754697 | NO LOSS | 78876510 | NO PURCHASE | 78903645 | REPLACED CLAIM | 78930780 | REPLACED CLAIM |
| 78754698 | NO LOSS | 78876511 | NO PURCHASE | 78903646 | REPLACED CLAIM | 78930781 | REPLACED CLAIM |
| 78754699 | NO PURCHASE | 78876512 | NO PURCHASE | 78903647 | REPLACED CLAIM | 78930782 | REPLACED CLAIM |
| 78754700 | NO LOSS | 78876513 | NO PURCHASE | 78903648 | REPLACED CLAIM | 78930783 | REPLACED CLAIM |
| 78754701 | NO LOSS | 78876514 | NO PURCHASE | 78903649 | REPLACED CLAIM | 78930784 | REPLACED CLAIM |
| 78754702 | NO LOSS | 78876515 | NO PURCHASE | 78903650 | REPLACED CLAIM | 78930785 | REPLACED CLAIM |
| 78754705 | NO LOSS | 78876516 | NO PURCHASE | 78903651 | REPLACED CLAIM | 78930786 | REPLACED CLAIM |
| 78754706 | NO LOSS | 78876517 | NO PURCHASE | 78903652 | REPLACED CLAIM | 78930787 | REPLACED CLAIM |
| 78754707 | NO LOSS | 78876518 | NO PURCHASE | 78903653 | REPLACED CLAIM | 78930788 | REPLACED CLAIM |
| 78754708 | NO LOSS | 78876519 | NO PURCHASE | 78903654 | REPLACED CLAIM | 78930789 | REPLACED CLAIM |
| 78754709 | NO PURCHASE | 78876520 | NO PURCHASE | 78903655 | REPLACED CLAIM | 78930790 | REPLACED CLAIM |
| 78754710 | NO LOSS | 78876521 | NO PURCHASE | 78903656 | REPLACED CLAIM | 78930791 | REPLACED CLAIM |
| 78754712 | NO LOSS | 78876522 | NO PURCHASE | 78903657 | REPLACED CLAIM | 78930792 | REPLACED CLAIM |
| 78754713 | NO LOSS | 78876523 | NO PURCHASE | 78903658 | REPLACED CLAIM | 78930793 | REPLACED CLAIM |
| 78754714 | NO LOSS | 78876524 | NO PURCHASE | 78903659 | REPLACED CLAIM | 78930794 | REPLACED CLAIM |
| 78754715 | NO LOSS | 78876525 | NO PURCHASE | 78903660 | REPLACED CLAIM | 78930795 | REPLACED CLAIM |
| 78754716 | NO LOSS | 78876526 | NO PURCHASE | 78903661 | REPLACED CLAIM | 78930796 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78754717 | NO LOSS | 78876527 | NO PURCHASE | 78903662 | REPLACED CLAIM | 78930797 | REPLACED CLAIM |
| 78754718 | NO LOSS | 78876528 | NO PURCHASE | 78903663 | REPLACED CLAIM | 78930798 | REPLACED CLAIM |
| 78754719 | NO PURCHASE | 78876529 | NO PURCHASE | 78903664 | REPLACED CLAIM | 78930799 | REPLACED CLAIM |
| 78754720 | NO LOSS | 78876530 | NO PURCHASE | 78903665 | REPLACED CLAIM | 78930800 | REPLACED CLAIM |
| 78754721 | NO PURCHASE | 78876531 | NO PURCHASE | 78903666 | REPLACED CLAIM | 78930801 | REPLACED CLAIM |
| 78754722 | NO LOSS | 78876532 | NO PURCHASE | 78903667 | REPLACED CLAIM | 78930802 | REPLACED CLAIM |
| 78754723 | NO LOSS | 78876533 | NO PURCHASE | 78903668 | REPLACED CLAIM | 78930803 | REPLACED CLAIM |
| 78754725 | NO LOSS | 78876534 | NO PURCHASE | 78903669 | REPLACED CLAIM | 78930804 | REPLACED CLAIM |
| 78754726 | NO LOSS | 78876535 | NO PURCHASE | 78903670 | REPLACED CLAIM | 78930805 | REPLACED CLAIM |
| 78754727 | NO PURCHASE | 78876536 | NO PURCHASE | 78903671 | REPLACED CLAIM | 78930806 | REPLACED CLAIM |
| 78754728 | NO LOSS | 78876537 | NO PURCHASE | 78903672 | REPLACED CLAIM | 78930807 | REPLACED CLAIM |
| 78754729 | NO LOSS | 78876538 | NO PURCHASE | 78903673 | REPLACED CLAIM | 78930808 | REPLACED CLAIM |
| 78754730 | NO LOSS | 78876539 | NO PURCHASE | 78903674 | REPLACED CLAIM | 78930809 | REPLACED CLAIM |
| 78754731 | NO LOSS | 78876540 | NO PURCHASE | 78903675 | REPLACED CLAIM | 78930810 | REPLACED CLAIM |
| 78754732 | NO LOSS | 78876541 | NO PURCHASE | 78903676 | REPLACED CLAIM | 78930811 | REPLACED CLAIM |
| 78754733 | NO LOSS | 78876542 | NO PURCHASE | 78903677 | REPLACED CLAIM | 78930812 | REPLACED CLAIM |
| 78754734 | NO PURCHASE | 78876543 | NO PURCHASE | 78903678 | REPLACED CLAIM | 78930813 | REPLACED CLAIM |
| 78754735 | NO LOSS | 78876544 | NO PURCHASE | 78903679 | REPLACED CLAIM | 78930814 | REPLACED CLAIM |
| 78754736 | NO LOSS | 78876545 | NO PURCHASE | 78903680 | REPLACED CLAIM | 78930815 | REPLACED CLAIM |
| 78754737 | NO LOSS | 78876546 | NO PURCHASE | 78903681 | REPLACED CLAIM | 78930816 | REPLACED CLAIM |
| 78754738 | NO LOSS | 78876547 | NO PURCHASE | 78903682 | REPLACED CLAIM | 78930817 | REPLACED CLAIM |
| 78754739 | NO LOSS | 78876548 | NO PURCHASE | 78903683 | REPLACED CLAIM | 78930818 | REPLACED CLAIM |
| 78754740 | NO LOSS | 78876549 | NO PURCHASE | 78903684 | REPLACED CLAIM | 78930819 | REPLACED CLAIM |
| 78754741 | NO LOSS | 78876550 | NO PURCHASE | 78903685 | REPLACED CLAIM | 78930820 | REPLACED CLAIM |
| 78754742 | NO LOSS | 78876551 | NO PURCHASE | 78903686 | REPLACED CLAIM | 78930821 | REPLACED CLAIM |
| 78754743 | NO PURCHASE | 78876552 | NO PURCHASE | 78903687 | REPLACED CLAIM | 78930822 | REPLACED CLAIM |
| 78754744 | NO LOSS | 78876553 | NO PURCHASE | 78903688 | REPLACED CLAIM | 78930823 | REPLACED CLAIM |
| 78754745 | NO LOSS | 78876554 | NO PURCHASE | 78903689 | REPLACED CLAIM | 78930824 | REPLACED CLAIM |
| 78754746 | NO LOSS | 78876555 | NO PURCHASE | 78903690 | REPLACED CLAIM | 78930825 | REPLACED CLAIM |
| 78754747 | NO LOSS | 78876556 | NO PURCHASE | 78903691 | REPLACED CLAIM | 78930826 | REPLACED CLAIM |
| 78754748 | NO LOSS | 78876557 | NO PURCHASE | 78903692 | REPLACED CLAIM | 78930827 | REPLACED CLAIM |
| 78754749 | NO PURCHASE | 78876558 | NO PURCHASE | 78903693 | REPLACED CLAIM | 78930828 | REPLACED CLAIM |
| 78754751 | NO LOSS | 78876559 | NO PURCHASE | 78903694 | REPLACED CLAIM | 78930829 | REPLACED CLAIM |
| 78754752 | NO LOSS | 78876560 | NO PURCHASE | 78903695 | REPLACED CLAIM | 78930830 | REPLACED CLAIM |
| 78754764 | NO LOSS | 78876561 | NO PURCHASE | 78903696 | REPLACED CLAIM | 78930831 | REPLACED CLAIM |
| 78754765 | NO LOSS | 78876562 | NO PURCHASE | 78903697 | REPLACED CLAIM | 78930832 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78754767 | NO LOSS | 78876563 | NO PURCHASE | 78903698 | REPLACED CLAIM | 78930833 | REPLACED CLAIM |
| 78754768 | NO LOSS | 78876564 | NO PURCHASE | 78903699 | REPLACED CLAIM | 78930834 | REPLACED CLAIM |
| 78754770 | NO LOSS | 78876565 | NO PURCHASE | 78903700 | REPLACED CLAIM | 78930835 | REPLACED CLAIM |
| 78754771 | NO LOSS | 78876566 | NO PURCHASE | 78903701 | REPLACED CLAIM | 78930836 | REPLACED CLAIM |
| 78754772 | NO LOSS | 78876567 | NO PURCHASE | 78903702 | REPLACED CLAIM | 78930837 | REPLACED CLAIM |
| 78754775 | NO LOSS | 78876568 | NO PURCHASE | 78903703 | REPLACED CLAIM | 78930838 | REPLACED CLAIM |
| 78754776 | NO LOSS | 78876569 | NO PURCHASE | 78903704 | REPLACED CLAIM | 78930839 | REPLACED CLAIM |
| 78754778 | NO LOSS | 78876570 | NO PURCHASE | 78903705 | REPLACED CLAIM | 78930840 | REPLACED CLAIM |
| 78754779 | NO LOSS | 78876571 | NO PURCHASE | 78903706 | REPLACED CLAIM | 78930841 | REPLACED CLAIM |
| 78754780 | NO LOSS | 78876572 | NO PURCHASE | 78903707 | REPLACED CLAIM | 78930842 | REPLACED CLAIM |
| 78754781 | NO LOSS | 78876573 | NO PURCHASE | 78903708 | REPLACED CLAIM | 78930843 | REPLACED CLAIM |
| 78754782 | NO LOSS | 78876574 | NO PURCHASE | 78903709 | REPLACED CLAIM | 78930844 | REPLACED CLAIM |
| 78754783 | NO LOSS | 78876575 | NO PURCHASE | 78903710 | REPLACED CLAIM | 78930845 | REPLACED CLAIM |
| 78754785 | NO LOSS | 78876576 | NO PURCHASE | 78903711 | REPLACED CLAIM | 78930846 | REPLACED CLAIM |
| 78757239 | NO LOSS | 78876577 | NO PURCHASE | 78903712 | REPLACED CLAIM | 78930847 | REPLACED CLAIM |
| 78757240 | NO PURCHASE | 78876578 | NO PURCHASE | 78903713 | REPLACED CLAIM | 78930848 | REPLACED CLAIM |
| 78757241 | REPLACED CLAIM | 78876579 | NO PURCHASE | 78903714 | REPLACED CLAIM | 78930849 | REPLACED CLAIM |
| 78757242 | NO PURCHASE | 78876580 | NO PURCHASE | 78903715 | REPLACED CLAIM | 78930850 | REPLACED CLAIM |
| 78757243 | REPLACED CLAIM | 78876581 | NO PURCHASE | 78903716 | REPLACED CLAIM | 78930851 | REPLACED CLAIM |
| 78757245 | REPLACED CLAIM | 78876582 | NO PURCHASE | 78903717 | REPLACED CLAIM | 78930852 | REPLACED CLAIM |
| 78757246 | REPLACED CLAIM | 78876583 | NO PURCHASE | 78903718 | REPLACED CLAIM | 78930853 | REPLACED CLAIM |
| 78757247 | REPLACED CLAIM | 78876584 | NO PURCHASE | 78903719 | REPLACED CLAIM | 78930854 | REPLACED CLAIM |
| 78757248 | NO PURCHASE | 78876585 | NO PURCHASE | 78903720 | REPLACED CLAIM | 78930855 | REPLACED CLAIM |
| 78757249 | NO PURCHASE | 78876586 | NO PURCHASE | 78903721 | REPLACED CLAIM | 78930856 | REPLACED CLAIM |
| 78757254 | NO PURCHASE | 78876587 | NO PURCHASE | 78903722 | REPLACED CLAIM | 78930857 | REPLACED CLAIM |
| 78757256 | NO PURCHASE | 78876588 | NO PURCHASE | 78903723 | REPLACED CLAIM | 78930858 | REPLACED CLAIM |
| 78757258 | NO PURCHASE | 78876589 | NO PURCHASE | 78903724 | REPLACED CLAIM | 78930859 | REPLACED CLAIM |
| 78757261 | NO PURCHASE | 78876590 | NO PURCHASE | 78903725 | REPLACED CLAIM | 78930860 | REPLACED CLAIM |
| 78757265 | NO PURCHASE | 78876591 | NO PURCHASE | 78903726 | REPLACED CLAIM | 78930861 | REPLACED CLAIM |
| 78757267 | NO PURCHASE | 78876592 | NO PURCHASE | 78903727 | REPLACED CLAIM | 78930862 | REPLACED CLAIM |
| 78757268 | NO PURCHASE | 78876593 | NO PURCHASE | 78903728 | REPLACED CLAIM | 78930863 | REPLACED CLAIM |
| 78757269 | NO PURCHASE | 78876594 | NO PURCHASE | 78903729 | REPLACED CLAIM | 78930864 | REPLACED CLAIM |
| 78757273 | NO PURCHASE | 78876595 | NO PURCHASE | 78903730 | REPLACED CLAIM | 78930865 | REPLACED CLAIM |
| 78757274 | NO PURCHASE | 78876596 | NO PURCHASE | 78903731 | REPLACED CLAIM | 78930866 | REPLACED CLAIM |
| 78757276 | NO PURCHASE | 78876597 | NO PURCHASE | 78903732 | REPLACED CLAIM | 78930867 | REPLACED CLAIM |
| 78757277 | NO PURCHASE | 78876598 | NO PURCHASE | 78903733 | REPLACED CLAIM | 78930868 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78757278 | NO PURCHASE | 78876599 | NO PURCHASE | 78903734 | REPLACED CLAIM | 78930869 | REPLACED CLAIM |
| 78757279 | NO PURCHASE | 78876600 | NO PURCHASE | 78903735 | REPLACED CLAIM | 78930870 | REPLACED CLAIM |
| 78757280 | NO PURCHASE | 78876601 | NO PURCHASE | 78903736 | REPLACED CLAIM | 78930871 | REPLACED CLAIM |
| 78757284 | NO PURCHASE | 78876602 | NO PURCHASE | 78903737 | REPLACED CLAIM | 78930872 | REPLACED CLAIM |
| 78757285 | NO PURCHASE | 78876603 | NO PURCHASE | 78903738 | REPLACED CLAIM | 78930873 | REPLACED CLAIM |
| 78757286 | NO PURCHASE | 78876604 | NO PURCHASE | 78903739 | REPLACED CLAIM | 78930874 | REPLACED CLAIM |
| 78757287 | NO PURCHASE | 78876605 | NO PURCHASE | 78903740 | REPLACED CLAIM | 78930875 | REPLACED CLAIM |
| 78757288 | NO PURCHASE | 78876606 | NO PURCHASE | 78903741 | REPLACED CLAIM | 78930876 | REPLACED CLAIM |
| 78757289 | NO PURCHASE | 78876607 | NO PURCHASE | 78903742 | REPLACED CLAIM | 78930877 | REPLACED CLAIM |
| 78757290 | NO PURCHASE | 78876608 | NO PURCHASE | 78903743 | REPLACED CLAIM | 78930878 | REPLACED CLAIM |
| 78757291 | NO PURCHASE | 78876609 | NO PURCHASE | 78903744 | REPLACED CLAIM | 78930879 | REPLACED CLAIM |
| 78757292 | NO PURCHASE | 78876610 | NO PURCHASE | 78903745 | REPLACED CLAIM | 78930880 | REPLACED CLAIM |
| 78757294 | NO PURCHASE | 78876611 | NO PURCHASE | 78903746 | REPLACED CLAIM | 78930881 | REPLACED CLAIM |
| 78757295 | NO PURCHASE | 78876612 | NO PURCHASE | 78903747 | REPLACED CLAIM | 78930882 | REPLACED CLAIM |
| 78757304 | NO PURCHASE | 78876613 | NO PURCHASE | 78903748 | REPLACED CLAIM | 78930883 | REPLACED CLAIM |
| 78757305 | NO PURCHASE | 78876614 | NO PURCHASE | 78903749 | REPLACED CLAIM | 78930884 | REPLACED CLAIM |
| 78757312 | NO PURCHASE | 78876615 | NO PURCHASE | 78903750 | REPLACED CLAIM | 78930885 | REPLACED CLAIM |
| 78757316 | NO PURCHASE | 78876616 | NO PURCHASE | 78903751 | REPLACED CLAIM | 78930886 | REPLACED CLAIM |
| 78757320 | NO PURCHASE | 78876617 | NO PURCHASE | 78903752 | REPLACED CLAIM | 78930887 | REPLACED CLAIM |
| 78757322 | NO PURCHASE | 78876618 | NO PURCHASE | 78903753 | REPLACED CLAIM | 78930888 | REPLACED CLAIM |
| 78757323 | NO PURCHASE | 78876619 | NO PURCHASE | 78903754 | REPLACED CLAIM | 78930889 | REPLACED CLAIM |
| 78757326 | NO PURCHASE | 78876620 | NO PURCHASE | 78903755 | REPLACED CLAIM | 78930890 | REPLACED CLAIM |
| 78757329 | NO PURCHASE | 78876621 | NO PURCHASE | 78903756 | REPLACED CLAIM | 78930891 | REPLACED CLAIM |
| 78757330 | NO PURCHASE | 78876622 | NO PURCHASE | 78903757 | REPLACED CLAIM | 78930892 | REPLACED CLAIM |
| 78757331 | NO PURCHASE | 78876623 | NO PURCHASE | 78903758 | REPLACED CLAIM | 78930893 | REPLACED CLAIM |
| 78757335 | NO PURCHASE | 78876624 | NO PURCHASE | 78903759 | REPLACED CLAIM | 78930894 | REPLACED CLAIM |
| 78757336 | NO PURCHASE | 78876625 | NO PURCHASE | 78903760 | REPLACED CLAIM | 78930895 | REPLACED CLAIM |
| 78757338 | NO PURCHASE | 78876626 | NO PURCHASE | 78903761 | REPLACED CLAIM | 78930896 | REPLACED CLAIM |
| 78757339 | NO PURCHASE | 78876627 | NO PURCHASE | 78903762 | REPLACED CLAIM | 78930897 | REPLACED CLAIM |
| 78757340 | NO PURCHASE | 78876628 | NO PURCHASE | 78903763 | REPLACED CLAIM | 78930898 | REPLACED CLAIM |
| 78757342 | NO PURCHASE | 78876629 | NO PURCHASE | 78903764 | REPLACED CLAIM | 78930899 | REPLACED CLAIM |
| 78757343 | NO PURCHASE | 78876630 | NO PURCHASE | 78903765 | REPLACED CLAIM | 78930900 | REPLACED CLAIM |
| 78757344 | NO PURCHASE | 78876631 | NO PURCHASE | 78903766 | REPLACED CLAIM | 78930901 | REPLACED CLAIM |
| 78757345 | NO PURCHASE | 78876632 | NO PURCHASE | 78903767 | REPLACED CLAIM | 78930902 | REPLACED CLAIM |
| 78757347 | NO PURCHASE | 78876633 | NO PURCHASE | 78903768 | REPLACED CLAIM | 78930903 | REPLACED CLAIM |
| 78757364 | NO PURCHASE | 78876634 | NO PURCHASE | 78903769 | REPLACED CLAIM | 78930904 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78757366 | NO PURCHASE | 78876635 | NO PURCHASE | 78903770 | REPLACED CLAIM | 78930905 | REPLACED CLAIM |
| 78757367 | NO PURCHASE | 78876636 | NO PURCHASE | 78903771 | REPLACED CLAIM | 78930906 | REPLACED CLAIM |
| 78757368 | NO PURCHASE | 78876637 | NO PURCHASE | 78903772 | REPLACED CLAIM | 78930907 | REPLACED CLAIM |
| 78757369 | NO PURCHASE | 78876638 | NO PURCHASE | 78903773 | REPLACED CLAIM | 78930908 | REPLACED CLAIM |
| 78757370 | NO PURCHASE | 78876639 | NO PURCHASE | 78903774 | REPLACED CLAIM | 78930909 | REPLACED CLAIM |
| 78757371 | NO PURCHASE | 78876640 | NO PURCHASE | 78903775 | REPLACED CLAIM | 78930910 | REPLACED CLAIM |
| 78757380 | NO PURCHASE | 78876641 | NO PURCHASE | 78903776 | REPLACED CLAIM | 78930911 | REPLACED CLAIM |
| 78757381 | NO PURCHASE | 78876642 | NO PURCHASE | 78903777 | REPLACED CLAIM | 78930912 | REPLACED CLAIM |
| 78757383 | NO PURCHASE | 78876643 | NO PURCHASE | 78903778 | REPLACED CLAIM | 78930913 | REPLACED CLAIM |
| 78757388 | NO PURCHASE | 78876644 | NO PURCHASE | 78903779 | REPLACED CLAIM | 78930914 | REPLACED CLAIM |
| 78757389 | NO PURCHASE | 78876645 | NO PURCHASE | 78903780 | REPLACED CLAIM | 78930915 | REPLACED CLAIM |
| 78757390 | NO PURCHASE | 78876646 | NO PURCHASE | 78903781 | REPLACED CLAIM | 78930916 | REPLACED CLAIM |
| 78757391 | NO PURCHASE | 78876647 | NO PURCHASE | 78903782 | REPLACED CLAIM | 78930917 | REPLACED CLAIM |
| 78757400 | NO PURCHASE | 78876648 | NO PURCHASE | 78903783 | REPLACED CLAIM | 78930918 | REPLACED CLAIM |
| 78757402 | NO PURCHASE | 78876649 | NO PURCHASE | 78903784 | REPLACED CLAIM | 78930919 | REPLACED CLAIM |
| 78757410 | NO PURCHASE | 78876650 | NO PURCHASE | 78903785 | REPLACED CLAIM | 78930920 | REPLACED CLAIM |
| 78757413 | NO PURCHASE | 78876651 | NO PURCHASE | 78903786 | REPLACED CLAIM | 78930921 | REPLACED CLAIM |
| 78757416 | NO PURCHASE | 78876652 | NO PURCHASE | 78903787 | REPLACED CLAIM | 78930922 | REPLACED CLAIM |
| 78757419 | NO PURCHASE | 78876653 | NO PURCHASE | 78903788 | REPLACED CLAIM | 78930923 | REPLACED CLAIM |
| 78757433 | NO PURCHASE | 78876654 | NO PURCHASE | 78903789 | REPLACED CLAIM | 78930924 | REPLACED CLAIM |
| 78757434 | NO PURCHASE | 78876655 | NO PURCHASE | 78903790 | REPLACED CLAIM | 78930925 | REPLACED CLAIM |
| 78757436 | NO PURCHASE | 78876656 | NO PURCHASE | 78903791 | REPLACED CLAIM | 78930926 | REPLACED CLAIM |
| 78757440 | NO PURCHASE | 78876657 | NO PURCHASE | 78903792 | REPLACED CLAIM | 78930927 | REPLACED CLAIM |
| 78757443 | NO PURCHASE | 78876658 | NO PURCHASE | 78903793 | REPLACED CLAIM | 78930928 | REPLACED CLAIM |
| 78757448 | NO PURCHASE | 78876659 | NO PURCHASE | 78903794 | REPLACED CLAIM | 78930929 | REPLACED CLAIM |
| 78757453 | NO PURCHASE | 78876660 | NO PURCHASE | 78903795 | REPLACED CLAIM | 78930930 | REPLACED CLAIM |
| 78757455 | NO PURCHASE | 78876661 | NO PURCHASE | 78903796 | REPLACED CLAIM | 78930931 | REPLACED CLAIM |
| 78757456 | NO PURCHASE | 78876662 | NO PURCHASE | 78903797 | REPLACED CLAIM | 78930932 | REPLACED CLAIM |
| 78757457 | NO PURCHASE | 78876663 | NO PURCHASE | 78903798 | REPLACED CLAIM | 78930933 | REPLACED CLAIM |
| 78757458 | NO PURCHASE | 78876664 | NO PURCHASE | 78903799 | REPLACED CLAIM | 78930934 | REPLACED CLAIM |
| 78757459 | NO PURCHASE | 78876665 | NO PURCHASE | 78903800 | REPLACED CLAIM | 78930935 | REPLACED CLAIM |
| 78757460 | NO PURCHASE | 78876666 | NO PURCHASE | 78903801 | REPLACED CLAIM | 78930936 | REPLACED CLAIM |
| 78757461 | NO PURCHASE | 78876667 | NO PURCHASE | 78903802 | REPLACED CLAIM | 78930937 | REPLACED CLAIM |
| 78757463 | NO PURCHASE | 78876668 | NO PURCHASE | 78903803 | REPLACED CLAIM | 78930938 | REPLACED CLAIM |
| 78757464 | NO PURCHASE | 78876669 | NO PURCHASE | 78903804 | REPLACED CLAIM | 78930939 | REPLACED CLAIM |
| 78757465 | NO PURCHASE | 78876670 | NO PURCHASE | 78903805 | REPLACED CLAIM | 78930940 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78757466 | NO PURCHASE | 78876671 | NO PURCHASE | 78903806 | REPLACED CLAIM | 78930941 | REPLACED CLAIM |
| 78757467 | NO PURCHASE | 78876672 | NO PURCHASE | 78903807 | REPLACED CLAIM | 78930942 | REPLACED CLAIM |
| 78757468 | NO PURCHASE | 78876673 | NO PURCHASE | 78903808 | REPLACED CLAIM | 78930943 | REPLACED CLAIM |
| 78758235 | NO PURCHASE | 78876674 | NO PURCHASE | 78903809 | REPLACED CLAIM | 78930944 | REPLACED CLAIM |
| 78758236 | NO PURCHASE | 78876675 | NO PURCHASE | 78903810 | REPLACED CLAIM | 78930945 | REPLACED CLAIM |
| 78758237 | NO PURCHASE | 78876676 | NO PURCHASE | 78903811 | REPLACED CLAIM | 78930946 | REPLACED CLAIM |
| 78758238 | NO PURCHASE | 78876677 | NO PURCHASE | 78903812 | REPLACED CLAIM | 78930947 | REPLACED CLAIM |
| 78763731 | NO LOSS | 78876678 | NO PURCHASE | 78903813 | REPLACED CLAIM | 78930948 | REPLACED CLAIM |
| 78763732 | NO LOSS | 78876679 | NO PURCHASE | 78903814 | REPLACED CLAIM | 78930949 | REPLACED CLAIM |
| 78763733 | NO LOSS | 78876680 | NO PURCHASE | 78903815 | REPLACED CLAIM | 78930950 | REPLACED CLAIM |
| 78763734 | NO LOSS | 78876681 | NO PURCHASE | 78903816 | REPLACED CLAIM | 78930951 | REPLACED CLAIM |
| 78763735 | NO LOSS | 78876682 | NO PURCHASE | 78903817 | REPLACED CLAIM | 78930952 | REPLACED CLAIM |
| 78763736 | NO LOSS | 78876683 | NO PURCHASE | 78903818 | REPLACED CLAIM | 78930953 | REPLACED CLAIM |
| 78763738 | NO LOSS | 78876684 | NO PURCHASE | 78903819 | REPLACED CLAIM | 78930954 | REPLACED CLAIM |
| 78763739 | NO LOSS | 78876685 | NO PURCHASE | 78903820 | REPLACED CLAIM | 78930955 | REPLACED CLAIM |
| 78763740 | NO LOSS | 78876686 | NO PURCHASE | 78903821 | REPLACED CLAIM | 78930956 | REPLACED CLAIM |
| 78763741 | NO LOSS | 78876687 | NO PURCHASE | 78903822 | REPLACED CLAIM | 78930957 | REPLACED CLAIM |
| 78763742 | NO LOSS | 78876688 | NO PURCHASE | 78903823 | REPLACED CLAIM | 78930958 | REPLACED CLAIM |
| 78763743 | NO LOSS | 78876689 | NO PURCHASE | 78903824 | REPLACED CLAIM | 78930959 | REPLACED CLAIM |
| 78763744 | NO LOSS | 78876690 | NO PURCHASE | 78903825 | REPLACED CLAIM | 78930960 | REPLACED CLAIM |
| 78763746 | NO LOSS | 78876691 | NO PURCHASE | 78903826 | REPLACED CLAIM | 78930961 | REPLACED CLAIM |
| 78763747 | NO LOSS | 78876692 | NO PURCHASE | 78903827 | REPLACED CLAIM | 78930962 | REPLACED CLAIM |
| 78763748 | NO LOSS | 78876693 | NO PURCHASE | 78903828 | REPLACED CLAIM | 78930963 | REPLACED CLAIM |
| 78763749 | NO LOSS | 78876694 | NO PURCHASE | 78903829 | REPLACED CLAIM | 78930964 | REPLACED CLAIM |
| 78763750 | NO LOSS | 78876695 | NO PURCHASE | 78903830 | REPLACED CLAIM | 78930965 | REPLACED CLAIM |
| 78763752 | NO LOSS | 78876696 | NO PURCHASE | 78903831 | REPLACED CLAIM | 78930966 | REPLACED CLAIM |
| 78763753 | NO LOSS | 78876697 | NO PURCHASE | 78903832 | REPLACED CLAIM | 78930967 | REPLACED CLAIM |
| 78763754 | NO LOSS | 78876698 | NO PURCHASE | 78903833 | REPLACED CLAIM | 78930968 | REPLACED CLAIM |
| 78763755 | NO LOSS | 78876699 | NO PURCHASE | 78903834 | REPLACED CLAIM | 78930969 | REPLACED CLAIM |
| 78763756 | NO LOSS | 78876700 | NO PURCHASE | 78903835 | REPLACED CLAIM | 78930970 | REPLACED CLAIM |
| 78763757 | NO LOSS | 78876701 | NO PURCHASE | 78903836 | REPLACED CLAIM | 78930971 | REPLACED CLAIM |
| 78763758 | NO LOSS | 78876702 | NO PURCHASE | 78903837 | REPLACED CLAIM | 78930972 | REPLACED CLAIM |
| 78763759 | NO LOSS | 78876703 | NO PURCHASE | 78903838 | REPLACED CLAIM | 78930973 | REPLACED CLAIM |
| 78763761 | NO LOSS | 78876704 | NO PURCHASE | 78903839 | REPLACED CLAIM | 78930974 | REPLACED CLAIM |
| 78763762 | NO LOSS | 78876705 | NO PURCHASE | 78903840 | REPLACED CLAIM | 78930975 | REPLACED CLAIM |
| 78763763 | NO LOSS | 78876706 | NO PURCHASE | 78903841 | REPLACED CLAIM | 78930976 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78763764 | NO LOSS | 78876707 | NO PURCHASE | 78903842 | REPLACED CLAIM | 78930977 | REPLACED CLAIM |
| 78763765 | NO LOSS | 78876708 | NO PURCHASE | 78903843 | REPLACED CLAIM | 78930978 | REPLACED CLAIM |
| 78763766 | NO LOSS | 78876709 | NO PURCHASE | 78903844 | REPLACED CLAIM | 78930979 | REPLACED CLAIM |
| 78763768 | NO LOSS | 78876710 | NO PURCHASE | 78903845 | REPLACED CLAIM | 78930980 | REPLACED CLAIM |
| 78763769 | NO LOSS | 78876711 | NO PURCHASE | 78903846 | REPLACED CLAIM | 78930981 | REPLACED CLAIM |
| 78763770 | NO LOSS | 78876712 | NO PURCHASE | 78903847 | REPLACED CLAIM | 78930982 | REPLACED CLAIM |
| 78763771 | NO LOSS | 78876713 | NO PURCHASE | 78903848 | REPLACED CLAIM | 78930983 | REPLACED CLAIM |
| 78763772 | NO LOSS | 78876714 | NO PURCHASE | 78903849 | REPLACED CLAIM | 78930984 | REPLACED CLAIM |
| 78763773 | NO LOSS | 78876715 | NO PURCHASE | 78903850 | REPLACED CLAIM | 78930985 | REPLACED CLAIM |
| 78763774 | NO LOSS | 78876716 | NO PURCHASE | 78903851 | REPLACED CLAIM | 78930986 | REPLACED CLAIM |
| 78763775 | NO LOSS | 78876717 | NO PURCHASE | 78903852 | REPLACED CLAIM | 78930987 | REPLACED CLAIM |
| 78763776 | NO LOSS | 78876718 | NO PURCHASE | 78903853 | REPLACED CLAIM | 78930988 | REPLACED CLAIM |
| 78763779 | NO LOSS | 78876719 | NO PURCHASE | 78903854 | REPLACED CLAIM | 78930989 | REPLACED CLAIM |
| 78763780 | NO LOSS | 78876720 | NO PURCHASE | 78903855 | REPLACED CLAIM | 78930990 | REPLACED CLAIM |
| 78763781 | NO LOSS | 78876721 | NO PURCHASE | 78903856 | REPLACED CLAIM | 78930991 | REPLACED CLAIM |
| 78763782 | NO LOSS | 78876722 | NO PURCHASE | 78903857 | REPLACED CLAIM | 78930992 | REPLACED CLAIM |
| 78763783 | NO LOSS | 78876723 | NO PURCHASE | 78903858 | REPLACED CLAIM | 78930993 | REPLACED CLAIM |
| 78763784 | NO LOSS | 78876724 | NO PURCHASE | 78903859 | REPLACED CLAIM | 78930994 | REPLACED CLAIM |
| 78763785 | NO LOSS | 78876725 | NO PURCHASE | 78903860 | REPLACED CLAIM | 78930995 | REPLACED CLAIM |
| 78763787 | NO LOSS | 78876726 | NO PURCHASE | 78903861 | REPLACED CLAIM | 78930996 | REPLACED CLAIM |
| 78763788 | NO LOSS | 78876727 | NO PURCHASE | 78903862 | REPLACED CLAIM | 78930997 | REPLACED CLAIM |
| 78763789 | NO LOSS | 78876728 | NO PURCHASE | 78903863 | REPLACED CLAIM | 78930998 | REPLACED CLAIM |
| 78763790 | NO LOSS | 78876729 | NO PURCHASE | 78903864 | REPLACED CLAIM | 78930999 | REPLACED CLAIM |
| 78763791 | NO LOSS | 78876730 | NO PURCHASE | 78903865 | REPLACED CLAIM | 78931000 | REPLACED CLAIM |
| 78763792 | NO LOSS | 78876731 | NO PURCHASE | 78903866 | REPLACED CLAIM | 78931001 | REPLACED CLAIM |
| 78763793 | NO LOSS | 78876732 | NO PURCHASE | 78903867 | REPLACED CLAIM | 78931002 | REPLACED CLAIM |
| 78763794 | NO LOSS | 78876733 | NO PURCHASE | 78903868 | REPLACED CLAIM | 78931003 | REPLACED CLAIM |
| 78763795 | NO LOSS | 78876734 | NO PURCHASE | 78903869 | REPLACED CLAIM | 78931004 | REPLACED CLAIM |
| 78763797 | NO LOSS | 78876735 | NO PURCHASE | 78903870 | REPLACED CLAIM | 78931005 | REPLACED CLAIM |
| 78763798 | NO LOSS | 78876736 | NO PURCHASE | 78903871 | REPLACED CLAIM | 78931006 | REPLACED CLAIM |
| 78763799 | NO LOSS | 78876737 | NO PURCHASE | 78903872 | REPLACED CLAIM | 78931007 | REPLACED CLAIM |
| 78763800 | NO LOSS | 78876738 | NO PURCHASE | 78903873 | REPLACED CLAIM | 78931008 | REPLACED CLAIM |
| 78763801 | NO LOSS | 78876739 | NO PURCHASE | 78903874 | REPLACED CLAIM | 78931009 | REPLACED CLAIM |
| 78763803 | NO LOSS | 78876740 | NO PURCHASE | 78903875 | REPLACED CLAIM | 78931010 | REPLACED CLAIM |
| 78763804 | NO LOSS | 78876741 | NO PURCHASE | 78903876 | REPLACED CLAIM | 78931011 | REPLACED CLAIM |
| 78763805 | NO LOSS | 78876742 | NO PURCHASE | 78903877 | REPLACED CLAIM | 78931012 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78763806 | NO LOSS | 78876743 | NO PURCHASE | 78903878 | REPLACED CLAIM | 78931013 | REPLACED CLAIM |
| 78763807 | NO LOSS | 78876744 | NO PURCHASE | 78903879 | REPLACED CLAIM | 78931014 | REPLACED CLAIM |
| 78763808 | NO LOSS | 78876745 | NO PURCHASE | 78903880 | REPLACED CLAIM | 78931015 | REPLACED CLAIM |
| 78763810 | NO LOSS | 78876746 | NO PURCHASE | 78903881 | REPLACED CLAIM | 78931016 | REPLACED CLAIM |
| 78763811 | NO LOSS | 78876747 | NO PURCHASE | 78903882 | REPLACED CLAIM | 78931017 | REPLACED CLAIM |
| 78763812 | NO LOSS | 78876748 | NO PURCHASE | 78903883 | REPLACED CLAIM | 78931018 | REPLACED CLAIM |
| 78763813 | NO LOSS | 78876749 | NO PURCHASE | 78903884 | REPLACED CLAIM | 78931019 | REPLACED CLAIM |
| 78763814 | NO LOSS | 78876750 | NO PURCHASE | 78903885 | REPLACED CLAIM | 78931020 | REPLACED CLAIM |
| 78763816 | NO LOSS | 78876751 | NO PURCHASE | 78903886 | REPLACED CLAIM | 78931021 | REPLACED CLAIM |
| 78763817 | NO LOSS | 78876752 | NO PURCHASE | 78903887 | REPLACED CLAIM | 78931022 | REPLACED CLAIM |
| 78763818 | NO LOSS | 78876753 | NO PURCHASE | 78903888 | REPLACED CLAIM | 78931023 | REPLACED CLAIM |
| 78763819 | NO LOSS | 78876754 | NO PURCHASE | 78903889 | REPLACED CLAIM | 78931024 | REPLACED CLAIM |
| 78763823 | NO LOSS | 78876755 | NO PURCHASE | 78903890 | REPLACED CLAIM | 78931025 | REPLACED CLAIM |
| 78763824 | NO LOSS | 78876756 | NO PURCHASE | 78903891 | REPLACED CLAIM | 78931026 | REPLACED CLAIM |
| 78763825 | NO LOSS | 78876757 | NO PURCHASE | 78903892 | REPLACED CLAIM | 78931027 | REPLACED CLAIM |
| 78763826 | NO LOSS | 78876758 | NO PURCHASE | 78903893 | REPLACED CLAIM | 78931028 | REPLACED CLAIM |
| 78763828 | NO LOSS | 78876759 | NO PURCHASE | 78903894 | REPLACED CLAIM | 78931029 | REPLACED CLAIM |
| 78763829 | NO LOSS | 78876760 | NO PURCHASE | 78903895 | REPLACED CLAIM | 78931030 | REPLACED CLAIM |
| 78763830 | NO LOSS | 78876761 | NO PURCHASE | 78903896 | REPLACED CLAIM | 78931031 | REPLACED CLAIM |
| 78763832 | NO LOSS | 78876762 | NO PURCHASE | 78903897 | REPLACED CLAIM | 78931032 | REPLACED CLAIM |
| 78763833 | NO LOSS | 78876763 | NO PURCHASE | 78903898 | REPLACED CLAIM | 78931033 | REPLACED CLAIM |
| 78763834 | NO LOSS | 78876764 | NO PURCHASE | 78903899 | REPLACED CLAIM | 78931034 | REPLACED CLAIM |
| 78763836 | NO LOSS | 78876765 | NO PURCHASE | 78903900 | REPLACED CLAIM | 78931035 | REPLACED CLAIM |
| 78763837 | NO LOSS | 78876766 | NO PURCHASE | 78903901 | REPLACED CLAIM | 78931036 | REPLACED CLAIM |
| 78763838 | NO LOSS | 78876767 | NO PURCHASE | 78903902 | REPLACED CLAIM | 78931037 | REPLACED CLAIM |
| 78763839 | NO LOSS | 78876768 | NO PURCHASE | 78903903 | REPLACED CLAIM | 78931038 | REPLACED CLAIM |
| 78763840 | NO LOSS | 78876769 | NO PURCHASE | 78903904 | REPLACED CLAIM | 78931039 | REPLACED CLAIM |
| 78763841 | NO LOSS | 78876770 | NO PURCHASE | 78903905 | REPLACED CLAIM | 78931040 | REPLACED CLAIM |
| 78763842 | NO LOSS | 78876771 | NO PURCHASE | 78903906 | REPLACED CLAIM | 78931041 | REPLACED CLAIM |
| 78763844 | NO LOSS | 78876772 | NO PURCHASE | 78903907 | REPLACED CLAIM | 78931042 | REPLACED CLAIM |
| 78763846 | NO LOSS | 78876773 | NO PURCHASE | 78903908 | REPLACED CLAIM | 78931043 | REPLACED CLAIM |
| 78763847 | NO LOSS | 78876774 | NO PURCHASE | 78903909 | REPLACED CLAIM | 78931044 | REPLACED CLAIM |
| 78763848 | NO LOSS | 78876775 | NO PURCHASE | 78903910 | REPLACED CLAIM | 78931045 | REPLACED CLAIM |
| 78763849 | NO LOSS | 78876776 | NO PURCHASE | 78903911 | REPLACED CLAIM | 78931046 | REPLACED CLAIM |
| 78763850 | NO LOSS | 78876777 | NO PURCHASE | 78903912 | REPLACED CLAIM | 78931047 | REPLACED CLAIM |
| 78763851 | NO LOSS | 78876778 | NO PURCHASE | 78903913 | REPLACED CLAIM | 78931048 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78763853 | NO LOSS | 78876779 | NO PURCHASE | 78903914 | REPLACED CLAIM | 78931049 | REPLACED CLAIM |
| 78763854 | NO LOSS | 78876780 | NO PURCHASE | 78903915 | REPLACED CLAIM | 78931050 | REPLACED CLAIM |
| 78763855 | NO LOSS | 78876781 | NO PURCHASE | 78903916 | REPLACED CLAIM | 78931051 | REPLACED CLAIM |
| 78763856 | NO LOSS | 78876782 | NO PURCHASE | 78903917 | REPLACED CLAIM | 78931052 | REPLACED CLAIM |
| 78763857 | NO LOSS | 78876783 | NO PURCHASE | 78903918 | REPLACED CLAIM | 78931053 | REPLACED CLAIM |
| 78763859 | NO LOSS | 78876784 | NO PURCHASE | 78903919 | REPLACED CLAIM | 78931054 | REPLACED CLAIM |
| 78763860 | NO LOSS | 78876785 | NO PURCHASE | 78903920 | REPLACED CLAIM | 78931055 | REPLACED CLAIM |
| 78763861 | NO LOSS | 78876786 | NO PURCHASE | 78903921 | REPLACED CLAIM | 78931056 | REPLACED CLAIM |
| 78763862 | NO LOSS | 78876787 | NO PURCHASE | 78903922 | REPLACED CLAIM | 78931057 | REPLACED CLAIM |
| 78763863 | NO LOSS | 78876788 | NO PURCHASE | 78903923 | REPLACED CLAIM | 78931058 | REPLACED CLAIM |
| 78763864 | NO LOSS | 78876789 | NO PURCHASE | 78903924 | REPLACED CLAIM | 78931059 | REPLACED CLAIM |
| 78763865 | NO LOSS | 78876790 | NO PURCHASE | 78903925 | REPLACED CLAIM | 78931060 | REPLACED CLAIM |
| 78763866 | NO LOSS | 78876791 | NO PURCHASE | 78903926 | REPLACED CLAIM | 78931061 | REPLACED CLAIM |
| 78763867 | NO LOSS | 78876792 | NO PURCHASE | 78903927 | REPLACED CLAIM | 78931062 | REPLACED CLAIM |
| 78763868 | NO LOSS | 78876793 | NO PURCHASE | 78903928 | REPLACED CLAIM | 78931063 | REPLACED CLAIM |
| 78763871 | NO LOSS | 78876794 | NO PURCHASE | 78903929 | REPLACED CLAIM | 78931064 | REPLACED CLAIM |
| 78763872 | NO LOSS | 78876795 | NO PURCHASE | 78903930 | REPLACED CLAIM | 78931065 | REPLACED CLAIM |
| 78763873 | NO LOSS | 78876796 | NO PURCHASE | 78903931 | REPLACED CLAIM | 78931066 | REPLACED CLAIM |
| 78763874 | NO LOSS | 78876797 | NO PURCHASE | 78903932 | REPLACED CLAIM | 78931067 | REPLACED CLAIM |
| 78763875 | NO LOSS | 78876798 | NO PURCHASE | 78903933 | REPLACED CLAIM | 78931068 | REPLACED CLAIM |
| 78763876 | NO LOSS | 78876799 | NO PURCHASE | 78903934 | REPLACED CLAIM | 78931069 | REPLACED CLAIM |
| 78763878 | NO LOSS | 78876800 | NO PURCHASE | 78903935 | REPLACED CLAIM | 78931070 | REPLACED CLAIM |
| 78763879 | NO LOSS | 78876801 | NO PURCHASE | 78903936 | REPLACED CLAIM | 78931071 | REPLACED CLAIM |
| 78763880 | NO LOSS | 78876802 | NO PURCHASE | 78903937 | REPLACED CLAIM | 78931072 | REPLACED CLAIM |
| 78763881 | NO LOSS | 78876803 | NO PURCHASE | 78903938 | REPLACED CLAIM | 78931073 | REPLACED CLAIM |
| 78763882 | NO LOSS | 78876804 | NO PURCHASE | 78903939 | REPLACED CLAIM | 78931074 | REPLACED CLAIM |
| 78763883 | NO LOSS | 78876805 | NO PURCHASE | 78903940 | REPLACED CLAIM | 78931075 | REPLACED CLAIM |
| 78763885 | NO LOSS | 78876806 | NO PURCHASE | 78903941 | REPLACED CLAIM | 78931076 | REPLACED CLAIM |
| 78763886 | NO LOSS | 78876807 | NO PURCHASE | 78903942 | REPLACED CLAIM | 78931077 | REPLACED CLAIM |
| 78763887 | NO LOSS | 78876808 | NO PURCHASE | 78903943 | REPLACED CLAIM | 78931078 | REPLACED CLAIM |
| 78763888 | NO LOSS | 78876809 | NO PURCHASE | 78903944 | REPLACED CLAIM | 78931079 | REPLACED CLAIM |
| 78763889 | NO LOSS | 78876810 | NO PURCHASE | 78903945 | REPLACED CLAIM | 78931080 | REPLACED CLAIM |
| 78763890 | NO LOSS | 78876811 | NO PURCHASE | 78903946 | REPLACED CLAIM | 78931081 | REPLACED CLAIM |
| 78763894 | NO LOSS | 78876812 | NO PURCHASE | 78903947 | REPLACED CLAIM | 78931082 | REPLACED CLAIM |
| 78763895 | NO LOSS | 78876813 | NO PURCHASE | 78903948 | REPLACED CLAIM | 78931083 | REPLACED CLAIM |
| 78763896 | NO LOSS | 78876814 | NO PURCHASE | 78903949 | REPLACED CLAIM | 78931084 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78763897 | NO LOSS | 78876815 | NO PURCHASE | 78903950 | REPLACED CLAIM | 78931085 | REPLACED CLAIM |
| 78763898 | NO LOSS | 78876816 | NO PURCHASE | 78903951 | REPLACED CLAIM | 78931086 | REPLACED CLAIM |
| 78763899 | NO LOSS | 78876817 | NO PURCHASE | 78903952 | REPLACED CLAIM | 78931087 | REPLACED CLAIM |
| 78763900 | NO LOSS | 78876818 | NO PURCHASE | 78903953 | REPLACED CLAIM | 78931088 | REPLACED CLAIM |
| 78763903 | NO LOSS | 78876819 | NO PURCHASE | 78903954 | REPLACED CLAIM | 78931089 | REPLACED CLAIM |
| 78763904 | NO LOSS | 78876820 | NO PURCHASE | 78903955 | REPLACED CLAIM | 78931090 | REPLACED CLAIM |
| 78763906 | NO LOSS | 78876821 | NO PURCHASE | 78903956 | REPLACED CLAIM | 78931091 | REPLACED CLAIM |
| 78763908 | NO LOSS | 78876822 | NO PURCHASE | 78903957 | REPLACED CLAIM | 78931092 | REPLACED CLAIM |
| 78763909 | NO LOSS | 78876823 | NO PURCHASE | 78903958 | REPLACED CLAIM | 78931093 | REPLACED CLAIM |
| 78763910 | NO LOSS | 78876824 | NO PURCHASE | 78903959 | REPLACED CLAIM | 78931094 | REPLACED CLAIM |
| 78763912 | NO LOSS | 78876825 | NO PURCHASE | 78903960 | REPLACED CLAIM | 78931095 | REPLACED CLAIM |
| 78763915 | NO LOSS | 78876826 | NO PURCHASE | 78903961 | REPLACED CLAIM | 78931096 | REPLACED CLAIM |
| 78763916 | NO LOSS | 78876827 | NO PURCHASE | 78903962 | REPLACED CLAIM | 78931097 | REPLACED CLAIM |
| 78763917 | NO LOSS | 78876828 | NO PURCHASE | 78903963 | REPLACED CLAIM | 78931098 | REPLACED CLAIM |
| 78763918 | NO LOSS | 78876829 | NO PURCHASE | 78903964 | REPLACED CLAIM | 78931099 | REPLACED CLAIM |
| 78763919 | NO LOSS | 78876830 | NO PURCHASE | 78903965 | REPLACED CLAIM | 78931100 | REPLACED CLAIM |
| 78763920 | NO LOSS | 78876831 | NO PURCHASE | 78903966 | REPLACED CLAIM | 78931101 | REPLACED CLAIM |
| 78763922 | NO LOSS | 78876832 | NO PURCHASE | 78903967 | REPLACED CLAIM | 78931102 | REPLACED CLAIM |
| 78763923 | NO LOSS | 78876833 | NO PURCHASE | 78903968 | REPLACED CLAIM | 78931103 | REPLACED CLAIM |
| 78763924 | NO LOSS | 78876834 | NO PURCHASE | 78903969 | REPLACED CLAIM | 78931104 | REPLACED CLAIM |
| 78763925 | NO LOSS | 78876835 | NO PURCHASE | 78903970 | REPLACED CLAIM | 78931105 | REPLACED CLAIM |
| 78763926 | NO LOSS | 78876836 | NO PURCHASE | 78903971 | REPLACED CLAIM | 78931106 | REPLACED CLAIM |
| 78763927 | NO LOSS | 78876837 | NO PURCHASE | 78903972 | REPLACED CLAIM | 78931107 | REPLACED CLAIM |
| 78763928 | NO LOSS | 78876838 | NO PURCHASE | 78903973 | REPLACED CLAIM | 78931108 | REPLACED CLAIM |
| 78763929 | NO LOSS | 78876839 | NO PURCHASE | 78903974 | REPLACED CLAIM | 78931109 | REPLACED CLAIM |
| 78763930 | NO LOSS | 78876840 | NO PURCHASE | 78903975 | REPLACED CLAIM | 78931110 | REPLACED CLAIM |
| 78763931 | NO LOSS | 78876841 | NO PURCHASE | 78903976 | REPLACED CLAIM | 78931111 | REPLACED CLAIM |
| 78763933 | NO LOSS | 78876842 | NO PURCHASE | 78903977 | REPLACED CLAIM | 78931112 | REPLACED CLAIM |
| 78763934 | NO LOSS | 78876843 | NO PURCHASE | 78903978 | REPLACED CLAIM | 78931113 | REPLACED CLAIM |
| 78763936 | NO LOSS | 78876844 | NO PURCHASE | 78903979 | REPLACED CLAIM | 78931114 | REPLACED CLAIM |
| 78763937 | NO LOSS | 78876845 | NO PURCHASE | 78903980 | REPLACED CLAIM | 78931115 | REPLACED CLAIM |
| 78763938 | NO LOSS | 78876846 | NO PURCHASE | 78903981 | REPLACED CLAIM | 78931116 | REPLACED CLAIM |
| 78763939 | NO LOSS | 78876847 | NO PURCHASE | 78903982 | REPLACED CLAIM | 78931117 | REPLACED CLAIM |
| 78763940 | NO LOSS | 78876848 | NO PURCHASE | 78903983 | REPLACED CLAIM | 78931118 | REPLACED CLAIM |
| 78763941 | NO LOSS | 78876849 | NO PURCHASE | 78903984 | REPLACED CLAIM | 78931119 | REPLACED CLAIM |
| 78763942 | NO LOSS | 78876850 | NO PURCHASE | 78903985 | REPLACED CLAIM | 78931120 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78763944 | NO LOSS | 78876851 | NO PURCHASE | 78903986 | REPLACED CLAIM | 78931121 | REPLACED CLAIM |
| 78763945 | NO LOSS | 78876852 | NO PURCHASE | 78903987 | REPLACED CLAIM | 78931122 | REPLACED CLAIM |
| 78763946 | NO LOSS | 78876853 | NO PURCHASE | 78903988 | REPLACED CLAIM | 78931123 | REPLACED CLAIM |
| 78763947 | NO LOSS | 78876854 | NO PURCHASE | 78903989 | REPLACED CLAIM | 78931124 | REPLACED CLAIM |
| 78763948 | NO LOSS | 78876855 | NO PURCHASE | 78903990 | REPLACED CLAIM | 78931125 | REPLACED CLAIM |
| 78763949 | NO LOSS | 78876856 | NO PURCHASE | 78903991 | REPLACED CLAIM | 78931126 | REPLACED CLAIM |
| 78763952 | NO LOSS | 78876857 | NO PURCHASE | 78903992 | REPLACED CLAIM | 78931127 | REPLACED CLAIM |
| 78763953 | NO LOSS | 78876858 | NO PURCHASE | 78903993 | REPLACED CLAIM | 78931128 | REPLACED CLAIM |
| 78763955 | NO LOSS | 78876859 | NO PURCHASE | 78903994 | REPLACED CLAIM | 78931129 | REPLACED CLAIM |
| 78763956 | NO LOSS | 78876860 | NO PURCHASE | 78903995 | REPLACED CLAIM | 78931130 | REPLACED CLAIM |
| 78763957 | NO LOSS | 78876861 | NO PURCHASE | 78903996 | REPLACED CLAIM | 78931131 | REPLACED CLAIM |
| 78763958 | NO PURCHASE | 78876862 | NO PURCHASE | 78903997 | REPLACED CLAIM | 78931132 | REPLACED CLAIM |
| 78763959 | NO PURCHASE | 78876863 | NO PURCHASE | 78903998 | REPLACED CLAIM | 78931133 | REPLACED CLAIM |
| 78763960 | NO PURCHASE | 78876864 | NO PURCHASE | 78903999 | REPLACED CLAIM | 78931134 | REPLACED CLAIM |
| 78763962 | NO PURCHASE | 78876865 | NO PURCHASE | 78904000 | REPLACED CLAIM | 78931135 | REPLACED CLAIM |
| 78763964 | NO PURCHASE | 78876866 | NO PURCHASE | 78904001 | REPLACED CLAIM | 78931136 | REPLACED CLAIM |
| 78763965 | NO PURCHASE | 78876867 | NO PURCHASE | 78904002 | REPLACED CLAIM | 78931137 | REPLACED CLAIM |
| 78763967 | NO PURCHASE | 78876868 | NO PURCHASE | 78904003 | REPLACED CLAIM | 78931138 | REPLACED CLAIM |
| 78763968 | NO LOSS | 78876869 | NO PURCHASE | 78904004 | REPLACED CLAIM | 78931139 | REPLACED CLAIM |
| 78763969 | NO PURCHASE | 78876870 | NO PURCHASE | 78904005 | REPLACED CLAIM | 78931140 | REPLACED CLAIM |
| 78763972 | NO PURCHASE | 78876871 | NO PURCHASE | 78904006 | REPLACED CLAIM | 78931141 | REPLACED CLAIM |
| 78763975 | NO LOSS | 78876872 | NO PURCHASE | 78904007 | REPLACED CLAIM | 78931142 | REPLACED CLAIM |
| 78763976 | NO PURCHASE | 78876873 | NO PURCHASE | 78904008 | REPLACED CLAIM | 78931143 | REPLACED CLAIM |
| 78763977 | NO PURCHASE | 78876874 | NO PURCHASE | 78904009 | REPLACED CLAIM | 78931144 | REPLACED CLAIM |
| 78763981 | NO PURCHASE | 78876875 | NO PURCHASE | 78904010 | REPLACED CLAIM | 78931145 | REPLACED CLAIM |
| 78763983 | NO PURCHASE | 78876876 | NO PURCHASE | 78904011 | REPLACED CLAIM | 78931146 | REPLACED CLAIM |
| 78763985 | NO LOSS | 78876877 | NO PURCHASE | 78904012 | REPLACED CLAIM | 78931147 | REPLACED CLAIM |
| 78763988 | NO PURCHASE | 78876878 | NO PURCHASE | 78904013 | REPLACED CLAIM | 78931148 | REPLACED CLAIM |
| 78763989 | NO PURCHASE | 78876879 | NO PURCHASE | 78904014 | REPLACED CLAIM | 78931149 | REPLACED CLAIM |
| 78763991 | NO PURCHASE | 78876880 | NO PURCHASE | 78904015 | REPLACED CLAIM | 78931150 | REPLACED CLAIM |
| 78763992 | NO PURCHASE | 78876881 | NO PURCHASE | 78904016 | REPLACED CLAIM | 78931151 | REPLACED CLAIM |
| 78763994 | NO LOSS | 78876882 | NO PURCHASE | 78904017 | REPLACED CLAIM | 78931152 | REPLACED CLAIM |
| 78763996 | NO PURCHASE | 78876883 | NO PURCHASE | 78904018 | REPLACED CLAIM | 78931153 | REPLACED CLAIM |
| 78763998 | NO LOSS | 78876884 | NO PURCHASE | 78904019 | REPLACED CLAIM | 78931154 | REPLACED CLAIM |
| 78764000 | NO LOSS | 78876885 | NO PURCHASE | 78904020 | REPLACED CLAIM | 78931155 | REPLACED CLAIM |
| 78764004 | NO PURCHASE | 78876886 | NO PURCHASE | 78904021 | REPLACED CLAIM | 78931156 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764005 | NO LOSS | 78876887 | NO PURCHASE | 78904022 | REPLACED CLAIM | 78931157 | REPLACED CLAIM |
| 78764006 | NO PURCHASE | 78876888 | NO PURCHASE | 78904023 | REPLACED CLAIM | 78931158 | REPLACED CLAIM |
| 78764009 | NO PURCHASE | 78876889 | NO PURCHASE | 78904024 | REPLACED CLAIM | 78931159 | REPLACED CLAIM |
| 78764010 | NO PURCHASE | 78876890 | NO PURCHASE | 78904025 | REPLACED CLAIM | 78931160 | REPLACED CLAIM |
| 78764012 | NO LOSS | 78876891 | NO PURCHASE | 78904026 | REPLACED CLAIM | 78931161 | REPLACED CLAIM |
| 78764013 | NO PURCHASE | 78876892 | NO PURCHASE | 78904027 | REPLACED CLAIM | 78931162 | REPLACED CLAIM |
| 78764015 | NO PURCHASE | 78876893 | NO PURCHASE | 78904028 | REPLACED CLAIM | 78931163 | REPLACED CLAIM |
| 78764017 | NO LOSS | 78876894 | NO PURCHASE | 78904029 | REPLACED CLAIM | 78931164 | REPLACED CLAIM |
| 78764019 | NO PURCHASE | 78876895 | NO PURCHASE | 78904030 | REPLACED CLAIM | 78931165 | REPLACED CLAIM |
| 78764021 | NO PURCHASE | 78876896 | NO PURCHASE | 78904031 | REPLACED CLAIM | 78931166 | REPLACED CLAIM |
| 78764023 | NO LOSS | 78876897 | NO PURCHASE | 78904032 | REPLACED CLAIM | 78931167 | REPLACED CLAIM |
| 78764029 | NO LOSS | 78876898 | NO PURCHASE | 78904033 | REPLACED CLAIM | 78931168 | REPLACED CLAIM |
| 78764030 | NO LOSS | 78876899 | NO PURCHASE | 78904034 | REPLACED CLAIM | 78931169 | REPLACED CLAIM |
| 78764031 | NO LOSS | 78876900 | NO PURCHASE | 78904035 | REPLACED CLAIM | 78931170 | REPLACED CLAIM |
| 78764032 | NO LOSS | 78876901 | NO PURCHASE | 78904036 | REPLACED CLAIM | 78931171 | REPLACED CLAIM |
| 78764033 | NO LOSS | 78876902 | NO PURCHASE | 78904037 | REPLACED CLAIM | 78931172 | REPLACED CLAIM |
| 78764034 | NO PURCHASE | 78876903 | NO PURCHASE | 78904038 | REPLACED CLAIM | 78931173 | REPLACED CLAIM |
| 78764035 | NO LOSS | 78876904 | NO PURCHASE | 78904039 | REPLACED CLAIM | 78931174 | REPLACED CLAIM |
| 78764038 | NO PURCHASE | 78876905 | NO PURCHASE | 78904040 | REPLACED CLAIM | 78931175 | REPLACED CLAIM |
| 78764040 | NO LOSS | 78876906 | NO PURCHASE | 78904041 | REPLACED CLAIM | 78931176 | REPLACED CLAIM |
| 78764041 | NO PURCHASE | 78876907 | NO PURCHASE | 78904042 | REPLACED CLAIM | 78931177 | REPLACED CLAIM |
| 78764042 | NO LOSS | 78876908 | NO PURCHASE | 78904043 | REPLACED CLAIM | 78931178 | REPLACED CLAIM |
| 78764043 | NO LOSS | 78876909 | NO PURCHASE | 78904044 | REPLACED CLAIM | 78931179 | REPLACED CLAIM |
| 78764044 | NO LOSS | 78876910 | NO PURCHASE | 78904045 | REPLACED CLAIM | 78931180 | REPLACED CLAIM |
| 78764045 | NO LOSS | 78876911 | NO PURCHASE | 78904046 | REPLACED CLAIM | 78931181 | REPLACED CLAIM |
| 78764046 | NO PURCHASE | 78876912 | NO PURCHASE | 78904047 | REPLACED CLAIM | 78931182 | REPLACED CLAIM |
| 78764047 | NO LOSS | 78876913 | NO PURCHASE | 78904048 | REPLACED CLAIM | 78931183 | REPLACED CLAIM |
| 78764048 | NO LOSS | 78876914 | NO PURCHASE | 78904049 | REPLACED CLAIM | 78931184 | REPLACED CLAIM |
| 78764049 | NO LOSS | 78876915 | NO PURCHASE | 78904050 | REPLACED CLAIM | 78931185 | REPLACED CLAIM |
| 78764050 | NO LOSS | 78876916 | NO PURCHASE | 78904051 | REPLACED CLAIM | 78931186 | REPLACED CLAIM |
| 78764051 | NO LOSS | 78876917 | NO PURCHASE | 78904052 | REPLACED CLAIM | 78931187 | REPLACED CLAIM |
| 78764052 | NO LOSS | 78876918 | NO PURCHASE | 78904053 | REPLACED CLAIM | 78931188 | REPLACED CLAIM |
| 78764053 | NO LOSS | 78876919 | NO PURCHASE | 78904054 | REPLACED CLAIM | 78931189 | REPLACED CLAIM |
| 78764054 | NO LOSS | 78876920 | NO PURCHASE | 78904055 | REPLACED CLAIM | 78931190 | REPLACED CLAIM |
| 78764055 | NO LOSS | 78876921 | NO PURCHASE | 78904056 | REPLACED CLAIM | 78931191 | REPLACED CLAIM |
| 78764056 | NO LOSS | 78876922 | NO PURCHASE | 78904057 | REPLACED CLAIM | 78931192 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764057 | NO LOSS | 78876923 | NO PURCHASE | 78904058 | REPLACED CLAIM | 78931193 | REPLACED CLAIM |
| 78764058 | NO LOSS | 78876924 | NO PURCHASE | 78904059 | REPLACED CLAIM | 78931194 | REPLACED CLAIM |
| 78764059 | NO LOSS | 78876925 | NO PURCHASE | 78904060 | REPLACED CLAIM | 78931195 | REPLACED CLAIM |
| 78764060 | NO LOSS | 78876926 | NO PURCHASE | 78904061 | REPLACED CLAIM | 78931196 | REPLACED CLAIM |
| 78764061 | NO LOSS | 78876927 | NO PURCHASE | 78904062 | REPLACED CLAIM | 78931197 | REPLACED CLAIM |
| 78764062 | NO LOSS | 78876928 | NO PURCHASE | 78904063 | REPLACED CLAIM | 78931198 | REPLACED CLAIM |
| 78764064 | NO LOSS | 78876929 | NO PURCHASE | 78904064 | REPLACED CLAIM | 78931199 | REPLACED CLAIM |
| 78764065 | NO LOSS | 78876930 | NO PURCHASE | 78904065 | REPLACED CLAIM | 78931200 | REPLACED CLAIM |
| 78764066 | NO LOSS | 78876931 | NO PURCHASE | 78904066 | REPLACED CLAIM | 78931201 | REPLACED CLAIM |
| 78764067 | NO LOSS | 78876932 | NO PURCHASE | 78904067 | REPLACED CLAIM | 78931202 | REPLACED CLAIM |
| 78764069 | NO PURCHASE | 78876933 | NO PURCHASE | 78904068 | REPLACED CLAIM | 78931203 | REPLACED CLAIM |
| 78764070 | NO LOSS | 78876934 | NO PURCHASE | 78904069 | REPLACED CLAIM | 78931204 | REPLACED CLAIM |
| 78764071 | NO LOSS | 78876935 | NO PURCHASE | 78904070 | REPLACED CLAIM | 78931205 | REPLACED CLAIM |
| 78764072 | NO LOSS | 78876936 | NO PURCHASE | 78904071 | REPLACED CLAIM | 78931206 | REPLACED CLAIM |
| 78764073 | NO LOSS | 78876937 | NO PURCHASE | 78904072 | REPLACED CLAIM | 78931207 | REPLACED CLAIM |
| 78764074 | NO LOSS | 78876938 | NO PURCHASE | 78904073 | REPLACED CLAIM | 78931208 | REPLACED CLAIM |
| 78764075 | NO LOSS | 78876939 | NO PURCHASE | 78904074 | REPLACED CLAIM | 78931209 | REPLACED CLAIM |
| 78764076 | NO LOSS | 78876940 | NO PURCHASE | 78904075 | REPLACED CLAIM | 78931210 | REPLACED CLAIM |
| 78764077 | NO LOSS | 78876941 | NO PURCHASE | 78904076 | REPLACED CLAIM | 78931211 | REPLACED CLAIM |
| 78764078 | NO LOSS | 78876942 | NO PURCHASE | 78904077 | REPLACED CLAIM | 78931212 | REPLACED CLAIM |
| 78764079 | NO LOSS | 78876943 | NO PURCHASE | 78904078 | REPLACED CLAIM | 78931213 | REPLACED CLAIM |
| 78764080 | NO LOSS | 78876944 | NO PURCHASE | 78904079 | REPLACED CLAIM | 78931214 | REPLACED CLAIM |
| 78764081 | NO LOSS | 78876945 | NO PURCHASE | 78904080 | REPLACED CLAIM | 78931215 | REPLACED CLAIM |
| 78764082 | NO LOSS | 78876946 | NO PURCHASE | 78904081 | REPLACED CLAIM | 78931216 | REPLACED CLAIM |
| 78764083 | NO LOSS | 78876947 | NO PURCHASE | 78904082 | REPLACED CLAIM | 78931217 | REPLACED CLAIM |
| 78764085 | NO LOSS | 78876948 | NO PURCHASE | 78904083 | REPLACED CLAIM | 78931218 | REPLACED CLAIM |
| 78764086 | NO LOSS | 78876949 | NO PURCHASE | 78904084 | REPLACED CLAIM | 78931219 | REPLACED CLAIM |
| 78764087 | NO LOSS | 78876950 | NO PURCHASE | 78904085 | REPLACED CLAIM | 78931220 | REPLACED CLAIM |
| 78764088 | NO LOSS | 78876951 | NO PURCHASE | 78904086 | REPLACED CLAIM | 78931221 | REPLACED CLAIM |
| 78764089 | NO LOSS | 78876952 | NO PURCHASE | 78904087 | REPLACED CLAIM | 78931222 | REPLACED CLAIM |
| 78764090 | NO LOSS | 78876953 | NO PURCHASE | 78904088 | REPLACED CLAIM | 78931223 | REPLACED CLAIM |
| 78764092 | NO LOSS | 78876954 | NO PURCHASE | 78904089 | REPLACED CLAIM | 78931224 | REPLACED CLAIM |
| 78764093 | NO LOSS | 78876955 | NO PURCHASE | 78904090 | REPLACED CLAIM | 78931225 | REPLACED CLAIM |
| 78764094 | NO LOSS | 78876956 | NO PURCHASE | 78904091 | REPLACED CLAIM | 78931226 | REPLACED CLAIM |
| 78764095 | NO PURCHASE | 78876957 | NO PURCHASE | 78904092 | REPLACED CLAIM | 78931227 | REPLACED CLAIM |
| 78764096 | NO LOSS | 78876958 | NO PURCHASE | 78904093 | REPLACED CLAIM | 78931228 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764097 | NO LOSS | 78876959 | NO PURCHASE | 78904094 | REPLACED CLAIM | 78931229 | REPLACED CLAIM |
| 78764098 | NO LOSS | 78876960 | NO PURCHASE | 78904095 | REPLACED CLAIM | 78931230 | REPLACED CLAIM |
| 78764099 | NO LOSS | 78876961 | NO PURCHASE | 78904096 | REPLACED CLAIM | 78931231 | REPLACED CLAIM |
| 78764100 | NO LOSS | 78876962 | NO PURCHASE | 78904097 | REPLACED CLAIM | 78931232 | REPLACED CLAIM |
| 78764101 | NO LOSS | 78876963 | NO PURCHASE | 78904098 | REPLACED CLAIM | 78931233 | REPLACED CLAIM |
| 78764102 | NO LOSS | 78876964 | NO PURCHASE | 78904099 | REPLACED CLAIM | 78931234 | REPLACED CLAIM |
| 78764103 | NO LOSS | 78876965 | NO PURCHASE | 78904100 | REPLACED CLAIM | 78931235 | REPLACED CLAIM |
| 78764104 | NO LOSS | 78876966 | NO PURCHASE | 78904101 | REPLACED CLAIM | 78931236 | REPLACED CLAIM |
| 78764105 | NO LOSS | 78876967 | NO PURCHASE | 78904102 | REPLACED CLAIM | 78931237 | REPLACED CLAIM |
| 78764106 | NO LOSS | 78876968 | NO PURCHASE | 78904103 | REPLACED CLAIM | 78931238 | REPLACED CLAIM |
| 78764107 | NO LOSS | 78876969 | NO PURCHASE | 78904104 | REPLACED CLAIM | 78931239 | REPLACED CLAIM |
| 78764108 | NO LOSS | 78876970 | NO PURCHASE | 78904105 | REPLACED CLAIM | 78931240 | REPLACED CLAIM |
| 78764109 | NO LOSS | 78876971 | NO PURCHASE | 78904106 | REPLACED CLAIM | 78931241 | REPLACED CLAIM |
| 78764110 | NO LOSS | 78876972 | NO PURCHASE | 78904107 | REPLACED CLAIM | 78931242 | REPLACED CLAIM |
| 78764111 | NO LOSS | 78876973 | NO PURCHASE | 78904108 | REPLACED CLAIM | 78931243 | REPLACED CLAIM |
| 78764112 | NO LOSS | 78876974 | NO PURCHASE | 78904109 | REPLACED CLAIM | 78931244 | REPLACED CLAIM |
| 78764114 | NO LOSS | 78876975 | NO PURCHASE | 78904110 | REPLACED CLAIM | 78931245 | REPLACED CLAIM |
| 78764115 | NO LOSS | 78876976 | NO PURCHASE | 78904111 | REPLACED CLAIM | 78931246 | REPLACED CLAIM |
| 78764117 | NO LOSS | 78876977 | NO PURCHASE | 78904112 | REPLACED CLAIM | 78931247 | REPLACED CLAIM |
| 78764118 | NO LOSS | 78876978 | NO PURCHASE | 78904113 | REPLACED CLAIM | 78931248 | REPLACED CLAIM |
| 78764119 | NO LOSS | 78876979 | NO PURCHASE | 78904114 | REPLACED CLAIM | 78931249 | REPLACED CLAIM |
| 78764120 | NO LOSS | 78876980 | NO PURCHASE | 78904115 | REPLACED CLAIM | 78931250 | REPLACED CLAIM |
| 78764121 | NO LOSS | 78876981 | NO PURCHASE | 78904116 | REPLACED CLAIM | 78931251 | REPLACED CLAIM |
| 78764122 | NO LOSS | 78876982 | NO PURCHASE | 78904117 | REPLACED CLAIM | 78931252 | REPLACED CLAIM |
| 78764123 | NO LOSS | 78876983 | NO PURCHASE | 78904118 | REPLACED CLAIM | 78931253 | REPLACED CLAIM |
| 78764124 | NO LOSS | 78876984 | NO PURCHASE | 78904119 | REPLACED CLAIM | 78931254 | REPLACED CLAIM |
| 78764125 | NO LOSS | 78876985 | NO PURCHASE | 78904120 | REPLACED CLAIM | 78931255 | REPLACED CLAIM |
| 78764126 | NO LOSS | 78876986 | NO PURCHASE | 78904121 | REPLACED CLAIM | 78931256 | REPLACED CLAIM |
| 78764127 | NO LOSS | 78876987 | NO PURCHASE | 78904122 | REPLACED CLAIM | 78931257 | REPLACED CLAIM |
| 78764128 | NO LOSS | 78876988 | NO PURCHASE | 78904123 | REPLACED CLAIM | 78931258 | REPLACED CLAIM |
| 78764129 | NO LOSS | 78876989 | NO PURCHASE | 78904124 | REPLACED CLAIM | 78931259 | REPLACED CLAIM |
| 78764130 | NO LOSS | 78876990 | NO PURCHASE | 78904125 | REPLACED CLAIM | 78931260 | REPLACED CLAIM |
| 78764131 | NO LOSS | 78876991 | NO PURCHASE | 78904126 | REPLACED CLAIM | 78931261 | REPLACED CLAIM |
| 78764132 | NO PURCHASE | 78876992 | NO PURCHASE | 78904127 | REPLACED CLAIM | 78931262 | REPLACED CLAIM |
| 78764133 | NO LOSS | 78876993 | NO PURCHASE | 78904128 | REPLACED CLAIM | 78931263 | REPLACED CLAIM |
| 78764134 | NO PURCHASE | 78876994 | NO PURCHASE | 78904129 | REPLACED CLAIM | 78931264 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764135 | NO LOSS | 78876995 | NO PURCHASE | 78904130 | REPLACED CLAIM | 78931265 | REPLACED CLAIM |
| 78764136 | NO LOSS | 78876996 | NO PURCHASE | 78904131 | REPLACED CLAIM | 78931266 | REPLACED CLAIM |
| 78764137 | NO LOSS | 78876997 | NO PURCHASE | 78904132 | REPLACED CLAIM | 78931267 | REPLACED CLAIM |
| 78764139 | NO LOSS | 78876998 | NO PURCHASE | 78904133 | REPLACED CLAIM | 78931268 | REPLACED CLAIM |
| 78764140 | NO LOSS | 78876999 | NO PURCHASE | 78904134 | REPLACED CLAIM | 78931269 | REPLACED CLAIM |
| 78764141 | NO LOSS | 78877000 | NO PURCHASE | 78904135 | REPLACED CLAIM | 78931270 | REPLACED CLAIM |
| 78764142 | NO PURCHASE | 78877001 | NO PURCHASE | 78904136 | REPLACED CLAIM | 78931271 | REPLACED CLAIM |
| 78764143 | NO LOSS | 78877002 | NO PURCHASE | 78904137 | REPLACED CLAIM | 78931272 | REPLACED CLAIM |
| 78764144 | NO LOSS | 78877003 | NO PURCHASE | 78904138 | REPLACED CLAIM | 78931273 | REPLACED CLAIM |
| 78764146 | NO LOSS | 78877004 | NO PURCHASE | 78904139 | REPLACED CLAIM | 78931274 | REPLACED CLAIM |
| 78764148 | NO LOSS | 78877005 | NO PURCHASE | 78904140 | REPLACED CLAIM | 78931275 | REPLACED CLAIM |
| 78764149 | NO LOSS | 78877006 | NO PURCHASE | 78904141 | REPLACED CLAIM | 78931276 | REPLACED CLAIM |
| 78764150 | NO LOSS | 78877007 | NO PURCHASE | 78904142 | REPLACED CLAIM | 78931277 | REPLACED CLAIM |
| 78764151 | NO LOSS | 78877008 | NO PURCHASE | 78904143 | REPLACED CLAIM | 78931278 | REPLACED CLAIM |
| 78764152 | NO LOSS | 78877009 | NO PURCHASE | 78904144 | REPLACED CLAIM | 78931279 | REPLACED CLAIM |
| 78764153 | NO LOSS | 78877010 | NO PURCHASE | 78904145 | REPLACED CLAIM | 78931280 | REPLACED CLAIM |
| 78764155 | NO LOSS | 78877011 | NO PURCHASE | 78904146 | REPLACED CLAIM | 78931281 | REPLACED CLAIM |
| 78764156 | NO LOSS | 78877012 | NO PURCHASE | 78904147 | REPLACED CLAIM | 78931282 | REPLACED CLAIM |
| 78764158 | NO LOSS | 78877013 | NO PURCHASE | 78904148 | REPLACED CLAIM | 78931283 | REPLACED CLAIM |
| 78764159 | NO LOSS | 78877014 | NO PURCHASE | 78904149 | REPLACED CLAIM | 78931284 | REPLACED CLAIM |
| 78764160 | NO LOSS | 78877015 | NO PURCHASE | 78904150 | REPLACED CLAIM | 78931285 | REPLACED CLAIM |
| 78764161 | NO LOSS | 78877016 | NO PURCHASE | 78904151 | REPLACED CLAIM | 78931286 | REPLACED CLAIM |
| 78764162 | NO LOSS | 78877017 | NO PURCHASE | 78904152 | REPLACED CLAIM | 78931287 | REPLACED CLAIM |
| 78764163 | NO LOSS | 78877018 | NO PURCHASE | 78904153 | REPLACED CLAIM | 78931288 | REPLACED CLAIM |
| 78764164 | NO LOSS | 78877019 | NO PURCHASE | 78904154 | REPLACED CLAIM | 78931289 | REPLACED CLAIM |
| 78764165 | NO LOSS | 78877020 | NO PURCHASE | 78904155 | REPLACED CLAIM | 78931290 | REPLACED CLAIM |
| 78764166 | NO LOSS | 78877021 | NO PURCHASE | 78904156 | REPLACED CLAIM | 78931291 | REPLACED CLAIM |
| 78764167 | NO LOSS | 78877022 | NO PURCHASE | 78904157 | REPLACED CLAIM | 78931292 | REPLACED CLAIM |
| 78764168 | NO LOSS | 78877023 | NO PURCHASE | 78904158 | REPLACED CLAIM | 78931293 | REPLACED CLAIM |
| 78764169 | NO LOSS | 78877024 | NO PURCHASE | 78904159 | REPLACED CLAIM | 78931294 | REPLACED CLAIM |
| 78764171 | NO LOSS | 78877025 | NO PURCHASE | 78904160 | REPLACED CLAIM | 78931295 | REPLACED CLAIM |
| 78764172 | NO LOSS | 78877026 | NO PURCHASE | 78904161 | REPLACED CLAIM | 78931296 | REPLACED CLAIM |
| 78764174 | NO LOSS | 78877027 | NO PURCHASE | 78904162 | REPLACED CLAIM | 78931297 | REPLACED CLAIM |
| 78764175 | NO LOSS | 78877028 | NO PURCHASE | 78904163 | REPLACED CLAIM | 78931298 | REPLACED CLAIM |
| 78764176 | NO LOSS | 78877029 | NO PURCHASE | 78904164 | REPLACED CLAIM | 78931299 | REPLACED CLAIM |
| 78764177 | NO PURCHASE | 78877030 | NO PURCHASE | 78904165 | REPLACED CLAIM | 78931300 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764178 | NO LOSS | 78877031 | NO PURCHASE | 78904166 | REPLACED CLAIM | 78931301 | REPLACED CLAIM |
| 78764179 | NO LOSS | 78877032 | NO PURCHASE | 78904167 | REPLACED CLAIM | 78931302 | REPLACED CLAIM |
| 78764180 | NO LOSS | 78877033 | NO PURCHASE | 78904168 | REPLACED CLAIM | 78931303 | REPLACED CLAIM |
| 78764181 | NO LOSS | 78877034 | NO PURCHASE | 78904169 | REPLACED CLAIM | 78931304 | REPLACED CLAIM |
| 78764182 | NO LOSS | 78877035 | NO PURCHASE | 78904170 | REPLACED CLAIM | 78931305 | REPLACED CLAIM |
| 78764183 | NO LOSS | 78877036 | NO PURCHASE | 78904171 | REPLACED CLAIM | 78931306 | REPLACED CLAIM |
| 78764184 | NO LOSS | 78877037 | NO PURCHASE | 78904172 | REPLACED CLAIM | 78931307 | REPLACED CLAIM |
| 78764185 | NO LOSS | 78877038 | NO PURCHASE | 78904173 | REPLACED CLAIM | 78931308 | REPLACED CLAIM |
| 78764186 | NO LOSS | 78877039 | NO PURCHASE | 78904174 | REPLACED CLAIM | 78931309 | REPLACED CLAIM |
| 78764187 | NO PURCHASE | 78877040 | NO PURCHASE | 78904175 | REPLACED CLAIM | 78931310 | REPLACED CLAIM |
| 78764188 | NO LOSS | 78877041 | NO PURCHASE | 78904176 | REPLACED CLAIM | 78931311 | REPLACED CLAIM |
| 78764189 | NO LOSS | 78877042 | NO PURCHASE | 78904177 | REPLACED CLAIM | 78931312 | REPLACED CLAIM |
| 78764190 | NO LOSS | 78877043 | NO PURCHASE | 78904178 | REPLACED CLAIM | 78931313 | REPLACED CLAIM |
| 78764192 | NO PURCHASE | 78877044 | NO PURCHASE | 78904179 | REPLACED CLAIM | 78931314 | REPLACED CLAIM |
| 78764193 | NO LOSS | 78877045 | NO PURCHASE | 78904180 | REPLACED CLAIM | 78931315 | REPLACED CLAIM |
| 78764194 | NO LOSS | 78877046 | NO PURCHASE | 78904181 | REPLACED CLAIM | 78931316 | REPLACED CLAIM |
| 78764195 | NO LOSS | 78877047 | NO PURCHASE | 78904182 | REPLACED CLAIM | 78931317 | REPLACED CLAIM |
| 78764196 | NO LOSS | 78877048 | NO PURCHASE | 78904183 | REPLACED CLAIM | 78931318 | REPLACED CLAIM |
| 78764197 | NO LOSS | 78877049 | NO PURCHASE | 78904184 | REPLACED CLAIM | 78931319 | REPLACED CLAIM |
| 78764198 | NO LOSS | 78877050 | NO PURCHASE | 78904185 | REPLACED CLAIM | 78931320 | REPLACED CLAIM |
| 78764199 | NO LOSS | 78877051 | NO PURCHASE | 78904186 | REPLACED CLAIM | 78931321 | REPLACED CLAIM |
| 78764200 | NO LOSS | 78877052 | NO PURCHASE | 78904187 | REPLACED CLAIM | 78931322 | REPLACED CLAIM |
| 78764202 | NO LOSS | 78877053 | NO PURCHASE | 78904188 | REPLACED CLAIM | 78931323 | REPLACED CLAIM |
| 78764203 | NO LOSS | 78877054 | NO PURCHASE | 78904189 | REPLACED CLAIM | 78931324 | REPLACED CLAIM |
| 78764204 | NO LOSS | 78877055 | NO PURCHASE | 78904190 | REPLACED CLAIM | 78931325 | REPLACED CLAIM |
| 78764205 | NO LOSS | 78877056 | NO PURCHASE | 78904191 | REPLACED CLAIM | 78931326 | REPLACED CLAIM |
| 78764206 | NO PURCHASE | 78877057 | NO PURCHASE | 78904192 | REPLACED CLAIM | 78931327 | REPLACED CLAIM |
| 78764207 | NO LOSS | 78877058 | NO PURCHASE | 78904193 | REPLACED CLAIM | 78931328 | REPLACED CLAIM |
| 78764209 | NO LOSS | 78877059 | NO PURCHASE | 78904194 | REPLACED CLAIM | 78931329 | REPLACED CLAIM |
| 78764210 | NO LOSS | 78877060 | NO PURCHASE | 78904195 | REPLACED CLAIM | 78931330 | REPLACED CLAIM |
| 78764211 | NO LOSS | 78877061 | NO PURCHASE | 78904196 | REPLACED CLAIM | 78931331 | REPLACED CLAIM |
| 78764212 | NO LOSS | 78877062 | NO PURCHASE | 78904197 | REPLACED CLAIM | 78931332 | REPLACED CLAIM |
| 78764213 | NO LOSS | 78877063 | NO PURCHASE | 78904198 | REPLACED CLAIM | 78931333 | REPLACED CLAIM |
| 78764214 | NO LOSS | 78877064 | NO PURCHASE | 78904199 | REPLACED CLAIM | 78931334 | REPLACED CLAIM |
| 78764215 | NO LOSS | 78877065 | NO PURCHASE | 78904200 | REPLACED CLAIM | 78931335 | REPLACED CLAIM |
| 78764216 | NO LOSS | 78877066 | NO PURCHASE | 78904201 | REPLACED CLAIM | 78931336 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764217 | NO LOSS | 78877067 | NO PURCHASE | 78904202 | REPLACED CLAIM | 78931337 | REPLACED CLAIM |
| 78764218 | NO LOSS | 78877068 | NO PURCHASE | 78904203 | REPLACED CLAIM | 78931338 | REPLACED CLAIM |
| 78764219 | NO LOSS | 78877069 | NO PURCHASE | 78904204 | REPLACED CLAIM | 78931339 | REPLACED CLAIM |
| 78764220 | NO LOSS | 78877070 | NO PURCHASE | 78904205 | REPLACED CLAIM | 78931340 | REPLACED CLAIM |
| 78764222 | NO PURCHASE | 78877071 | NO PURCHASE | 78904206 | REPLACED CLAIM | 78931341 | REPLACED CLAIM |
| 78764223 | NO LOSS | 78877072 | NO PURCHASE | 78904207 | REPLACED CLAIM | 78931342 | REPLACED CLAIM |
| 78764224 | NO LOSS | 78877073 | NO PURCHASE | 78904208 | REPLACED CLAIM | 78931343 | REPLACED CLAIM |
| 78764225 | NO LOSS | 78877074 | NO PURCHASE | 78904209 | REPLACED CLAIM | 78931344 | REPLACED CLAIM |
| 78764226 | NO LOSS | 78877075 | NO PURCHASE | 78904210 | REPLACED CLAIM | 78931345 | REPLACED CLAIM |
| 78764227 | NO LOSS | 78877076 | NO PURCHASE | 78904211 | REPLACED CLAIM | 78931346 | REPLACED CLAIM |
| 78764228 | NO LOSS | 78877077 | NO PURCHASE | 78904212 | REPLACED CLAIM | 78931347 | REPLACED CLAIM |
| 78764229 | NO LOSS | 78877078 | NO PURCHASE | 78904213 | REPLACED CLAIM | 78931348 | REPLACED CLAIM |
| 78764230 | NO LOSS | 78877079 | NO PURCHASE | 78904214 | REPLACED CLAIM | 78931349 | REPLACED CLAIM |
| 78764231 | NO LOSS | 78877080 | NO PURCHASE | 78904215 | REPLACED CLAIM | 78931350 | REPLACED CLAIM |
| 78764232 | NO PURCHASE | 78877081 | NO PURCHASE | 78904216 | REPLACED CLAIM | 78931351 | REPLACED CLAIM |
| 78764233 | NO LOSS | 78877082 | NO PURCHASE | 78904217 | REPLACED CLAIM | 78931352 | REPLACED CLAIM |
| 78764234 | NO LOSS | 78877083 | NO PURCHASE | 78904218 | REPLACED CLAIM | 78931353 | REPLACED CLAIM |
| 78764235 | NO LOSS | 78877084 | NO PURCHASE | 78904219 | REPLACED CLAIM | 78931354 | REPLACED CLAIM |
| 78764237 | NO PURCHASE | 78877085 | NO PURCHASE | 78904220 | REPLACED CLAIM | 78931355 | REPLACED CLAIM |
| 78764238 | NO LOSS | 78877086 | NO PURCHASE | 78904221 | REPLACED CLAIM | 78931356 | REPLACED CLAIM |
| 78764239 | NO LOSS | 78877087 | NO PURCHASE | 78904222 | REPLACED CLAIM | 78931357 | REPLACED CLAIM |
| 78764240 | NO LOSS | 78877088 | NO PURCHASE | 78904223 | REPLACED CLAIM | 78931358 | REPLACED CLAIM |
| 78764241 | NO PURCHASE | 78877089 | NO PURCHASE | 78904224 | REPLACED CLAIM | 78931359 | REPLACED CLAIM |
| 78764242 | NO LOSS | 78877090 | NO PURCHASE | 78904225 | REPLACED CLAIM | 78931360 | REPLACED CLAIM |
| 78764243 | NO LOSS | 78877091 | NO PURCHASE | 78904226 | REPLACED CLAIM | 78931361 | REPLACED CLAIM |
| 78764244 | NO LOSS | 78877092 | NO PURCHASE | 78904227 | REPLACED CLAIM | 78931362 | REPLACED CLAIM |
| 78764245 | NO LOSS | 78877093 | NO PURCHASE | 78904228 | REPLACED CLAIM | 78931363 | REPLACED CLAIM |
| 78764246 | NO PURCHASE | 78877094 | NO PURCHASE | 78904229 | REPLACED CLAIM | 78931364 | REPLACED CLAIM |
| 78764247 | NO LOSS | 78877095 | NO PURCHASE | 78904230 | REPLACED CLAIM | 78931365 | REPLACED CLAIM |
| 78764248 | NO LOSS | 78877096 | NO PURCHASE | 78904231 | REPLACED CLAIM | 78931366 | REPLACED CLAIM |
| 78764249 | NO LOSS | 78877097 | NO PURCHASE | 78904232 | REPLACED CLAIM | 78931367 | REPLACED CLAIM |
| 78764250 | NO LOSS | 78877098 | NO PURCHASE | 78904233 | REPLACED CLAIM | 78931368 | REPLACED CLAIM |
| 78764251 | NO LOSS | 78877099 | NO PURCHASE | 78904234 | REPLACED CLAIM | 78931369 | REPLACED CLAIM |
| 78764252 | NO LOSS | 78877100 | NO PURCHASE | 78904235 | REPLACED CLAIM | 78931370 | REPLACED CLAIM |
| 78764253 | NO LOSS | 78877101 | NO PURCHASE | 78904236 | REPLACED CLAIM | 78931371 | REPLACED CLAIM |
| 78764254 | NO LOSS | 78877102 | NO PURCHASE | 78904237 | REPLACED CLAIM | 78931372 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764255 | NO LOSS | 78877103 | NO PURCHASE | 78904238 | REPLACED CLAIM | 78931373 | REPLACED CLAIM |
| 78764256 | NO PURCHASE | 78877104 | NO PURCHASE | 78904239 | REPLACED CLAIM | 78931374 | REPLACED CLAIM |
| 78764257 | NO LOSS | 78877105 | NO PURCHASE | 78904240 | REPLACED CLAIM | 78931375 | REPLACED CLAIM |
| 78764258 | NO PURCHASE | 78877106 | NO PURCHASE | 78904241 | REPLACED CLAIM | 78931376 | REPLACED CLAIM |
| 78764259 | NO LOSS | 78877107 | NO PURCHASE | 78904242 | REPLACED CLAIM | 78931377 | REPLACED CLAIM |
| 78764260 | NO LOSS | 78877108 | NO PURCHASE | 78904243 | REPLACED CLAIM | 78931378 | REPLACED CLAIM |
| 78764261 | NO LOSS | 78877109 | NO PURCHASE | 78904244 | REPLACED CLAIM | 78931379 | REPLACED CLAIM |
| 78764262 | NO LOSS | 78877110 | NO PURCHASE | 78904245 | REPLACED CLAIM | 78931380 | REPLACED CLAIM |
| 78764263 | NO LOSS | 78877111 | NO PURCHASE | 78904246 | REPLACED CLAIM | 78931381 | REPLACED CLAIM |
| 78764264 | NO LOSS | 78877112 | NO PURCHASE | 78904247 | REPLACED CLAIM | 78931382 | REPLACED CLAIM |
| 78764265 | NO LOSS | 78877113 | NO PURCHASE | 78904248 | REPLACED CLAIM | 78931383 | REPLACED CLAIM |
| 78764266 | NO LOSS | 78877114 | NO PURCHASE | 78904249 | REPLACED CLAIM | 78931384 | REPLACED CLAIM |
| 78764267 | NO LOSS | 78877115 | NO PURCHASE | 78904250 | REPLACED CLAIM | 78931385 | REPLACED CLAIM |
| 78764269 | NO LOSS | 78877116 | NO PURCHASE | 78904251 | REPLACED CLAIM | 78931386 | REPLACED CLAIM |
| 78764270 | NO PURCHASE | 78877117 | NO PURCHASE | 78904252 | REPLACED CLAIM | 78931387 | REPLACED CLAIM |
| 78764271 | NO PURCHASE | 78877118 | NO PURCHASE | 78904253 | REPLACED CLAIM | 78931388 | REPLACED CLAIM |
| 78764272 | NO PURCHASE | 78877119 | NO PURCHASE | 78904254 | REPLACED CLAIM | 78931389 | REPLACED CLAIM |
| 78764273 | NO PURCHASE | 78877120 | NO PURCHASE | 78904255 | REPLACED CLAIM | 78931390 | REPLACED CLAIM |
| 78764274 | NO LOSS | 78877121 | NO PURCHASE | 78904256 | REPLACED CLAIM | 78931391 | REPLACED CLAIM |
| 78764276 | NO LOSS | 78877122 | NO PURCHASE | 78904257 | REPLACED CLAIM | 78931392 | REPLACED CLAIM |
| 78764277 | NO PURCHASE | 78877123 | NO PURCHASE | 78904258 | REPLACED CLAIM | 78931393 | REPLACED CLAIM |
| 78764278 | NO PURCHASE | 78877124 | NO PURCHASE | 78904259 | REPLACED CLAIM | 78931394 | REPLACED CLAIM |
| 78764279 | NO PURCHASE | 78877125 | NO PURCHASE | 78904260 | REPLACED CLAIM | 78931395 | REPLACED CLAIM |
| 78764280 | NO PURCHASE | 78877126 | NO PURCHASE | 78904261 | REPLACED CLAIM | 78931396 | REPLACED CLAIM |
| 78764281 | NO PURCHASE | 78877127 | NO PURCHASE | 78904262 | REPLACED CLAIM | 78931397 | REPLACED CLAIM |
| 78764282 | NO PURCHASE | 78877128 | NO PURCHASE | 78904263 | REPLACED CLAIM | 78931398 | REPLACED CLAIM |
| 78764283 | NO PURCHASE | 78877129 | NO PURCHASE | 78904264 | REPLACED CLAIM | 78931399 | REPLACED CLAIM |
| 78764284 | NO PURCHASE | 78877130 | NO PURCHASE | 78904265 | REPLACED CLAIM | 78931400 | REPLACED CLAIM |
| 78764285 | NO PURCHASE | 78877131 | NO PURCHASE | 78904266 | REPLACED CLAIM | 78931401 | REPLACED CLAIM |
| 78764288 | NO PURCHASE | 78877132 | NO PURCHASE | 78904267 | REPLACED CLAIM | 78931402 | REPLACED CLAIM |
| 78764290 | NO PURCHASE | 78877133 | NO PURCHASE | 78904268 | REPLACED CLAIM | 78931403 | REPLACED CLAIM |
| 78764292 | NO PURCHASE | 78877134 | NO PURCHASE | 78904269 | REPLACED CLAIM | 78931404 | REPLACED CLAIM |
| 78764293 | NO PURCHASE | 78877135 | NO PURCHASE | 78904270 | REPLACED CLAIM | 78931405 | REPLACED CLAIM |
| 78764296 | NO PURCHASE | 78877136 | NO PURCHASE | 78904271 | REPLACED CLAIM | 78931406 | REPLACED CLAIM |
| 78764298 | DUPLICATE CLAIM | 78877137 | NO PURCHASE | 78904272 | REPLACED CLAIM | 78931407 | REPLACED CLAIM |
| 78764299 | NO PURCHASE | 78877138 | NO PURCHASE | 78904273 | REPLACED CLAIM | 78931408 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764300 | NO PURCHASE | 78877139 | NO PURCHASE | 78904274 | REPLACED CLAIM | 78931409 | REPLACED CLAIM |
| 78764302 | NO PURCHASE | 78877140 | NO PURCHASE | 78904275 | REPLACED CLAIM | 78931410 | REPLACED CLAIM |
| 78764303 | NO LOSS | 78877141 | NO PURCHASE | 78904276 | REPLACED CLAIM | 78931411 | REPLACED CLAIM |
| 78764304 | NO PURCHASE | 78877142 | NO PURCHASE | 78904277 | REPLACED CLAIM | 78931412 | REPLACED CLAIM |
| 78764306 | NO PURCHASE | 78877143 | NO PURCHASE | 78904278 | REPLACED CLAIM | 78931413 | REPLACED CLAIM |
| 78764307 | NO PURCHASE | 78877144 | NO PURCHASE | 78904279 | REPLACED CLAIM | 78931414 | REPLACED CLAIM |
| 78764310 | NO LOSS | 78877145 | NO PURCHASE | 78904280 | REPLACED CLAIM | 78931415 | REPLACED CLAIM |
| 78764311 | NO LOSS | 78877146 | NO PURCHASE | 78904281 | REPLACED CLAIM | 78931416 | REPLACED CLAIM |
| 78764313 | NO PURCHASE | 78877147 | NO PURCHASE | 78904282 | REPLACED CLAIM | 78931417 | REPLACED CLAIM |
| 78764317 | NO PURCHASE | 78877148 | NO PURCHASE | 78904283 | REPLACED CLAIM | 78931418 | REPLACED CLAIM |
| 78764318 | NO PURCHASE | 78877149 | NO PURCHASE | 78904284 | REPLACED CLAIM | 78931419 | REPLACED CLAIM |
| 78764319 | NO PURCHASE | 78877150 | NO PURCHASE | 78904285 | REPLACED CLAIM | 78931420 | REPLACED CLAIM |
| 78764320 | NO PURCHASE | 78877151 | NO PURCHASE | 78904286 | REPLACED CLAIM | 78931421 | REPLACED CLAIM |
| 78764321 | NO PURCHASE | 78877152 | NO PURCHASE | 78904287 | REPLACED CLAIM | 78931422 | REPLACED CLAIM |
| 78764322 | NO PURCHASE | 78877153 | NO PURCHASE | 78904288 | REPLACED CLAIM | 78931423 | REPLACED CLAIM |
| 78764323 | NO PURCHASE | 78877154 | NO PURCHASE | 78904289 | REPLACED CLAIM | 78931424 | REPLACED CLAIM |
| 78764325 | NO PURCHASE | 78877155 | NO PURCHASE | 78904290 | REPLACED CLAIM | 78931425 | REPLACED CLAIM |
| 78764327 | NO PURCHASE | 78877156 | NO PURCHASE | 78904291 | REPLACED CLAIM | 78931426 | REPLACED CLAIM |
| 78764328 | NO PURCHASE | 78877157 | NO PURCHASE | 78904292 | REPLACED CLAIM | 78931427 | REPLACED CLAIM |
| 78764329 | NO PURCHASE | 78877158 | NO PURCHASE | 78904293 | REPLACED CLAIM | 78931428 | REPLACED CLAIM |
| 78764330 | NO PURCHASE | 78877159 | NO PURCHASE | 78904294 | REPLACED CLAIM | 78931429 | REPLACED CLAIM |
| 78764331 | NO PURCHASE | 78877160 | NO PURCHASE | 78904295 | REPLACED CLAIM | 78931430 | REPLACED CLAIM |
| 78764334 | NO PURCHASE | 78877161 | NO PURCHASE | 78904296 | REPLACED CLAIM | 78931431 | REPLACED CLAIM |
| 78764336 | NO PURCHASE | 78877162 | NO PURCHASE | 78904297 | REPLACED CLAIM | 78931432 | REPLACED CLAIM |
| 78764338 | NO PURCHASE | 78877163 | NO PURCHASE | 78904298 | REPLACED CLAIM | 78931433 | REPLACED CLAIM |
| 78764340 | NO PURCHASE | 78877164 | NO PURCHASE | 78904299 | REPLACED CLAIM | 78931434 | REPLACED CLAIM |
| 78764342 | NO LOSS | 78877165 | NO PURCHASE | 78904300 | REPLACED CLAIM | 78931435 | REPLACED CLAIM |
| 78764345 | NO PURCHASE | 78877166 | NO PURCHASE | 78904301 | REPLACED CLAIM | 78931436 | REPLACED CLAIM |
| 78764346 | NO PURCHASE | 78877167 | NO PURCHASE | 78904302 | REPLACED CLAIM | 78931437 | REPLACED CLAIM |
| 78764351 | NO PURCHASE | 78877168 | NO PURCHASE | 78904303 | REPLACED CLAIM | 78931438 | REPLACED CLAIM |
| 78764352 | NO PURCHASE | 78877169 | NO PURCHASE | 78904304 | REPLACED CLAIM | 78931439 | REPLACED CLAIM |
| 78764353 | NO PURCHASE | 78877170 | NO PURCHASE | 78904305 | REPLACED CLAIM | 78931440 | REPLACED CLAIM |
| 78764354 | NO PURCHASE | 78877171 | NO PURCHASE | 78904306 | REPLACED CLAIM | 78931441 | REPLACED CLAIM |
| 78764355 | NO PURCHASE | 78877172 | NO PURCHASE | 78904307 | REPLACED CLAIM | 78931442 | REPLACED CLAIM |
| 78764358 | NO PURCHASE | 78877173 | NO PURCHASE | 78904308 | REPLACED CLAIM | 78931443 | REPLACED CLAIM |
| 78764361 | NO PURCHASE | 78877174 | NO PURCHASE | 78904309 | REPLACED CLAIM | 78931444 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764365 | NO PURCHASE | 78877175 | NO PURCHASE | 78904310 | REPLACED CLAIM | 78931445 | REPLACED CLAIM |
| 78764366 | NO PURCHASE | 78877176 | NO PURCHASE | 78904311 | REPLACED CLAIM | 78931446 | REPLACED CLAIM |
| 78764370 | NO PURCHASE | 78877177 | NO PURCHASE | 78904312 | REPLACED CLAIM | 78931447 | REPLACED CLAIM |
| 78764376 | NO PURCHASE | 78877178 | NO PURCHASE | 78904313 | REPLACED CLAIM | 78931448 | REPLACED CLAIM |
| 78764379 | NO PURCHASE | 78877179 | NO PURCHASE | 78904314 | REPLACED CLAIM | 78931449 | REPLACED CLAIM |
| 78764383 | NO PURCHASE | 78877180 | NO PURCHASE | 78904315 | REPLACED CLAIM | 78931450 | REPLACED CLAIM |
| 78764384 | NO PURCHASE | 78877181 | NO PURCHASE | 78904316 | REPLACED CLAIM | 78931451 | REPLACED CLAIM |
| 78764385 | NO PURCHASE | 78877182 | NO PURCHASE | 78904317 | REPLACED CLAIM | 78931452 | REPLACED CLAIM |
| 78764386 | NO PURCHASE | 78877183 | NO PURCHASE | 78904318 | REPLACED CLAIM | 78931453 | REPLACED CLAIM |
| 78764387 | NO PURCHASE | 78877184 | NO PURCHASE | 78904319 | REPLACED CLAIM | 78931454 | REPLACED CLAIM |
| 78764388 | NO PURCHASE | 78877185 | NO PURCHASE | 78904320 | REPLACED CLAIM | 78931455 | REPLACED CLAIM |
| 78764389 | NO PURCHASE | 78877186 | NO PURCHASE | 78904321 | REPLACED CLAIM | 78931456 | REPLACED CLAIM |
| 78764390 | NO PURCHASE | 78877187 | NO PURCHASE | 78904322 | REPLACED CLAIM | 78931457 | REPLACED CLAIM |
| 78764391 | NO PURCHASE | 78877188 | NO PURCHASE | 78904323 | REPLACED CLAIM | 78931458 | REPLACED CLAIM |
| 78764392 | NO PURCHASE | 78877189 | NO PURCHASE | 78904324 | REPLACED CLAIM | 78931459 | REPLACED CLAIM |
| 78764393 | NO PURCHASE | 78877190 | NO PURCHASE | 78904325 | REPLACED CLAIM | 78931460 | REPLACED CLAIM |
| 78764394 | NO PURCHASE | 78877191 | NO PURCHASE | 78904326 | REPLACED CLAIM | 78931461 | REPLACED CLAIM |
| 78764395 | NO PURCHASE | 78877192 | NO PURCHASE | 78904327 | REPLACED CLAIM | 78931462 | REPLACED CLAIM |
| 78764396 | NO PURCHASE | 78877193 | NO PURCHASE | 78904328 | REPLACED CLAIM | 78931463 | REPLACED CLAIM |
| 78764397 | NO PURCHASE | 78877194 | NO PURCHASE | 78904329 | REPLACED CLAIM | 78931464 | REPLACED CLAIM |
| 78764400 | NO PURCHASE | 78877195 | NO PURCHASE | 78904330 | REPLACED CLAIM | 78931465 | REPLACED CLAIM |
| 78764401 | NO PURCHASE | 78877196 | NO PURCHASE | 78904331 | REPLACED CLAIM | 78931466 | REPLACED CLAIM |
| 78764405 | NO PURCHASE | 78877197 | NO PURCHASE | 78904332 | REPLACED CLAIM | 78931467 | REPLACED CLAIM |
| 78764406 | NO PURCHASE | 78877198 | NO PURCHASE | 78904333 | REPLACED CLAIM | 78931468 | REPLACED CLAIM |
| 78764407 | NO PURCHASE | 78877199 | NO PURCHASE | 78904334 | REPLACED CLAIM | 78931469 | REPLACED CLAIM |
| 78764409 | NO PURCHASE | 78877200 | NO PURCHASE | 78904335 | REPLACED CLAIM | 78931470 | REPLACED CLAIM |
| 78764410 | NO PURCHASE | 78877201 | NO PURCHASE | 78904336 | REPLACED CLAIM | 78931471 | REPLACED CLAIM |
| 78764414 | NO PURCHASE | 78877202 | NO PURCHASE | 78904337 | REPLACED CLAIM | 78931472 | REPLACED CLAIM |
| 78764415 | NO PURCHASE | 78877203 | NO PURCHASE | 78904338 | REPLACED CLAIM | 78931473 | REPLACED CLAIM |
| 78764416 | NO PURCHASE | 78877204 | NO PURCHASE | 78904339 | REPLACED CLAIM | 78931474 | REPLACED CLAIM |
| 78764417 | NO PURCHASE | 78877205 | NO PURCHASE | 78904340 | REPLACED CLAIM | 78931475 | REPLACED CLAIM |
| 78764418 | NO PURCHASE | 78877206 | NO PURCHASE | 78904341 | REPLACED CLAIM | 78931476 | REPLACED CLAIM |
| 78764419 | NO PURCHASE | 78877207 | NO PURCHASE | 78904342 | REPLACED CLAIM | 78931477 | REPLACED CLAIM |
| 78764420 | NO PURCHASE | 78877208 | NO PURCHASE | 78904343 | REPLACED CLAIM | 78931478 | REPLACED CLAIM |
| 78764422 | NO PURCHASE | 78877209 | NO PURCHASE | 78904344 | REPLACED CLAIM | 78931479 | REPLACED CLAIM |
| 78764423 | NO PURCHASE | 78877210 | NO PURCHASE | 78904345 | REPLACED CLAIM | 78931480 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764426 | NO PURCHASE | 78877211 | NO PURCHASE | 78904346 | REPLACED CLAIM | 78931481 | REPLACED CLAIM |
| 78764427 | NO PURCHASE | 78877212 | NO PURCHASE | 78904347 | REPLACED CLAIM | 78931482 | REPLACED CLAIM |
| 78764429 | NO PURCHASE | 78877213 | NO PURCHASE | 78904348 | REPLACED CLAIM | 78931483 | REPLACED CLAIM |
| 78764431 | NO PURCHASE | 78877214 | NO PURCHASE | 78904349 | REPLACED CLAIM | 78931484 | REPLACED CLAIM |
| 78764432 | NO PURCHASE | 78877215 | NO PURCHASE | 78904350 | REPLACED CLAIM | 78931485 | REPLACED CLAIM |
| 78764435 | NO PURCHASE | 78877216 | NO PURCHASE | 78904351 | REPLACED CLAIM | 78931486 | REPLACED CLAIM |
| 78764437 | DUPLICATE CLAIM | 78877217 | NO PURCHASE | 78904352 | REPLACED CLAIM | 78931487 | REPLACED CLAIM |
| 78764438 | NO PURCHASE | 78877218 | NO PURCHASE | 78904353 | REPLACED CLAIM | 78931488 | REPLACED CLAIM |
| 78764439 | NO PURCHASE | 78877219 | NO PURCHASE | 78904354 | REPLACED CLAIM | 78931489 | REPLACED CLAIM |
| 78764440 | DUPLICATE CLAIM | 78877220 | NO PURCHASE | 78904355 | REPLACED CLAIM | 78931490 | REPLACED CLAIM |
| 78764442 | NO PURCHASE | 78877221 | NO PURCHASE | 78904356 | REPLACED CLAIM | 78931491 | REPLACED CLAIM |
| 78764443 | NO PURCHASE | 78877222 | NO PURCHASE | 78904357 | REPLACED CLAIM | 78931492 | REPLACED CLAIM |
| 78764444 | NO PURCHASE | 78877223 | NO PURCHASE | 78904358 | REPLACED CLAIM | 78931493 | REPLACED CLAIM |
| 78764445 | NO PURCHASE | 78877224 | NO PURCHASE | 78904359 | REPLACED CLAIM | 78931494 | REPLACED CLAIM |
| 78764447 | NO PURCHASE | 78877225 | NO PURCHASE | 78904360 | REPLACED CLAIM | 78931495 | REPLACED CLAIM |
| 78764448 | NO PURCHASE | 78877226 | NO PURCHASE | 78904361 | REPLACED CLAIM | 78931496 | REPLACED CLAIM |
| 78764450 | NO PURCHASE | 78877227 | NO PURCHASE | 78904362 | REPLACED CLAIM | 78931497 | REPLACED CLAIM |
| 78764451 | NO PURCHASE | 78877228 | NO PURCHASE | 78904363 | REPLACED CLAIM | 78931498 | REPLACED CLAIM |
| 78764453 | NO PURCHASE | 78877229 | NO PURCHASE | 78904364 | REPLACED CLAIM | 78931499 | REPLACED CLAIM |
| 78764454 | NO PURCHASE | 78877230 | NO PURCHASE | 78904365 | REPLACED CLAIM | 78931500 | REPLACED CLAIM |
| 78764456 | NO PURCHASE | 78877231 | NO PURCHASE | 78904366 | REPLACED CLAIM | 78931501 | REPLACED CLAIM |
| 78764458 | NO PURCHASE | 78877232 | NO PURCHASE | 78904367 | REPLACED CLAIM | 78931502 | REPLACED CLAIM |
| 78764459 | NO PURCHASE | 78877233 | NO PURCHASE | 78904368 | REPLACED CLAIM | 78931503 | REPLACED CLAIM |
| 78764461 | NO PURCHASE | 78877234 | NO PURCHASE | 78904369 | REPLACED CLAIM | 78931504 | REPLACED CLAIM |
| 78764462 | NO PURCHASE | 78877235 | NO PURCHASE | 78904370 | REPLACED CLAIM | 78931505 | REPLACED CLAIM |
| 78764463 | NO PURCHASE | 78877236 | NO PURCHASE | 78904371 | REPLACED CLAIM | 78931506 | REPLACED CLAIM |
| 78764466 | NO PURCHASE | 78877237 | NO PURCHASE | 78904372 | REPLACED CLAIM | 78931507 | REPLACED CLAIM |
| 78764467 | NO PURCHASE | 78877238 | NO PURCHASE | 78904373 | REPLACED CLAIM | 78931508 | REPLACED CLAIM |
| 78764468 | NO PURCHASE | 78877239 | NO PURCHASE | 78904374 | REPLACED CLAIM | 78931509 | REPLACED CLAIM |
| 78764469 | NO PURCHASE | 78877240 | NO PURCHASE | 78904375 | REPLACED CLAIM | 78931510 | REPLACED CLAIM |
| 78764471 | NO PURCHASE | 78877241 | NO PURCHASE | 78904376 | REPLACED CLAIM | 78931511 | REPLACED CLAIM |
| 78764473 | NO PURCHASE | 78877242 | NO PURCHASE | 78904377 | REPLACED CLAIM | 78931512 | REPLACED CLAIM |
| 78764474 | NO PURCHASE | 78877243 | NO PURCHASE | 78904378 | REPLACED CLAIM | 78931513 | REPLACED CLAIM |
| 78764475 | NO PURCHASE | 78877244 | NO PURCHASE | 78904379 | REPLACED CLAIM | 78931514 | REPLACED CLAIM |
| 78764476 | NO PURCHASE | 78877245 | NO PURCHASE | 78904380 | REPLACED CLAIM | 78931515 | REPLACED CLAIM |
| 78764478 | NO PURCHASE | 78877246 | NO PURCHASE | 78904381 | REPLACED CLAIM | 78931516 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764479 | NO PURCHASE | 78877247 | NO PURCHASE | 78904382 | REPLACED CLAIM | 78931517 | REPLACED CLAIM |
| 78764481 | NO PURCHASE | 78877248 | NO PURCHASE | 78904383 | REPLACED CLAIM | 78931518 | REPLACED CLAIM |
| 78764482 | NO PURCHASE | 78877249 | NO PURCHASE | 78904384 | REPLACED CLAIM | 78931519 | REPLACED CLAIM |
| 78764484 | NO PURCHASE | 78877250 | NO PURCHASE | 78904385 | REPLACED CLAIM | 78931520 | REPLACED CLAIM |
| 78764485 | NO PURCHASE | 78877251 | NO PURCHASE | 78904386 | REPLACED CLAIM | 78931521 | REPLACED CLAIM |
| 78764486 | NO PURCHASE | 78877252 | NO PURCHASE | 78904387 | REPLACED CLAIM | 78931522 | REPLACED CLAIM |
| 78764488 | NO PURCHASE | 78877253 | NO PURCHASE | 78904388 | REPLACED CLAIM | 78931523 | REPLACED CLAIM |
| 78764490 | NO PURCHASE | 78877254 | NO PURCHASE | 78904389 | REPLACED CLAIM | 78931524 | REPLACED CLAIM |
| 78764492 | NO PURCHASE | 78877255 | NO PURCHASE | 78904390 | REPLACED CLAIM | 78931525 | REPLACED CLAIM |
| 78764493 | NO PURCHASE | 78877256 | NO PURCHASE | 78904391 | REPLACED CLAIM | 78931526 | REPLACED CLAIM |
| 78764494 | NO PURCHASE | 78877257 | NO PURCHASE | 78904392 | REPLACED CLAIM | 78931527 | REPLACED CLAIM |
| 78764496 | NO PURCHASE | 78877258 | NO PURCHASE | 78904393 | REPLACED CLAIM | 78931528 | REPLACED CLAIM |
| 78764497 | NO PURCHASE | 78877259 | NO PURCHASE | 78904394 | REPLACED CLAIM | 78931529 | REPLACED CLAIM |
| 78764498 | NO PURCHASE | 78877260 | NO PURCHASE | 78904395 | REPLACED CLAIM | 78931530 | REPLACED CLAIM |
| 78764506 | NO PURCHASE | 78877261 | NO PURCHASE | 78904396 | REPLACED CLAIM | 78931531 | REPLACED CLAIM |
| 78764508 | NO PURCHASE | 78877262 | NO PURCHASE | 78904397 | REPLACED CLAIM | 78931532 | REPLACED CLAIM |
| 78764512 | NO PURCHASE | 78877263 | NO PURCHASE | 78904398 | REPLACED CLAIM | 78931533 | REPLACED CLAIM |
| 78764513 | NO PURCHASE | 78877264 | NO PURCHASE | 78904399 | REPLACED CLAIM | 78931534 | REPLACED CLAIM |
| 78764514 | NO PURCHASE | 78877265 | NO PURCHASE | 78904400 | REPLACED CLAIM | 78931535 | REPLACED CLAIM |
| 78764515 | NO PURCHASE | 78877266 | NO PURCHASE | 78904401 | REPLACED CLAIM | 78931536 | REPLACED CLAIM |
| 78764516 | NO PURCHASE | 78877267 | NO PURCHASE | 78904402 | REPLACED CLAIM | 78931537 | REPLACED CLAIM |
| 78764517 | NO PURCHASE | 78877268 | NO PURCHASE | 78904403 | REPLACED CLAIM | 78931538 | REPLACED CLAIM |
| 78764518 | NO PURCHASE | 78877269 | NO PURCHASE | 78904404 | REPLACED CLAIM | 78931539 | REPLACED CLAIM |
| 78764519 | NO PURCHASE | 78877270 | NO PURCHASE | 78904405 | REPLACED CLAIM | 78931540 | REPLACED CLAIM |
| 78764521 | NO PURCHASE | 78877271 | NO PURCHASE | 78904406 | REPLACED CLAIM | 78931541 | REPLACED CLAIM |
| 78764522 | NO PURCHASE | 78877272 | NO PURCHASE | 78904407 | REPLACED CLAIM | 78931542 | REPLACED CLAIM |
| 78764524 | NO PURCHASE | 78877273 | NO PURCHASE | 78904408 | REPLACED CLAIM | 78931543 | REPLACED CLAIM |
| 78764525 | NO PURCHASE | 78877274 | NO PURCHASE | 78904409 | REPLACED CLAIM | 78931544 | REPLACED CLAIM |
| 78764526 | NO PURCHASE | 78877275 | NO PURCHASE | 78904410 | REPLACED CLAIM | 78931545 | REPLACED CLAIM |
| 78764527 | DUPLICATE CLAIM | 78877276 | NO PURCHASE | 78904411 | REPLACED CLAIM | 78931546 | REPLACED CLAIM |
| 78764534 | NO PURCHASE | 78877277 | NO PURCHASE | 78904412 | REPLACED CLAIM | 78931547 | REPLACED CLAIM |
| 78764536 | NO PURCHASE | 78877278 | NO PURCHASE | 78904413 | REPLACED CLAIM | 78931548 | REPLACED CLAIM |
| 78764537 | NO PURCHASE | 78877279 | NO PURCHASE | 78904414 | REPLACED CLAIM | 78931549 | REPLACED CLAIM |
| 78764538 | NO PURCHASE | 78877280 | NO PURCHASE | 78904415 | REPLACED CLAIM | 78931550 | REPLACED CLAIM |
| 78764539 | NO PURCHASE | 78877281 | NO PURCHASE | 78904416 | REPLACED CLAIM | 78931551 | REPLACED CLAIM |
| 78764541 | NO PURCHASE | 78877282 | NO PURCHASE | 78904417 | REPLACED CLAIM | 78931552 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764543 | NO PURCHASE | 78877283 | NO PURCHASE | 78904418 | REPLACED CLAIM | 78931553 | REPLACED CLAIM |
| 78764544 | NO PURCHASE | 78877284 | NO PURCHASE | 78904419 | REPLACED CLAIM | 78931554 | REPLACED CLAIM |
| 78764548 | NO PURCHASE | 78877285 | NO PURCHASE | 78904420 | REPLACED CLAIM | 78931555 | REPLACED CLAIM |
| 78764549 | NO PURCHASE | 78877286 | NO PURCHASE | 78904421 | REPLACED CLAIM | 78931556 | REPLACED CLAIM |
| 78764550 | NO PURCHASE | 78877287 | NO PURCHASE | 78904422 | REPLACED CLAIM | 78931557 | REPLACED CLAIM |
| 78764551 | NO PURCHASE | 78877288 | NO PURCHASE | 78904423 | REPLACED CLAIM | 78931558 | REPLACED CLAIM |
| 78764552 | NO PURCHASE | 78877289 | NO PURCHASE | 78904424 | REPLACED CLAIM | 78931559 | REPLACED CLAIM |
| 78764553 | NO PURCHASE | 78877290 | NO PURCHASE | 78904425 | REPLACED CLAIM | 78931560 | REPLACED CLAIM |
| 78764556 | NO PURCHASE | 78877291 | NO PURCHASE | 78904426 | REPLACED CLAIM | 78931561 | REPLACED CLAIM |
| 78764558 | NO PURCHASE | 78877292 | NO PURCHASE | 78904427 | REPLACED CLAIM | 78931562 | REPLACED CLAIM |
| 78764559 | NO PURCHASE | 78877293 | NO PURCHASE | 78904428 | REPLACED CLAIM | 78931563 | REPLACED CLAIM |
| 78764560 | NO PURCHASE | 78877294 | NO PURCHASE | 78904429 | REPLACED CLAIM | 78931564 | REPLACED CLAIM |
| 78764562 | NO PURCHASE | 78877295 | NO PURCHASE | 78904430 | REPLACED CLAIM | 78931565 | REPLACED CLAIM |
| 78764567 | NO LOSS | 78877296 | NO PURCHASE | 78904431 | REPLACED CLAIM | 78931566 | REPLACED CLAIM |
| 78764568 | NO PURCHASE | 78877297 | NO PURCHASE | 78904432 | REPLACED CLAIM | 78931567 | REPLACED CLAIM |
| 78764569 | NO PURCHASE | 78877298 | NO PURCHASE | 78904433 | REPLACED CLAIM | 78931568 | REPLACED CLAIM |
| 78764571 | NO PURCHASE | 78877299 | NO PURCHASE | 78904434 | REPLACED CLAIM | 78931569 | REPLACED CLAIM |
| 78764573 | NO PURCHASE | 78877300 | NO PURCHASE | 78904435 | REPLACED CLAIM | 78931570 | REPLACED CLAIM |
| 78764576 | NO PURCHASE | 78877301 | NO PURCHASE | 78904436 | REPLACED CLAIM | 78931571 | REPLACED CLAIM |
| 78764577 | NO PURCHASE | 78877302 | NO PURCHASE | 78904437 | REPLACED CLAIM | 78931572 | REPLACED CLAIM |
| 78764578 | NO PURCHASE | 78877303 | NO PURCHASE | 78904438 | REPLACED CLAIM | 78931573 | REPLACED CLAIM |
| 78764579 | NO PURCHASE | 78877304 | NO PURCHASE | 78904439 | REPLACED CLAIM | 78931574 | REPLACED CLAIM |
| 78764581 | NO PURCHASE | 78877305 | NO PURCHASE | 78904440 | REPLACED CLAIM | 78931575 | REPLACED CLAIM |
| 78764582 | NO PURCHASE | 78877306 | NO PURCHASE | 78904441 | REPLACED CLAIM | 78931576 | REPLACED CLAIM |
| 78764584 | NO PURCHASE | 78877307 | NO PURCHASE | 78904442 | REPLACED CLAIM | 78931577 | REPLACED CLAIM |
| 78764585 | NO PURCHASE | 78877308 | NO PURCHASE | 78904443 | REPLACED CLAIM | 78931578 | REPLACED CLAIM |
| 78764586 | NO PURCHASE | 78877309 | NO PURCHASE | 78904444 | REPLACED CLAIM | 78931579 | REPLACED CLAIM |
| 78764588 | NO PURCHASE | 78877310 | NO PURCHASE | 78904445 | REPLACED CLAIM | 78931580 | REPLACED CLAIM |
| 78764590 | NO PURCHASE | 78877311 | NO PURCHASE | 78904446 | REPLACED CLAIM | 78931581 | REPLACED CLAIM |
| 78764591 | NO PURCHASE | 78877312 | NO PURCHASE | 78904447 | REPLACED CLAIM | 78931582 | REPLACED CLAIM |
| 78764592 | NO PURCHASE | 78877313 | NO PURCHASE | 78904448 | REPLACED CLAIM | 78931583 | REPLACED CLAIM |
| 78764594 | NO PURCHASE | 78877314 | NO PURCHASE | 78904449 | REPLACED CLAIM | 78931584 | REPLACED CLAIM |
| 78764595 | NO PURCHASE | 78877315 | NO PURCHASE | 78904450 | REPLACED CLAIM | 78931585 | REPLACED CLAIM |
| 78764598 | NO PURCHASE | 78877316 | NO PURCHASE | 78904451 | REPLACED CLAIM | 78931586 | REPLACED CLAIM |
| 78764599 | NO PURCHASE | 78877317 | NO PURCHASE | 78904452 | REPLACED CLAIM | 78931587 | REPLACED CLAIM |
| 78764600 | NO PURCHASE | 78877318 | NO PURCHASE | 78904453 | REPLACED CLAIM | 78931588 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764601 | NO PURCHASE | 78877319 | NO PURCHASE | 78904454 | REPLACED CLAIM | 78931589 | REPLACED CLAIM |
| 78764604 | NO PURCHASE | 78877320 | NO PURCHASE | 78904455 | REPLACED CLAIM | 78931590 | REPLACED CLAIM |
| 78764605 | NO PURCHASE | 78877321 | NO PURCHASE | 78904456 | REPLACED CLAIM | 78931591 | REPLACED CLAIM |
| 78764606 | NO PURCHASE | 78877322 | NO PURCHASE | 78904457 | REPLACED CLAIM | 78931592 | REPLACED CLAIM |
| 78764607 | NO PURCHASE | 78877323 | NO PURCHASE | 78904458 | REPLACED CLAIM | 78931593 | REPLACED CLAIM |
| 78764608 | NO LOSS | 78877324 | NO PURCHASE | 78904459 | REPLACED CLAIM | 78931594 | REPLACED CLAIM |
| 78764609 | NO PURCHASE | 78877325 | NO PURCHASE | 78904460 | REPLACED CLAIM | 78931595 | REPLACED CLAIM |
| 78764610 | NO PURCHASE | 78877326 | NO PURCHASE | 78904461 | REPLACED CLAIM | 78931596 | REPLACED CLAIM |
| 78764611 | NO PURCHASE | 78877327 | NO PURCHASE | 78904462 | REPLACED CLAIM | 78931597 | REPLACED CLAIM |
| 78764613 | NO PURCHASE | 78877328 | NO PURCHASE | 78904463 | REPLACED CLAIM | 78931598 | REPLACED CLAIM |
| 78764615 | NO PURCHASE | 78877329 | NO PURCHASE | 78904464 | REPLACED CLAIM | 78931599 | REPLACED CLAIM |
| 78764616 | NO PURCHASE | 78877330 | NO PURCHASE | 78904465 | REPLACED CLAIM | 78931600 | REPLACED CLAIM |
| 78764617 | NO PURCHASE | 78877331 | NO PURCHASE | 78904466 | REPLACED CLAIM | 78931601 | REPLACED CLAIM |
| 78764622 | NO PURCHASE | 78877332 | NO PURCHASE | 78904467 | REPLACED CLAIM | 78931602 | REPLACED CLAIM |
| 78764624 | NO PURCHASE | 78877333 | NO PURCHASE | 78904468 | REPLACED CLAIM | 78931603 | REPLACED CLAIM |
| 78764625 | NO PURCHASE | 78877334 | NO PURCHASE | 78904469 | REPLACED CLAIM | 78931604 | REPLACED CLAIM |
| 78764626 | NO PURCHASE | 78877335 | NO PURCHASE | 78904470 | REPLACED CLAIM | 78931605 | REPLACED CLAIM |
| 78764627 | NO PURCHASE | 78877336 | NO PURCHASE | 78904471 | REPLACED CLAIM | 78931606 | REPLACED CLAIM |
| 78764633 | NO PURCHASE | 78877337 | NO PURCHASE | 78904472 | REPLACED CLAIM | 78931607 | REPLACED CLAIM |
| 78764641 | NO PURCHASE | 78877338 | NO PURCHASE | 78904473 | REPLACED CLAIM | 78931608 | REPLACED CLAIM |
| 78764642 | NO PURCHASE | 78877339 | NO PURCHASE | 78904474 | REPLACED CLAIM | 78931609 | REPLACED CLAIM |
| 78764643 | NO PURCHASE | 78877340 | NO PURCHASE | 78904475 | REPLACED CLAIM | 78931610 | REPLACED CLAIM |
| 78764644 | NO PURCHASE | 78877341 | NO PURCHASE | 78904476 | REPLACED CLAIM | 78931611 | REPLACED CLAIM |
| 78764645 | NO PURCHASE | 78877342 | NO PURCHASE | 78904477 | REPLACED CLAIM | 78931612 | REPLACED CLAIM |
| 78764646 | NO PURCHASE | 78877343 | NO PURCHASE | 78904478 | REPLACED CLAIM | 78931613 | REPLACED CLAIM |
| 78764647 | NO PURCHASE | 78877344 | NO PURCHASE | 78904479 | REPLACED CLAIM | 78931614 | REPLACED CLAIM |
| 78764648 | NO PURCHASE | 78877345 | NO PURCHASE | 78904480 | REPLACED CLAIM | 78931615 | REPLACED CLAIM |
| 78764651 | NO PURCHASE | 78877346 | NO PURCHASE | 78904481 | REPLACED CLAIM | 78931616 | REPLACED CLAIM |
| 78764652 | NO PURCHASE | 78877347 | NO PURCHASE | 78904482 | REPLACED CLAIM | 78931617 | REPLACED CLAIM |
| 78764653 | NO PURCHASE | 78877348 | NO PURCHASE | 78904483 | REPLACED CLAIM | 78931618 | REPLACED CLAIM |
| 78764654 | NO PURCHASE | 78877349 | NO PURCHASE | 78904484 | REPLACED CLAIM | 78931619 | REPLACED CLAIM |
| 78764656 | NO LOSS | 78877350 | NO PURCHASE | 78904485 | REPLACED CLAIM | 78931620 | REPLACED CLAIM |
| 78764658 | NO LOSS | 78877351 | NO PURCHASE | 78904486 | REPLACED CLAIM | 78931621 | REPLACED CLAIM |
| 78764659 | NO PURCHASE | 78877352 | NO PURCHASE | 78904487 | REPLACED CLAIM | 78931622 | REPLACED CLAIM |
| 78764663 | NO PURCHASE | 78877353 | NO PURCHASE | 78904488 | REPLACED CLAIM | 78931623 | REPLACED CLAIM |
| 78764664 | NO PURCHASE | 78877354 | NO PURCHASE | 78904489 | REPLACED CLAIM | 78931624 | REPLACED CLAIM |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764665 | NO PURCHASE | 78877355 | NO PURCHASE | 78904490 | REPLACED CLAIM | 78931625 | REPLACED CLAIM |
| 78764666 | NO PURCHASE | 78877356 | NO PURCHASE | 78904491 | REPLACED CLAIM | 78931626 | REPLACED CLAIM |
| 78764667 | NO PURCHASE | 78877357 | NO PURCHASE | 78904492 | REPLACED CLAIM | 78931627 | REPLACED CLAIM |
| 78764669 | NO PURCHASE | 78877358 | NO PURCHASE | 78904493 | REPLACED CLAIM | 78931628 | REPLACED CLAIM |
| 78764670 | NO PURCHASE | 78877359 | NO PURCHASE | 78904494 | REPLACED CLAIM | 78931629 | REPLACED CLAIM |
| 78764671 | NO PURCHASE | 78877360 | NO PURCHASE | 78904495 | REPLACED CLAIM | 78931630 | REPLACED CLAIM |
| 78764675 | NO PURCHASE | 78877361 | NO PURCHASE | 78904496 | REPLACED CLAIM | 78931631 | REPLACED CLAIM |
| 78764676 | NO PURCHASE | 78877362 | NO PURCHASE | 78904497 | REPLACED CLAIM | 78931632 | REPLACED CLAIM |
| 78764677 | NO PURCHASE | 78877363 | NO PURCHASE | 78904498 | REPLACED CLAIM | 78931633 | REPLACED CLAIM |
| 78764678 | DUPLICATE CLAIM | 78877364 | NO PURCHASE | 78904499 | REPLACED CLAIM | 78931634 | REPLACED CLAIM |
| 78764679 | NO PURCHASE | 78877365 | NO PURCHASE | 78904500 | REPLACED CLAIM | 78931635 | REPLACED CLAIM |
| 78764680 | NO PURCHASE | 78877366 | NO PURCHASE | 78904501 | REPLACED CLAIM | 78931636 | REPLACED CLAIM |
| 78764683 | NO PURCHASE | 78877367 | NO PURCHASE | 78904502 | REPLACED CLAIM | 78931637 | REPLACED CLAIM |
| 78764685 | NO LOSS | 78877368 | NO PURCHASE | 78904503 | REPLACED CLAIM | 78931638 | REPLACED CLAIM |
| 78764686 | DUPLICATE CLAIM | 78877369 | NO PURCHASE | 78904504 | REPLACED CLAIM | 78931639 | REPLACED CLAIM |
| 78764689 | NO PURCHASE | 78877370 | NO PURCHASE | 78904505 | REPLACED CLAIM | 78931640 | REPLACED CLAIM |
| 78764692 | NO PURCHASE | 78877371 | NO PURCHASE | 78904506 | REPLACED CLAIM | 78931641 | REPLACED CLAIM |
| 78764693 | NO PURCHASE | 78877372 | NO PURCHASE | 78904507 | REPLACED CLAIM | 78931642 | REPLACED CLAIM |
| 78764694 | NO PURCHASE | 78877373 | NO PURCHASE | 78904508 | REPLACED CLAIM | 78931643 | REPLACED CLAIM |
| 78764696 | NO PURCHASE | 78877374 | NO PURCHASE | 78904509 | REPLACED CLAIM | 78931644 | REPLACED CLAIM |
| 78764697 | NO PURCHASE | 78877375 | NO PURCHASE | 78904510 | REPLACED CLAIM | 78931645 | REPLACED CLAIM |
| 78764698 | NO PURCHASE | 78877376 | NO PURCHASE | 78904511 | REPLACED CLAIM | 78931646 | REPLACED CLAIM |
| 78764700 | NO PURCHASE | 78877377 | NO PURCHASE | 78904512 | REPLACED CLAIM | 78931647 | REPLACED CLAIM |
| 78764701 | NO PURCHASE | 78877378 | NO PURCHASE | 78904513 | REPLACED CLAIM | 78931648 | REPLACED CLAIM |
| 78764702 | NO PURCHASE | 78877379 | NO PURCHASE | 78904514 | REPLACED CLAIM | 78931649 | REPLACED CLAIM |
| 78764703 | NO PURCHASE | 78877380 | NO PURCHASE | 78904515 | REPLACED CLAIM | 78931650 | REPLACED CLAIM |
| 78764704 | NO PURCHASE | 78877381 | NO PURCHASE | 78904516 | REPLACED CLAIM | 78931651 | REPLACED CLAIM |
| 78764705 | NO PURCHASE | 78877382 | NO PURCHASE | 78904517 | REPLACED CLAIM | 78931652 | REPLACED CLAIM |
| 78764706 | NO PURCHASE | 78877383 | NO PURCHASE | 78904518 | REPLACED CLAIM | 78931653 | REPLACED CLAIM |
| 78764707 | NO PURCHASE | 78877384 | NO PURCHASE | 78904519 | REPLACED CLAIM | 78931654 | REPLACED CLAIM |
| 78764708 | NO PURCHASE | 78877385 | NO PURCHASE | 78904520 | REPLACED CLAIM | 78931655 | REPLACED CLAIM |
| 78764710 | NO PURCHASE | 78877386 | NO PURCHASE | 78904521 | REPLACED CLAIM | 78931656 | REPLACED CLAIM |
| 78764711 | NO PURCHASE | 78877387 | NO PURCHASE | 78904522 | REPLACED CLAIM | 78931657 | REPLACED CLAIM |
| 78764715 | NO PURCHASE | 78877388 | NO PURCHASE | 78904523 | REPLACED CLAIM | 78931658 | REPLACED CLAIM |
| 78764716 | NO PURCHASE | 78877389 | NO PURCHASE | 78904524 | REPLACED CLAIM | 78931659 | REPLACED CLAIM |
| 78764719 | NO PURCHASE | 78877390 | NO PURCHASE | 78904525 | REPLACED CLAIM | 78931660 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764720 | NO PURCHASE | 78877391 | NO PURCHASE | 78904526 | REPLACED CLAIM | 78931661 | REPLACED CLAIM |
| 78764721 | NO PURCHASE | 78877392 | NO PURCHASE | 78904527 | REPLACED CLAIM | 78931662 | REPLACED CLAIM |
| 78764722 | NO PURCHASE | 78877393 | NO PURCHASE | 78904528 | REPLACED CLAIM | 78931663 | REPLACED CLAIM |
| 78764723 | NO PURCHASE | 78877394 | NO PURCHASE | 78904529 | REPLACED CLAIM | 78931664 | REPLACED CLAIM |
| 78764724 | NO PURCHASE | 78877395 | NO PURCHASE | 78904530 | REPLACED CLAIM | 78931665 | REPLACED CLAIM |
| 78764726 | NO PURCHASE | 78877396 | NO PURCHASE | 78904531 | REPLACED CLAIM | 78931666 | REPLACED CLAIM |
| 78764727 | NO PURCHASE | 78877397 | NO PURCHASE | 78904532 | REPLACED CLAIM | 78931667 | REPLACED CLAIM |
| 78764728 | NO LOSS | 78877398 | NO PURCHASE | 78904533 | REPLACED CLAIM | 78931668 | REPLACED CLAIM |
| 78764729 | NO PURCHASE | 78877399 | NO PURCHASE | 78904534 | REPLACED CLAIM | 78931669 | REPLACED CLAIM |
| 78764731 | NO PURCHASE | 78877400 | NO PURCHASE | 78904535 | REPLACED CLAIM | 78931670 | REPLACED CLAIM |
| 78764732 | NO PURCHASE | 78877401 | NO PURCHASE | 78904536 | REPLACED CLAIM | 78931671 | REPLACED CLAIM |
| 78764733 | NO PURCHASE | 78877402 | NO PURCHASE | 78904537 | REPLACED CLAIM | 78931672 | REPLACED CLAIM |
| 78764734 | NO PURCHASE | 78877403 | NO PURCHASE | 78904538 | REPLACED CLAIM | 78931673 | REPLACED CLAIM |
| 78764735 | NO PURCHASE | 78877404 | NO PURCHASE | 78904539 | REPLACED CLAIM | 78931674 | REPLACED CLAIM |
| 78764739 | NO PURCHASE | 78877405 | NO PURCHASE | 78904540 | REPLACED CLAIM | 78931675 | REPLACED CLAIM |
| 78764740 | NO PURCHASE | 78877406 | NO PURCHASE | 78904541 | REPLACED CLAIM | 78931676 | REPLACED CLAIM |
| 78764742 | NO PURCHASE | 78877407 | NO PURCHASE | 78904542 | REPLACED CLAIM | 78931677 | REPLACED CLAIM |
| 78764744 | NO PURCHASE | 78877408 | NO PURCHASE | 78904543 | REPLACED CLAIM | 78931678 | REPLACED CLAIM |
| 78764745 | NO PURCHASE | 78877409 | NO PURCHASE | 78904544 | REPLACED CLAIM | 78931679 | REPLACED CLAIM |
| 78764746 | NO PURCHASE | 78877410 | NO PURCHASE | 78904545 | REPLACED CLAIM | 78931680 | REPLACED CLAIM |
| 78764752 | NO PURCHASE | 78877411 | NO PURCHASE | 78904546 | REPLACED CLAIM | 78931681 | REPLACED CLAIM |
| 78764755 | NO PURCHASE | 78877412 | NO PURCHASE | 78904547 | REPLACED CLAIM | 78931682 | REPLACED CLAIM |
| 78764757 | NO PURCHASE | 78877413 | NO PURCHASE | 78904548 | REPLACED CLAIM | 78931683 | REPLACED CLAIM |
| 78764770 | NO PURCHASE | 78877414 | NO PURCHASE | 78904549 | REPLACED CLAIM | 78931684 | REPLACED CLAIM |
| 78764771 | NO PURCHASE | 78877415 | NO PURCHASE | 78904550 | REPLACED CLAIM | 78931685 | REPLACED CLAIM |
| 78764772 | NO PURCHASE | 78877416 | NO PURCHASE | 78904551 | REPLACED CLAIM | 78931686 | REPLACED CLAIM |
| 78764773 | NO PURCHASE | 78877417 | NO PURCHASE | 78904552 | REPLACED CLAIM | 78931687 | REPLACED CLAIM |
| 78764774 | NO PURCHASE | 78877418 | NO PURCHASE | 78904553 | REPLACED CLAIM | 78931688 | REPLACED CLAIM |
| 78764775 | NO PURCHASE | 78877419 | NO PURCHASE | 78904554 | REPLACED CLAIM | 78931689 | REPLACED CLAIM |
| 78764776 | NO PURCHASE | 78877420 | NO PURCHASE | 78904555 | REPLACED CLAIM | 78931690 | REPLACED CLAIM |
| 78764777 | NO PURCHASE | 78877421 | NO PURCHASE | 78904556 | REPLACED CLAIM | 78931691 | REPLACED CLAIM |
| 78764779 | NO PURCHASE | 78877422 | NO PURCHASE | 78904557 | REPLACED CLAIM | 78931692 | REPLACED CLAIM |
| 78764780 | NO PURCHASE | 78877423 | NO PURCHASE | 78904558 | REPLACED CLAIM | 78931693 | REPLACED CLAIM |
| 78764781 | NO PURCHASE | 78877424 | NO PURCHASE | 78904559 | REPLACED CLAIM | 78931694 | REPLACED CLAIM |
| 78764782 | NO PURCHASE | 78877425 | NO PURCHASE | 78904560 | REPLACED CLAIM | 78931695 | REPLACED CLAIM |
| 78764783 | NO PURCHASE | 78877426 | NO PURCHASE | 78904561 | REPLACED CLAIM | 78931696 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764784 | NO PURCHASE | 78877427 | NO PURCHASE | 78904562 | REPLACED CLAIM | 78931697 | REPLACED CLAIM |
| 78764785 | NO PURCHASE | 78877428 | NO PURCHASE | 78904563 | REPLACED CLAIM | 78931698 | REPLACED CLAIM |
| 78764786 | NO PURCHASE | 78877429 | NO PURCHASE | 78904564 | REPLACED CLAIM | 78931699 | REPLACED CLAIM |
| 78764787 | NO PURCHASE | 78877430 | NO PURCHASE | 78904565 | REPLACED CLAIM | 78931700 | REPLACED CLAIM |
| 78764788 | NO PURCHASE | 78877431 | NO PURCHASE | 78904566 | REPLACED CLAIM | 78931701 | REPLACED CLAIM |
| 78764790 | NO PURCHASE | 78877432 | NO PURCHASE | 78904567 | REPLACED CLAIM | 78931702 | REPLACED CLAIM |
| 78764794 | NO PURCHASE | 78877433 | NO PURCHASE | 78904568 | REPLACED CLAIM | 78931703 | REPLACED CLAIM |
| 78764795 | NO PURCHASE | 78877434 | NO PURCHASE | 78904569 | REPLACED CLAIM | 78931704 | REPLACED CLAIM |
| 78764797 | NO PURCHASE | 78877435 | NO PURCHASE | 78904570 | REPLACED CLAIM | 78931705 | REPLACED CLAIM |
| 78764798 | NO PURCHASE | 78877436 | NO PURCHASE | 78904571 | REPLACED CLAIM | 78931706 | REPLACED CLAIM |
| 78764799 | NO PURCHASE | 78877437 | NO PURCHASE | 78904572 | REPLACED CLAIM | 78931707 | REPLACED CLAIM |
| 78764800 | NO PURCHASE | 78877438 | NO PURCHASE | 78904573 | REPLACED CLAIM | 78931708 | REPLACED CLAIM |
| 78764801 | NO PURCHASE | 78877439 | NO PURCHASE | 78904574 | REPLACED CLAIM | 78931709 | REPLACED CLAIM |
| 78764803 | NO PURCHASE | 78877440 | NO PURCHASE | 78904575 | REPLACED CLAIM | 78931710 | REPLACED CLAIM |
| 78764804 | NO PURCHASE | 78877441 | NO PURCHASE | 78904576 | REPLACED CLAIM | 78931711 | REPLACED CLAIM |
| 78764808 | NO PURCHASE | 78877442 | NO PURCHASE | 78904577 | REPLACED CLAIM | 78931712 | REPLACED CLAIM |
| 78764809 | NO PURCHASE | 78877443 | NO PURCHASE | 78904578 | REPLACED CLAIM | 78931713 | REPLACED CLAIM |
| 78764811 | NO PURCHASE | 78877444 | NO PURCHASE | 78904579 | REPLACED CLAIM | 78931714 | REPLACED CLAIM |
| 78764812 | NO PURCHASE | 78877445 | NO PURCHASE | 78904580 | REPLACED CLAIM | 78931715 | REPLACED CLAIM |
| 78764814 | NO LOSS | 78877446 | NO PURCHASE | 78904581 | REPLACED CLAIM | 78931716 | REPLACED CLAIM |
| 78764815 | NO PURCHASE | 78877447 | NO PURCHASE | 78904582 | REPLACED CLAIM | 78931717 | REPLACED CLAIM |
| 78764816 | NO PURCHASE | 78877448 | NO PURCHASE | 78904583 | REPLACED CLAIM | 78931718 | REPLACED CLAIM |
| 78764817 | NO PURCHASE | 78877449 | NO PURCHASE | 78904584 | REPLACED CLAIM | 78931719 | REPLACED CLAIM |
| 78764818 | NO PURCHASE | 78877450 | NO PURCHASE | 78904585 | REPLACED CLAIM | 78931720 | REPLACED CLAIM |
| 78764819 | NO PURCHASE | 78877451 | NO PURCHASE | 78904586 | REPLACED CLAIM | 78931721 | REPLACED CLAIM |
| 78764820 | NO PURCHASE | 78877452 | NO PURCHASE | 78904587 | REPLACED CLAIM | 78931722 | REPLACED CLAIM |
| 78764822 | NO PURCHASE | 78877453 | NO PURCHASE | 78904588 | REPLACED CLAIM | 78931723 | REPLACED CLAIM |
| 78764824 | NO PURCHASE | 78877454 | NO PURCHASE | 78904589 | REPLACED CLAIM | 78931724 | REPLACED CLAIM |
| 78764827 | NO LOSS | 78877455 | NO PURCHASE | 78904590 | REPLACED CLAIM | 78931725 | REPLACED CLAIM |
| 78764829 | NO PURCHASE | 78877456 | NO PURCHASE | 78904591 | REPLACED CLAIM | 78931726 | REPLACED CLAIM |
| 78764830 | NO PURCHASE | 78877457 | NO PURCHASE | 78904592 | REPLACED CLAIM | 78931727 | REPLACED CLAIM |
| 78764831 | NO PURCHASE | 78877458 | NO PURCHASE | 78904593 | REPLACED CLAIM | 78931728 | REPLACED CLAIM |
| 78764832 | NO LOSS | 78877459 | NO PURCHASE | 78904594 | REPLACED CLAIM | 78931729 | REPLACED CLAIM |
| 78764833 | NO PURCHASE | 78877460 | NO PURCHASE | 78904595 | REPLACED CLAIM | 78931730 | REPLACED CLAIM |
| 78764834 | NO PURCHASE | 78877461 | NO PURCHASE | 78904596 | REPLACED CLAIM | 78931731 | REPLACED CLAIM |
| 78764835 | NO PURCHASE | 78877462 | NO PURCHASE | 78904597 | REPLACED CLAIM | 78931732 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764837 | NO PURCHASE | 78877463 | NO PURCHASE | 78904598 | REPLACED CLAIM | 78931733 | REPLACED CLAIM |
| 78764838 | NO PURCHASE | 78877464 | NO PURCHASE | 78904599 | REPLACED CLAIM | 78931734 | REPLACED CLAIM |
| 78764839 | NO PURCHASE | 78877465 | NO PURCHASE | 78904600 | REPLACED CLAIM | 78931735 | REPLACED CLAIM |
| 78764843 | NO PURCHASE | 78877466 | NO PURCHASE | 78904601 | REPLACED CLAIM | 78931736 | REPLACED CLAIM |
| 78764845 | NO PURCHASE | 78877467 | NO PURCHASE | 78904602 | REPLACED CLAIM | 78931737 | REPLACED CLAIM |
| 78764846 | NO PURCHASE | 78877468 | NO PURCHASE | 78904603 | REPLACED CLAIM | 78931738 | REPLACED CLAIM |
| 78764848 | NO PURCHASE | 78877469 | NO PURCHASE | 78904604 | REPLACED CLAIM | 78931739 | REPLACED CLAIM |
| 78764849 | NO PURCHASE | 78877470 | NO PURCHASE | 78904605 | REPLACED CLAIM | 78931740 | REPLACED CLAIM |
| 78764851 | NO LOSS | 78877471 | NO PURCHASE | 78904606 | REPLACED CLAIM | 78931741 | REPLACED CLAIM |
| 78764852 | NO PURCHASE | 78877472 | NO PURCHASE | 78904607 | REPLACED CLAIM | 78931742 | REPLACED CLAIM |
| 78764855 | NO PURCHASE | 78877473 | NO PURCHASE | 78904608 | REPLACED CLAIM | 78931743 | REPLACED CLAIM |
| 78764856 | NO PURCHASE | 78877474 | NO PURCHASE | 78904609 | REPLACED CLAIM | 78931744 | REPLACED CLAIM |
| 78764857 | NO PURCHASE | 78877475 | NO PURCHASE | 78904610 | REPLACED CLAIM | 78931745 | REPLACED CLAIM |
| 78764858 | NO PURCHASE | 78877476 | NO PURCHASE | 78904611 | REPLACED CLAIM | 78931746 | REPLACED CLAIM |
| 78764859 | NO PURCHASE | 78877477 | NO PURCHASE | 78904612 | REPLACED CLAIM | 78931747 | REPLACED CLAIM |
| 78764860 | NO PURCHASE | 78877478 | NO PURCHASE | 78904613 | REPLACED CLAIM | 78931748 | REPLACED CLAIM |
| 78764862 | NO PURCHASE | 78877479 | NO PURCHASE | 78904614 | REPLACED CLAIM | 78931749 | REPLACED CLAIM |
| 78764863 | NO PURCHASE | 78877480 | NO PURCHASE | 78904615 | REPLACED CLAIM | 78931750 | REPLACED CLAIM |
| 78764864 | NO PURCHASE | 78877481 | NO PURCHASE | 78904616 | REPLACED CLAIM | 78931751 | REPLACED CLAIM |
| 78764867 | NO PURCHASE | 78877482 | NO PURCHASE | 78904617 | REPLACED CLAIM | 78931752 | REPLACED CLAIM |
| 78764868 | NO PURCHASE | 78877483 | NO PURCHASE | 78904618 | REPLACED CLAIM | 78931753 | REPLACED CLAIM |
| 78764869 | NO PURCHASE | 78877484 | NO PURCHASE | 78904619 | REPLACED CLAIM | 78931754 | REPLACED CLAIM |
| 78764870 | NO PURCHASE | 78877485 | NO PURCHASE | 78904620 | REPLACED CLAIM | 78931755 | REPLACED CLAIM |
| 78764871 | NO PURCHASE | 78877486 | NO PURCHASE | 78904621 | REPLACED CLAIM | 78931756 | REPLACED CLAIM |
| 78764872 | NO PURCHASE | 78877487 | NO PURCHASE | 78904622 | REPLACED CLAIM | 78931757 | REPLACED CLAIM |
| 78764873 | NO PURCHASE | 78877488 | NO PURCHASE | 78904623 | REPLACED CLAIM | 78931758 | REPLACED CLAIM |
| 78764874 | NO PURCHASE | 78877489 | NO PURCHASE | 78904624 | REPLACED CLAIM | 78931759 | REPLACED CLAIM |
| 78764876 | NO PURCHASE | 78877490 | NO PURCHASE | 78904625 | REPLACED CLAIM | 78931760 | REPLACED CLAIM |
| 78764877 | NO PURCHASE | 78877491 | NO PURCHASE | 78904626 | REPLACED CLAIM | 78931761 | REPLACED CLAIM |
| 78764878 | NO PURCHASE | 78877492 | NO PURCHASE | 78904627 | REPLACED CLAIM | 78931762 | REPLACED CLAIM |
| 78764881 | NO PURCHASE | 78877493 | NO PURCHASE | 78904628 | REPLACED CLAIM | 78931763 | REPLACED CLAIM |
| 78764883 | NO PURCHASE | 78877494 | NO PURCHASE | 78904629 | REPLACED CLAIM | 78931764 | REPLACED CLAIM |
| 78764884 | NO PURCHASE | 78877495 | NO PURCHASE | 78904630 | REPLACED CLAIM | 78931765 | REPLACED CLAIM |
| 78764885 | NO PURCHASE | 78877496 | NO PURCHASE | 78904631 | REPLACED CLAIM | 78931766 | REPLACED CLAIM |
| 78764890 | NO PURCHASE | 78877497 | NO PURCHASE | 78904632 | REPLACED CLAIM | 78931767 | REPLACED CLAIM |
| 78764898 | NO PURCHASE | 78877498 | NO PURCHASE | 78904633 | REPLACED CLAIM | 78931768 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78764899 | NO PURCHASE | 78877499 | NO PURCHASE | 78904634 | REPLACED CLAIM | 78931769 | REPLACED CLAIM |
| 78764900 | NO PURCHASE | 78877500 | NO PURCHASE | 78904635 | REPLACED CLAIM | 78931770 | REPLACED CLAIM |
| 78764901 | NO PURCHASE | 78877501 | NO PURCHASE | 78904636 | REPLACED CLAIM | 78931771 | REPLACED CLAIM |
| 78764902 | NO PURCHASE | 78877502 | NO PURCHASE | 78904637 | REPLACED CLAIM | 78931772 | REPLACED CLAIM |
| 78764903 | NO PURCHASE | 78877503 | NO PURCHASE | 78904638 | REPLACED CLAIM | 78931773 | REPLACED CLAIM |
| 78764905 | NO PURCHASE | 78877504 | NO PURCHASE | 78904639 | REPLACED CLAIM | 78931774 | REPLACED CLAIM |
| 78764906 | NO PURCHASE | 78877505 | NO PURCHASE | 78904640 | REPLACED CLAIM | 78931775 | REPLACED CLAIM |
| 78764907 | NO PURCHASE | 78877506 | NO PURCHASE | 78904641 | REPLACED CLAIM | 78931776 | REPLACED CLAIM |
| 78764908 | NO PURCHASE | 78877507 | NO PURCHASE | 78904642 | REPLACED CLAIM | 78931777 | REPLACED CLAIM |
| 78764909 | NO PURCHASE | 78877508 | NO PURCHASE | 78904643 | REPLACED CLAIM | 78931778 | REPLACED CLAIM |
| 78764910 | NO PURCHASE | 78877509 | NO PURCHASE | 78904644 | REPLACED CLAIM | 78931779 | REPLACED CLAIM |
| 78764911 | NO LOSS | 78877510 | NO PURCHASE | 78904645 | REPLACED CLAIM | 78931780 | REPLACED CLAIM |
| 78764912 | NO LOSS | 78877511 | NO PURCHASE | 78904646 | REPLACED CLAIM | 78931781 | REPLACED CLAIM |
| 78764913 | NO PURCHASE | 78877512 | NO PURCHASE | 78904647 | REPLACED CLAIM | 78931782 | REPLACED CLAIM |
| 78764917 | NO PURCHASE | 78877513 | NO PURCHASE | 78904648 | REPLACED CLAIM | 78931783 | REPLACED CLAIM |
| 78764921 | NO PURCHASE | 78877514 | NO PURCHASE | 78904649 | REPLACED CLAIM | 78931784 | REPLACED CLAIM |
| 78764922 | NO PURCHASE | 78877515 | NO PURCHASE | 78904650 | REPLACED CLAIM | 78931785 | REPLACED CLAIM |
| 78764923 | NO PURCHASE | 78877516 | NO PURCHASE | 78904651 | REPLACED CLAIM | 78931786 | REPLACED CLAIM |
| 78764924 | NO PURCHASE | 78877517 | NO PURCHASE | 78904652 | REPLACED CLAIM | 78931787 | REPLACED CLAIM |
| 78764925 | NO PURCHASE | 78877518 | NO PURCHASE | 78904653 | REPLACED CLAIM | 78931788 | REPLACED CLAIM |
| 78764927 | NO PURCHASE | 78877519 | NO PURCHASE | 78904654 | REPLACED CLAIM | 78931789 | REPLACED CLAIM |
| 78764929 | NO PURCHASE | 78877520 | NO PURCHASE | 78904655 | REPLACED CLAIM | 78931790 | REPLACED CLAIM |
| 78764932 | NO PURCHASE | 78877521 | NO PURCHASE | 78904656 | REPLACED CLAIM | 78931791 | REPLACED CLAIM |
| 78764933 | NO PURCHASE | 78877522 | NO PURCHASE | 78904657 | REPLACED CLAIM | 78931792 | REPLACED CLAIM |
| 78764935 | NO PURCHASE | 78877523 | NO PURCHASE | 78904658 | REPLACED CLAIM | 78931793 | REPLACED CLAIM |
| 78764938 | NO LOSS | 78877524 | NO PURCHASE | 78904659 | REPLACED CLAIM | 78931794 | REPLACED CLAIM |
| 78764940 | NO PURCHASE | 78877525 | NO PURCHASE | 78904660 | REPLACED CLAIM | 78931795 | REPLACED CLAIM |
| 78764941 | NO PURCHASE | 78877526 | NO PURCHASE | 78904661 | REPLACED CLAIM | 78931796 | REPLACED CLAIM |
| 78764942 | NO LOSS | 78877527 | NO PURCHASE | 78904662 | REPLACED CLAIM | 78931797 | REPLACED CLAIM |
| 78764944 | NO PURCHASE | 78877528 | NO PURCHASE | 78904663 | REPLACED CLAIM | 78931798 | REPLACED CLAIM |
| 78764945 | NO PURCHASE | 78877529 | NO PURCHASE | 78904664 | REPLACED CLAIM | 78931799 | REPLACED CLAIM |
| 78764946 | NO PURCHASE | 78877530 | NO PURCHASE | 78904665 | REPLACED CLAIM | 78931800 | REPLACED CLAIM |
| 78764947 | NO PURCHASE | 78877531 | NO PURCHASE | 78904666 | REPLACED CLAIM | 78931801 | REPLACED CLAIM |
| 78764948 | NO PURCHASE | 78877532 | NO PURCHASE | 78904667 | REPLACED CLAIM | 78931802 | REPLACED CLAIM |
| 78764949 | NO PURCHASE | 78877533 | NO PURCHASE | 78904668 | REPLACED CLAIM | 78931803 | REPLACED CLAIM |
| 78764952 | NO PURCHASE | 78877534 | NO PURCHASE | 78904669 | REPLACED CLAIM | 78931804 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78764953 | NO PURCHASE | 78877535 | NO PURCHASE | 78904670 | REPLACED CLAIM | 78931805 | REPLACED CLAIM |
| 78764954 | NO PURCHASE | 78877536 | NO PURCHASE | 78904671 | REPLACED CLAIM | 78931806 | REPLACED CLAIM |
| 78764956 | NO PURCHASE | 78877537 | NO PURCHASE | 78904672 | REPLACED CLAIM | 78931807 | REPLACED CLAIM |
| 78764957 | NO PURCHASE | 78877538 | NO PURCHASE | 78904673 | REPLACED CLAIM | 78931808 | REPLACED CLAIM |
| 78764959 | NO PURCHASE | 78877539 | NO PURCHASE | 78904674 | REPLACED CLAIM | 78931809 | REPLACED CLAIM |
| 78764960 | NO PURCHASE | 78877540 | NO PURCHASE | 78904675 | REPLACED CLAIM | 78931810 | REPLACED CLAIM |
| 78764961 | NO PURCHASE | 78877541 | NO PURCHASE | 78904676 | REPLACED CLAIM | 78931811 | REPLACED CLAIM |
| 78764962 | NO PURCHASE | 78877542 | NO PURCHASE | 78904677 | REPLACED CLAIM | 78931812 | REPLACED CLAIM |
| 78764963 | NO LOSS | 78877543 | NO PURCHASE | 78904678 | REPLACED CLAIM | 78931813 | REPLACED CLAIM |
| 78764964 | NO PURCHASE | 78877544 | NO PURCHASE | 78904679 | REPLACED CLAIM | 78931814 | REPLACED CLAIM |
| 78764965 | NO PURCHASE | 78877545 | NO PURCHASE | 78904680 | REPLACED CLAIM | 78931815 | REPLACED CLAIM |
| 78764966 | NO PURCHASE | 78877546 | NO PURCHASE | 78904681 | REPLACED CLAIM | 78931816 | REPLACED CLAIM |
| 78764967 | NO PURCHASE | 78877547 | NO PURCHASE | 78904682 | REPLACED CLAIM | 78931817 | REPLACED CLAIM |
| 78764971 | NO PURCHASE | 78877548 | NO PURCHASE | 78904683 | REPLACED CLAIM | 78931818 | REPLACED CLAIM |
| 78764972 | NO PURCHASE | 78877549 | NO PURCHASE | 78904684 | REPLACED CLAIM | 78931819 | REPLACED CLAIM |
| 78764973 | NO PURCHASE | 78877550 | NO PURCHASE | 78904685 | REPLACED CLAIM | 78931820 | REPLACED CLAIM |
| 78764974 | NO PURCHASE | 78877551 | NO PURCHASE | 78904686 | REPLACED CLAIM | 78931821 | REPLACED CLAIM |
| 78764976 | NO PURCHASE | 78877552 | NO PURCHASE | 78904687 | REPLACED CLAIM | 78931822 | REPLACED CLAIM |
| 78764978 | NO PURCHASE | 78877553 | NO PURCHASE | 78904688 | REPLACED CLAIM | 78931823 | REPLACED CLAIM |
| 78764979 | NO PURCHASE | 78877554 | NO PURCHASE | 78904689 | REPLACED CLAIM | 78931824 | REPLACED CLAIM |
| 78764980 | NO PURCHASE | 78877555 | NO PURCHASE | 78904690 | REPLACED CLAIM | 78931825 | REPLACED CLAIM |
| 78764981 | NO PURCHASE | 78877556 | NO PURCHASE | 78904691 | REPLACED CLAIM | 78931826 | REPLACED CLAIM |
| 78764982 | NO PURCHASE | 78877557 | NO PURCHASE | 78904692 | REPLACED CLAIM | 78931827 | REPLACED CLAIM |
| 78764983 | NO PURCHASE | 78877558 | NO PURCHASE | 78904693 | REPLACED CLAIM | 78931828 | REPLACED CLAIM |
| 78764985 | NO PURCHASE | 78877559 | NO PURCHASE | 78904694 | REPLACED CLAIM | 78931829 | REPLACED CLAIM |
| 78764987 | NO PURCHASE | 78877560 | NO PURCHASE | 78904695 | REPLACED CLAIM | 78931830 | REPLACED CLAIM |
| 78764988 | NO PURCHASE | 78877561 | NO PURCHASE | 78904696 | REPLACED CLAIM | 78931831 | REPLACED CLAIM |
| 78764989 | NO PURCHASE | 78877562 | NO PURCHASE | 78904697 | REPLACED CLAIM | 78931832 | REPLACED CLAIM |
| 78764990 | NO PURCHASE | 78877563 | NO PURCHASE | 78904698 | REPLACED CLAIM | 78931833 | REPLACED CLAIM |
| 78764991 | NO PURCHASE | 78877564 | NO PURCHASE | 78904699 | REPLACED CLAIM | 78931834 | REPLACED CLAIM |
| 78764992 | NO PURCHASE | 78877565 | NO PURCHASE | 78904700 | REPLACED CLAIM | 78931835 | REPLACED CLAIM |
| 78764994 | NO PURCHASE | 78877566 | NO PURCHASE | 78904701 | REPLACED CLAIM | 78931836 | REPLACED CLAIM |
| 78764995 | NO PURCHASE | 78877567 | NO PURCHASE | 78904702 | REPLACED CLAIM | 78931837 | REPLACED CLAIM |
| 78764997 | NO PURCHASE | 78877568 | NO PURCHASE | 78904703 | REPLACED CLAIM | 78931838 | REPLACED CLAIM |
| 78764998 | NO PURCHASE | 78877569 | NO PURCHASE | 78904704 | REPLACED CLAIM | 78931839 | REPLACED CLAIM |
| 78764999 | NO PURCHASE | 78877570 | NO PURCHASE | 78904705 | REPLACED CLAIM | 78931840 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765002 | NO PURCHASE | 78877571 | NO PURCHASE | 78904706 | REPLACED CLAIM | 78931841 | REPLACED CLAIM |
| 78765003 | NO PURCHASE | 78877572 | NO PURCHASE | 78904707 | REPLACED CLAIM | 78931842 | REPLACED CLAIM |
| 78765004 | NO PURCHASE | 78877573 | NO PURCHASE | 78904708 | REPLACED CLAIM | 78931843 | REPLACED CLAIM |
| 78765006 | NO PURCHASE | 78877574 | NO PURCHASE | 78904709 | REPLACED CLAIM | 78931844 | REPLACED CLAIM |
| 78765007 | NO PURCHASE | 78877575 | NO PURCHASE | 78904710 | REPLACED CLAIM | 78931845 | REPLACED CLAIM |
| 78765008 | NO PURCHASE | 78877576 | NO PURCHASE | 78904711 | REPLACED CLAIM | 78931846 | REPLACED CLAIM |
| 78765012 | NO PURCHASE | 78877577 | NO PURCHASE | 78904712 | REPLACED CLAIM | 78931847 | REPLACED CLAIM |
| 78765016 | NO PURCHASE | 78877578 | NO PURCHASE | 78904713 | REPLACED CLAIM | 78931848 | REPLACED CLAIM |
| 78765028 | NO PURCHASE | 78877579 | NO PURCHASE | 78904714 | REPLACED CLAIM | 78931849 | REPLACED CLAIM |
| 78765029 | NO PURCHASE | 78877580 | NO PURCHASE | 78904715 | REPLACED CLAIM | 78931850 | REPLACED CLAIM |
| 78765030 | NO PURCHASE | 78877581 | NO PURCHASE | 78904716 | REPLACED CLAIM | 78931851 | REPLACED CLAIM |
| 78765031 | NO PURCHASE | 78877582 | NO PURCHASE | 78904717 | REPLACED CLAIM | 78931852 | REPLACED CLAIM |
| 78765032 | NO PURCHASE | 78877583 | NO PURCHASE | 78904718 | REPLACED CLAIM | 78931853 | REPLACED CLAIM |
| 78765033 | NO PURCHASE | 78877584 | NO PURCHASE | 78904719 | REPLACED CLAIM | 78931854 | REPLACED CLAIM |
| 78765034 | NO PURCHASE | 78877585 | NO PURCHASE | 78904720 | REPLACED CLAIM | 78931855 | REPLACED CLAIM |
| 78765035 | NO PURCHASE | 78877586 | NO PURCHASE | 78904721 | REPLACED CLAIM | 78931856 | REPLACED CLAIM |
| 78765039 | NO PURCHASE | 78877587 | NO PURCHASE | 78904722 | REPLACED CLAIM | 78931857 | REPLACED CLAIM |
| 78765040 | NO LOSS | 78877588 | NO PURCHASE | 78904723 | REPLACED CLAIM | 78931858 | REPLACED CLAIM |
| 78765041 | NO PURCHASE | 78877589 | NO PURCHASE | 78904724 | REPLACED CLAIM | 78931859 | REPLACED CLAIM |
| 78765042 | NO PURCHASE | 78877590 | NO PURCHASE | 78904725 | REPLACED CLAIM | 78931860 | REPLACED CLAIM |
| 78765043 | NO PURCHASE | 78877591 | NO PURCHASE | 78904726 | REPLACED CLAIM | 78931861 | REPLACED CLAIM |
| 78765045 | NO PURCHASE | 78877592 | NO PURCHASE | 78904727 | REPLACED CLAIM | 78931862 | REPLACED CLAIM |
| 78765047 | NO PURCHASE | 78877593 | NO PURCHASE | 78904728 | REPLACED CLAIM | 78931863 | REPLACED CLAIM |
| 78765049 | NO PURCHASE | 78877594 | NO PURCHASE | 78904729 | REPLACED CLAIM | 78931864 | REPLACED CLAIM |
| 78765050 | NO PURCHASE | 78877595 | NO PURCHASE | 78904730 | REPLACED CLAIM | 78931865 | REPLACED CLAIM |
| 78765051 | NO PURCHASE | 78877596 | NO PURCHASE | 78904731 | REPLACED CLAIM | 78931866 | REPLACED CLAIM |
| 78765053 | NO PURCHASE | 78877597 | NO PURCHASE | 78904732 | REPLACED CLAIM | 78931867 | REPLACED CLAIM |
| 78765055 | NO PURCHASE | 78877598 | NO PURCHASE | 78904733 | REPLACED CLAIM | 78931868 | REPLACED CLAIM |
| 78765057 | NO PURCHASE | 78877599 | NO PURCHASE | 78904734 | REPLACED CLAIM | 78931869 | REPLACED CLAIM |
| 78765058 | NO PURCHASE | 78877600 | NO PURCHASE | 78904735 | REPLACED CLAIM | 78931870 | REPLACED CLAIM |
| 78765062 | NO PURCHASE | 78877601 | NO PURCHASE | 78904736 | REPLACED CLAIM | 78931871 | REPLACED CLAIM |
| 78765064 | NO PURCHASE | 78877602 | NO PURCHASE | 78904737 | REPLACED CLAIM | 78931872 | REPLACED CLAIM |
| 78765065 | NO PURCHASE | 78877603 | NO PURCHASE | 78904738 | REPLACED CLAIM | 78931873 | REPLACED CLAIM |
| 78765068 | NO PURCHASE | 78877604 | NO PURCHASE | 78904739 | REPLACED CLAIM | 78931874 | REPLACED CLAIM |
| 78765071 | NO PURCHASE | 78877605 | NO PURCHASE | 78904740 | REPLACED CLAIM | 78931875 | REPLACED CLAIM |
| 78765072 | NO LOSS | 78877606 | NO PURCHASE | 78904741 | REPLACED CLAIM | 78931876 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765073 | NO PURCHASE | 78877607 | NO PURCHASE | 78904742 | REPLACED CLAIM | 78931877 | REPLACED CLAIM |
| 78765074 | NO PURCHASE | 78877608 | NO PURCHASE | 78904743 | REPLACED CLAIM | 78931878 | REPLACED CLAIM |
| 78765075 | NO PURCHASE | 78877609 | NO PURCHASE | 78904744 | REPLACED CLAIM | 78931879 | REPLACED CLAIM |
| 78765077 | NO PURCHASE | 78877610 | NO PURCHASE | 78904745 | REPLACED CLAIM | 78931880 | REPLACED CLAIM |
| 78765079 | NO PURCHASE | 78877611 | NO PURCHASE | 78904746 | REPLACED CLAIM | 78931881 | REPLACED CLAIM |
| 78765080 | NO PURCHASE | 78877612 | NO PURCHASE | 78904747 | REPLACED CLAIM | 78931882 | REPLACED CLAIM |
| 78765084 | NO PURCHASE | 78877613 | NO PURCHASE | 78904748 | REPLACED CLAIM | 78931883 | REPLACED CLAIM |
| 78765085 | NO PURCHASE | 78877614 | NO PURCHASE | 78904749 | REPLACED CLAIM | 78931884 | REPLACED CLAIM |
| 78765088 | NO PURCHASE | 78877615 | NO PURCHASE | 78904750 | REPLACED CLAIM | 78931885 | REPLACED CLAIM |
| 78765089 | NO LOSS | 78877616 | NO PURCHASE | 78904751 | REPLACED CLAIM | 78931886 | REPLACED CLAIM |
| 78765090 | NO PURCHASE | 78877617 | NO PURCHASE | 78904752 | REPLACED CLAIM | 78931887 | REPLACED CLAIM |
| 78765092 | NO PURCHASE | 78877618 | NO PURCHASE | 78904753 | REPLACED CLAIM | 78931888 | REPLACED CLAIM |
| 78765093 | NO PURCHASE | 78877619 | NO PURCHASE | 78904754 | REPLACED CLAIM | 78931889 | REPLACED CLAIM |
| 78765095 | NO PURCHASE | 78877620 | NO PURCHASE | 78904755 | REPLACED CLAIM | 78931890 | REPLACED CLAIM |
| 78765096 | NO PURCHASE | 78877621 | NO PURCHASE | 78904756 | REPLACED CLAIM | 78931891 | REPLACED CLAIM |
| 78765097 | NO PURCHASE | 78877622 | NO PURCHASE | 78904757 | REPLACED CLAIM | 78931892 | REPLACED CLAIM |
| 78765098 | NO PURCHASE | 78877623 | NO PURCHASE | 78904758 | REPLACED CLAIM | 78931893 | REPLACED CLAIM |
| 78765099 | NO PURCHASE | 78877624 | NO PURCHASE | 78904759 | REPLACED CLAIM | 78931894 | REPLACED CLAIM |
| 78765101 | NO PURCHASE | 78877625 | NO PURCHASE | 78904760 | REPLACED CLAIM | 78931895 | REPLACED CLAIM |
| 78765102 | NO PURCHASE | 78877626 | NO PURCHASE | 78904761 | REPLACED CLAIM | 78931896 | REPLACED CLAIM |
| 78765103 | NO PURCHASE | 78877627 | NO PURCHASE | 78904762 | REPLACED CLAIM | 78931897 | REPLACED CLAIM |
| 78765104 | NO PURCHASE | 78877628 | NO PURCHASE | 78904763 | REPLACED CLAIM | 78931898 | REPLACED CLAIM |
| 78765105 | NO PURCHASE | 78877629 | NO PURCHASE | 78904764 | REPLACED CLAIM | 78931899 | REPLACED CLAIM |
| 78765106 | NO PURCHASE | 78877630 | NO PURCHASE | 78904765 | REPLACED CLAIM | 78931900 | REPLACED CLAIM |
| 78765108 | NO PURCHASE | 78877631 | NO PURCHASE | 78904766 | REPLACED CLAIM | 78931901 | REPLACED CLAIM |
| 78765109 | NO PURCHASE | 78877632 | NO PURCHASE | 78904767 | REPLACED CLAIM | 78931902 | REPLACED CLAIM |
| 78765111 | NO PURCHASE | 78877633 | NO PURCHASE | 78904768 | REPLACED CLAIM | 78931903 | REPLACED CLAIM |
| 78765112 | NO PURCHASE | 78877634 | NO PURCHASE | 78904769 | REPLACED CLAIM | 78931904 | REPLACED CLAIM |
| 78765114 | NO LOSS | 78877635 | NO PURCHASE | 78904770 | REPLACED CLAIM | 78931905 | REPLACED CLAIM |
| 78765116 | NO LOSS | 78877636 | NO PURCHASE | 78904771 | REPLACED CLAIM | 78931906 | REPLACED CLAIM |
| 78765119 | NO PURCHASE | 78877637 | NO PURCHASE | 78904772 | REPLACED CLAIM | 78931907 | REPLACED CLAIM |
| 78765120 | NO PURCHASE | 78877638 | NO PURCHASE | 78904773 | REPLACED CLAIM | 78931908 | REPLACED CLAIM |
| 78765121 | NO PURCHASE | 78877639 | NO PURCHASE | 78904774 | REPLACED CLAIM | 78931909 | REPLACED CLAIM |
| 78765124 | NO PURCHASE | 78877640 | NO PURCHASE | 78904775 | REPLACED CLAIM | 78931910 | REPLACED CLAIM |
| 78765125 | NO PURCHASE | 78877641 | NO PURCHASE | 78904776 | REPLACED CLAIM | 78931911 | REPLACED CLAIM |
| 78765127 | NO PURCHASE | 78877642 | NO PURCHASE | 78904777 | REPLACED CLAIM | 78931912 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78765128 | NO PURCHASE | 78877643 | NO PURCHASE | 78904778 | REPLACED CLAIM | 78931913 | REPLACED CLAIM |
| 78765130 | NO PURCHASE | 78877644 | NO PURCHASE | 78904779 | REPLACED CLAIM | 78931914 | REPLACED CLAIM |
| 78765132 | NO PURCHASE | 78877645 | NO PURCHASE | 78904780 | REPLACED CLAIM | 78931915 | REPLACED CLAIM |
| 78765133 | NO PURCHASE | 78877646 | NO PURCHASE | 78904781 | REPLACED CLAIM | 78931916 | REPLACED CLAIM |
| 78765135 | NO PURCHASE | 78877647 | NO PURCHASE | 78904782 | REPLACED CLAIM | 78931917 | REPLACED CLAIM |
| 78765136 | NO PURCHASE | 78877648 | NO PURCHASE | 78904783 | REPLACED CLAIM | 78931918 | REPLACED CLAIM |
| 78765137 | NO PURCHASE | 78877649 | NO PURCHASE | 78904784 | REPLACED CLAIM | 78931919 | REPLACED CLAIM |
| 78765141 | NO PURCHASE | 78877650 | NO PURCHASE | 78904785 | REPLACED CLAIM | 78931920 | REPLACED CLAIM |
| 78765142 | NO PURCHASE | 78877651 | NO PURCHASE | 78904786 | REPLACED CLAIM | 78931921 | REPLACED CLAIM |
| 78765149 | NO PURCHASE | 78877652 | NO PURCHASE | 78904787 | REPLACED CLAIM | 78931922 | REPLACED CLAIM |
| 78765158 | NO PURCHASE | 78877653 | NO PURCHASE | 78904788 | REPLACED CLAIM | 78931923 | REPLACED CLAIM |
| 78765159 | NO PURCHASE | 78877654 | NO PURCHASE | 78904789 | REPLACED CLAIM | 78931924 | REPLACED CLAIM |
| 78765160 | NO PURCHASE | 78877655 | NO PURCHASE | 78904790 | REPLACED CLAIM | 78931925 | REPLACED CLAIM |
| 78765161 | NO PURCHASE | 78877656 | NO PURCHASE | 78904791 | REPLACED CLAIM | 78931926 | REPLACED CLAIM |
| 78765162 | NO PURCHASE | 78877657 | NO PURCHASE | 78904792 | REPLACED CLAIM | 78931927 | REPLACED CLAIM |
| 78765163 | NO PURCHASE | 78877658 | NO PURCHASE | 78904793 | REPLACED CLAIM | 78931928 | REPLACED CLAIM |
| 78765164 | NO PURCHASE | 78877659 | NO PURCHASE | 78904794 | REPLACED CLAIM | 78931929 | REPLACED CLAIM |
| 78765165 | NO PURCHASE | 78877660 | NO PURCHASE | 78904795 | REPLACED CLAIM | 78931930 | REPLACED CLAIM |
| 78765167 | NO PURCHASE | 78877661 | NO PURCHASE | 78904796 | REPLACED CLAIM | 78931931 | REPLACED CLAIM |
| 78765168 | NO PURCHASE | 78877662 | NO PURCHASE | 78904797 | REPLACED CLAIM | 78931932 | REPLACED CLAIM |
| 78765170 | NO PURCHASE | 78877663 | NO PURCHASE | 78904798 | REPLACED CLAIM | 78931933 | REPLACED CLAIM |
| 78765171 | NO PURCHASE | 78877664 | NO PURCHASE | 78904799 | REPLACED CLAIM | 78931934 | REPLACED CLAIM |
| 78765172 | NO PURCHASE | 78877665 | NO PURCHASE | 78904800 | REPLACED CLAIM | 78931935 | REPLACED CLAIM |
| 78765173 | NO PURCHASE | 78877666 | NO PURCHASE | 78904801 | REPLACED CLAIM | 78931936 | REPLACED CLAIM |
| 78765175 | NO PURCHASE | 78877667 | NO PURCHASE | 78904802 | REPLACED CLAIM | 78931937 | REPLACED CLAIM |
| 78765177 | NO PURCHASE | 78877668 | NO PURCHASE | 78904803 | REPLACED CLAIM | 78931938 | REPLACED CLAIM |
| 78765180 | NO PURCHASE | 78877669 | NO PURCHASE | 78904804 | REPLACED CLAIM | 78931939 | REPLACED CLAIM |
| 78765181 | NO PURCHASE | 78877670 | NO PURCHASE | 78904805 | REPLACED CLAIM | 78931940 | REPLACED CLAIM |
| 78765182 | NO PURCHASE | 78877671 | NO PURCHASE | 78904806 | REPLACED CLAIM | 78931941 | REPLACED CLAIM |
| 78765183 | NO PURCHASE | 78877672 | NO PURCHASE | 78904807 | REPLACED CLAIM | 78931942 | REPLACED CLAIM |
| 78765184 | NO PURCHASE | 78877673 | NO PURCHASE | 78904808 | REPLACED CLAIM | 78931943 | REPLACED CLAIM |
| 78765185 | NO PURCHASE | 78877674 | NO PURCHASE | 78904809 | REPLACED CLAIM | 78931944 | REPLACED CLAIM |
| 78765186 | NO PURCHASE | 78877675 | NO PURCHASE | 78904810 | REPLACED CLAIM | 78931945 | REPLACED CLAIM |
| 78765187 | NO PURCHASE | 78877676 | NO PURCHASE | 78904811 | REPLACED CLAIM | 78931946 | REPLACED CLAIM |
| 78765189 | NO PURCHASE | 78877677 | NO PURCHASE | 78904812 | REPLACED CLAIM | 78931947 | REPLACED CLAIM |
| 78765192 | NO PURCHASE | 78877678 | NO PURCHASE | 78904813 | REPLACED CLAIM | 78931948 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765194 | NO PURCHASE | 78877679 | NO PURCHASE | 78904814 | REPLACED CLAIM | 78931949 | REPLACED CLAIM |
| 78765197 | NO PURCHASE | 78877680 | NO PURCHASE | 78904815 | REPLACED CLAIM | 78931950 | REPLACED CLAIM |
| 78765202 | NO LOSS | 78877681 | NO PURCHASE | 78904816 | REPLACED CLAIM | 78931951 | REPLACED CLAIM |
| 78765203 | NO PURCHASE | 78877682 | NO PURCHASE | 78904817 | REPLACED CLAIM | 78931952 | REPLACED CLAIM |
| 78765205 | NO PURCHASE | 78877683 | NO PURCHASE | 78904818 | REPLACED CLAIM | 78931953 | REPLACED CLAIM |
| 78765207 | NO PURCHASE | 78877684 | NO PURCHASE | 78904819 | REPLACED CLAIM | 78931954 | REPLACED CLAIM |
| 78765210 | NO PURCHASE | 78877685 | NO PURCHASE | 78904820 | REPLACED CLAIM | 78931955 | REPLACED CLAIM |
| 78765212 | NO PURCHASE | 78877686 | NO PURCHASE | 78904821 | REPLACED CLAIM | 78931956 | REPLACED CLAIM |
| 78765215 | NO LOSS | 78877687 | NO PURCHASE | 78904822 | REPLACED CLAIM | 78931957 | REPLACED CLAIM |
| 78765218 | NO PURCHASE | 78877688 | NO PURCHASE | 78904823 | REPLACED CLAIM | 78931958 | REPLACED CLAIM |
| 78765219 | NO PURCHASE | 78877689 | NO PURCHASE | 78904824 | REPLACED CLAIM | 78931959 | REPLACED CLAIM |
| 78765220 | NO PURCHASE | 78877690 | NO PURCHASE | 78904825 | REPLACED CLAIM | 78931960 | REPLACED CLAIM |
| 78765221 | NO PURCHASE | 78877691 | NO PURCHASE | 78904826 | REPLACED CLAIM | 78931961 | REPLACED CLAIM |
| 78765223 | NO PURCHASE | 78877692 | NO PURCHASE | 78904827 | REPLACED CLAIM | 78931962 | REPLACED CLAIM |
| 78765224 | NO PURCHASE | 78877693 | NO PURCHASE | 78904828 | REPLACED CLAIM | 78931963 | REPLACED CLAIM |
| 78765225 | NO PURCHASE | 78877694 | NO PURCHASE | 78904829 | REPLACED CLAIM | 78931964 | REPLACED CLAIM |
| 78765227 | NO PURCHASE | 78877695 | NO PURCHASE | 78904830 | REPLACED CLAIM | 78931965 | REPLACED CLAIM |
| 78765228 | NO PURCHASE | 78877696 | NO PURCHASE | 78904831 | REPLACED CLAIM | 78931966 | REPLACED CLAIM |
| 78765229 | NO PURCHASE | 78877697 | NO PURCHASE | 78904832 | REPLACED CLAIM | 78931967 | REPLACED CLAIM |
| 78765230 | NO PURCHASE | 78877698 | NO PURCHASE | 78904833 | REPLACED CLAIM | 78931968 | REPLACED CLAIM |
| 78765232 | NO PURCHASE | 78877699 | NO PURCHASE | 78904834 | REPLACED CLAIM | 78931969 | REPLACED CLAIM |
| 78765233 | NO PURCHASE | 78877700 | NO PURCHASE | 78904835 | REPLACED CLAIM | 78931970 | REPLACED CLAIM |
| 78765234 | NO PURCHASE | 78877701 | NO PURCHASE | 78904836 | REPLACED CLAIM | 78931971 | REPLACED CLAIM |
| 78765235 | NO PURCHASE | 78877702 | NO PURCHASE | 78904837 | REPLACED CLAIM | 78931972 | REPLACED CLAIM |
| 78765236 | NO PURCHASE | 78877703 | NO PURCHASE | 78904838 | REPLACED CLAIM | 78931973 | REPLACED CLAIM |
| 78765237 | NO PURCHASE | 78877704 | NO PURCHASE | 78904839 | REPLACED CLAIM | 78931974 | REPLACED CLAIM |
| 78765238 | NO PURCHASE | 78877705 | NO PURCHASE | 78904840 | REPLACED CLAIM | 78931975 | REPLACED CLAIM |
| 78765239 | NO PURCHASE | 78877706 | NO PURCHASE | 78904841 | REPLACED CLAIM | 78931976 | REPLACED CLAIM |
| 78765242 | NO PURCHASE | 78877707 | NO PURCHASE | 78904842 | REPLACED CLAIM | 78931977 | REPLACED CLAIM |
| 78765243 | NO PURCHASE | 78877708 | NO PURCHASE | 78904843 | REPLACED CLAIM | 78931978 | REPLACED CLAIM |
| 78765244 | NO PURCHASE | 78877709 | NO PURCHASE | 78904844 | REPLACED CLAIM | 78931979 | REPLACED CLAIM |
| 78765246 | NO PURCHASE | 78877710 | NO PURCHASE | 78904845 | REPLACED CLAIM | 78931980 | REPLACED CLAIM |
| 78765247 | NO PURCHASE | 78877711 | NO PURCHASE | 78904846 | REPLACED CLAIM | 78931981 | REPLACED CLAIM |
| 78765248 | NO PURCHASE | 78877712 | NO PURCHASE | 78904847 | REPLACED CLAIM | 78931982 | REPLACED CLAIM |
| 78765249 | NO PURCHASE | 78877713 | NO PURCHASE | 78904848 | REPLACED CLAIM | 78931983 | REPLACED CLAIM |
| 78765250 | NO PURCHASE | 78877714 | NO PURCHASE | 78904849 | REPLACED CLAIM | 78931984 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78765253 | NO LOSS | 78877715 | NO PURCHASE | 78904850 | REPLACED CLAIM | 78931985 | REPLACED CLAIM |
| 78765254 | NO PURCHASE | 78877716 | NO PURCHASE | 78904851 | REPLACED CLAIM | 78931986 | REPLACED CLAIM |
| 78765255 | NO PURCHASE | 78877717 | NO PURCHASE | 78904852 | REPLACED CLAIM | 78931987 | REPLACED CLAIM |
| 78765256 | NO PURCHASE | 78877718 | NO PURCHASE | 78904853 | REPLACED CLAIM | 78931988 | REPLACED CLAIM |
| 78765257 | NO PURCHASE | 78877719 | NO PURCHASE | 78904854 | REPLACED CLAIM | 78931989 | REPLACED CLAIM |
| 78765258 | NO PURCHASE | 78877720 | NO PURCHASE | 78904855 | REPLACED CLAIM | 78931990 | REPLACED CLAIM |
| 78765260 | NO PURCHASE | 78877721 | NO PURCHASE | 78904856 | REPLACED CLAIM | 78931991 | REPLACED CLAIM |
| 78765262 | NO PURCHASE | 78877722 | NO PURCHASE | 78904857 | REPLACED CLAIM | 78931992 | REPLACED CLAIM |
| 78765264 | NO PURCHASE | 78877723 | NO PURCHASE | 78904858 | REPLACED CLAIM | 78931993 | REPLACED CLAIM |
| 78765265 | NO PURCHASE | 78877724 | NO PURCHASE | 78904859 | REPLACED CLAIM | 78931994 | REPLACED CLAIM |
| 78765267 | NO PURCHASE | 78877725 | NO PURCHASE | 78904860 | REPLACED CLAIM | 78931995 | REPLACED CLAIM |
| 78765268 | NO PURCHASE | 78877726 | NO PURCHASE | 78904861 | REPLACED CLAIM | 78931996 | REPLACED CLAIM |
| 78765270 | NO PURCHASE | 78877727 | NO PURCHASE | 78904862 | REPLACED CLAIM | 78931997 | REPLACED CLAIM |
| 78765277 | NO LOSS | 78877728 | NO PURCHASE | 78904863 | REPLACED CLAIM | 78931998 | REPLACED CLAIM |
| 78765278 | NO LOSS | 78877729 | NO PURCHASE | 78904864 | REPLACED CLAIM | 78931999 | REPLACED CLAIM |
| 78765286 | NO PURCHASE | 78877730 | NO PURCHASE | 78904865 | REPLACED CLAIM | 78932000 | REPLACED CLAIM |
| 78765287 | NO PURCHASE | 78877731 | NO PURCHASE | 78904866 | REPLACED CLAIM | 78932001 | REPLACED CLAIM |
| 78765288 | NO PURCHASE | 78877732 | NO PURCHASE | 78904867 | REPLACED CLAIM | 78932002 | REPLACED CLAIM |
| 78765289 | NO PURCHASE | 78877733 | NO PURCHASE | 78904868 | REPLACED CLAIM | 78932003 | REPLACED CLAIM |
| 78765290 | NO PURCHASE | 78877734 | NO PURCHASE | 78904869 | REPLACED CLAIM | 78932004 | REPLACED CLAIM |
| 78765291 | NO PURCHASE | 78877735 | NO PURCHASE | 78904870 | REPLACED CLAIM | 78932005 | REPLACED CLAIM |
| 78765292 | NO PURCHASE | 78877736 | NO PURCHASE | 78904871 | REPLACED CLAIM | 78932006 | REPLACED CLAIM |
| 78765293 | NO PURCHASE | 78877737 | NO PURCHASE | 78904872 | REPLACED CLAIM | 78932007 | REPLACED CLAIM |
| 78765294 | NO PURCHASE | 78877738 | NO PURCHASE | 78904873 | REPLACED CLAIM | 78932008 | REPLACED CLAIM |
| 78765296 | NO PURCHASE | 78877739 | NO PURCHASE | 78904874 | REPLACED CLAIM | 78932009 | REPLACED CLAIM |
| 78765298 | NO PURCHASE | 78877740 | NO PURCHASE | 78904875 | REPLACED CLAIM | 78932010 | REPLACED CLAIM |
| 78765300 | NO PURCHASE | 78877741 | NO PURCHASE | 78904876 | REPLACED CLAIM | 78932011 | REPLACED CLAIM |
| 78765301 | NO PURCHASE | 78877742 | NO PURCHASE | 78904877 | REPLACED CLAIM | 78932012 | REPLACED CLAIM |
| 78765302 | NO PURCHASE | 78877743 | NO PURCHASE | 78904878 | REPLACED CLAIM | 78932013 | REPLACED CLAIM |
| 78765305 | NO PURCHASE | 78877744 | NO PURCHASE | 78904879 | REPLACED CLAIM | 78932014 | REPLACED CLAIM |
| 78765309 | NO PURCHASE | 78877745 | NO PURCHASE | 78904880 | REPLACED CLAIM | 78932015 | REPLACED CLAIM |
| 78765310 | NO PURCHASE | 78877746 | NO PURCHASE | 78904881 | REPLACED CLAIM | 78932016 | REPLACED CLAIM |
| 78765311 | NO PURCHASE | 78877747 | NO PURCHASE | 78904882 | REPLACED CLAIM | 78932017 | REPLACED CLAIM |
| 78765313 | NO PURCHASE | 78877748 | NO PURCHASE | 78904883 | REPLACED CLAIM | 78932018 | REPLACED CLAIM |
| 78765315 | NO PURCHASE | 78877749 | NO PURCHASE | 78904884 | REPLACED CLAIM | 78932019 | REPLACED CLAIM |
| 78765316 | NO PURCHASE | 78877750 | NO PURCHASE | 78904885 | REPLACED CLAIM | 78932020 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765317 | NO PURCHASE | 78877751 | NO PURCHASE | 78904886 | REPLACED CLAIM | 78932021 | REPLACED CLAIM |
| 78765318 | NO PURCHASE | 78877752 | NO PURCHASE | 78904887 | REPLACED CLAIM | 78932022 | REPLACED CLAIM |
| 78765320 | NO PURCHASE | 78877753 | NO PURCHASE | 78904888 | REPLACED CLAIM | 78932023 | REPLACED CLAIM |
| 78765321 | NO PURCHASE | 78877754 | NO PURCHASE | 78904889 | REPLACED CLAIM | 78932024 | REPLACED CLAIM |
| 78765323 | NO PURCHASE | 78877755 | NO PURCHASE | 78904890 | REPLACED CLAIM | 78932025 | REPLACED CLAIM |
| 78765324 | NO PURCHASE | 78877756 | NO PURCHASE | 78904891 | REPLACED CLAIM | 78932026 | REPLACED CLAIM |
| 78765326 | NO PURCHASE | 78877757 | NO PURCHASE | 78904892 | REPLACED CLAIM | 78932027 | REPLACED CLAIM |
| 78765327 | NO PURCHASE | 78877758 | NO PURCHASE | 78904893 | REPLACED CLAIM | 78932028 | REPLACED CLAIM |
| 78765328 | NO PURCHASE | 78877759 | NO PURCHASE | 78904894 | REPLACED CLAIM | 78932029 | REPLACED CLAIM |
| 78765329 | NO PURCHASE | 78877760 | NO PURCHASE | 78904895 | REPLACED CLAIM | 78932030 | REPLACED CLAIM |
| 78765331 | NO LOSS | 78877761 | NO PURCHASE | 78904896 | REPLACED CLAIM | 78932031 | REPLACED CLAIM |
| 78765332 | DUPLICATE CLAIM | 78877762 | NO PURCHASE | 78904897 | REPLACED CLAIM | 78932032 | REPLACED CLAIM |
| 78765339 | NO PURCHASE | 78877763 | NO PURCHASE | 78904898 | REPLACED CLAIM | 78932033 | REPLACED CLAIM |
| 78765342 | NO PURCHASE | 78877764 | NO PURCHASE | 78904899 | REPLACED CLAIM | 78932034 | REPLACED CLAIM |
| 78765343 | NO LOSS | 78877765 | NO PURCHASE | 78904900 | REPLACED CLAIM | 78932035 | REPLACED CLAIM |
| 78765346 | NO PURCHASE | 78877766 | NO PURCHASE | 78904901 | REPLACED CLAIM | 78932036 | REPLACED CLAIM |
| 78765348 | NO PURCHASE | 78877767 | NO PURCHASE | 78904902 | REPLACED CLAIM | 78932037 | REPLACED CLAIM |
| 78765349 | NO PURCHASE | 78877768 | NO PURCHASE | 78904903 | REPLACED CLAIM | 78932038 | REPLACED CLAIM |
| 78765350 | NO PURCHASE | 78877769 | NO PURCHASE | 78904904 | REPLACED CLAIM | 78932039 | REPLACED CLAIM |
| 78765352 | NO PURCHASE | 78877770 | NO PURCHASE | 78904905 | REPLACED CLAIM | 78932040 | REPLACED CLAIM |
| 78765353 | NO PURCHASE | 78877771 | NO PURCHASE | 78904906 | REPLACED CLAIM | 78932041 | REPLACED CLAIM |
| 78765354 | NO PURCHASE | 78877772 | NO PURCHASE | 78904907 | REPLACED CLAIM | 78932042 | REPLACED CLAIM |
| 78765355 | NO PURCHASE | 78877773 | NO PURCHASE | 78904908 | REPLACED CLAIM | 78932043 | REPLACED CLAIM |
| 78765356 | NO PURCHASE | 78877774 | NO PURCHASE | 78904909 | REPLACED CLAIM | 78932044 | REPLACED CLAIM |
| 78765360 | NO PURCHASE | 78877775 | NO PURCHASE | 78904910 | REPLACED CLAIM | 78932045 | REPLACED CLAIM |
| 78765364 | NO PURCHASE | 78877776 | NO PURCHASE | 78904911 | REPLACED CLAIM | 78932046 | REPLACED CLAIM |
| 78765365 | NO PURCHASE | 78877777 | NO PURCHASE | 78904912 | REPLACED CLAIM | 78932047 | REPLACED CLAIM |
| 78765366 | NO PURCHASE | 78877778 | NO PURCHASE | 78904913 | REPLACED CLAIM | 78932048 | REPLACED CLAIM |
| 78765367 | NO PURCHASE | 78877779 | NO PURCHASE | 78904914 | REPLACED CLAIM | 78932049 | REPLACED CLAIM |
| 78765368 | NO PURCHASE | 78877780 | NO PURCHASE | 78904915 | REPLACED CLAIM | 78932050 | REPLACED CLAIM |
| 78765369 | NO PURCHASE | 78877781 | NO PURCHASE | 78904916 | REPLACED CLAIM | 78932051 | REPLACED CLAIM |
| 78765370 | NO PURCHASE | 78877782 | NO PURCHASE | 78904917 | REPLACED CLAIM | 78932052 | REPLACED CLAIM |
| 78765371 | NO PURCHASE | 78877783 | NO PURCHASE | 78904918 | REPLACED CLAIM | 78932053 | REPLACED CLAIM |
| 78765372 | NO PURCHASE | 78877784 | NO PURCHASE | 78904919 | REPLACED CLAIM | 78932054 | REPLACED CLAIM |
| 78765373 | NO PURCHASE | 78877785 | NO PURCHASE | 78904920 | REPLACED CLAIM | 78932055 | REPLACED CLAIM |
| 78765374 | NO PURCHASE | 78877786 | NO PURCHASE | 78904921 | REPLACED CLAIM | 78932056 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78765375 | NO PURCHASE | 78877787 | NO PURCHASE | 78904922 | REPLACED CLAIM | 78932057 | REPLACED CLAIM |
| 78765376 | NO PURCHASE | 78877788 | NO PURCHASE | 78904923 | REPLACED CLAIM | 78932058 | REPLACED CLAIM |
| 78765377 | NO LOSS | 78877789 | NO PURCHASE | 78904924 | REPLACED CLAIM | 78932059 | REPLACED CLAIM |
| 78765378 | NO PURCHASE | 78877790 | NO PURCHASE | 78904925 | REPLACED CLAIM | 78932060 | REPLACED CLAIM |
| 78765379 | NO PURCHASE | 78877791 | NO PURCHASE | 78904926 | REPLACED CLAIM | 78932061 | REPLACED CLAIM |
| 78765380 | NO PURCHASE | 78877792 | NO PURCHASE | 78904927 | REPLACED CLAIM | 78932062 | REPLACED CLAIM |
| 78765385 | NO PURCHASE | 78877793 | NO PURCHASE | 78904928 | REPLACED CLAIM | 78932063 | REPLACED CLAIM |
| 78765386 | NO PURCHASE | 78877794 | NO PURCHASE | 78904929 | REPLACED CLAIM | 78932064 | REPLACED CLAIM |
| 78765387 | NO PURCHASE | 78877795 | NO PURCHASE | 78904930 | REPLACED CLAIM | 78932065 | REPLACED CLAIM |
| 78765388 | NO PURCHASE | 78877796 | NO PURCHASE | 78904931 | REPLACED CLAIM | 78932066 | REPLACED CLAIM |
| 78765389 | NO PURCHASE | 78877797 | NO PURCHASE | 78904932 | REPLACED CLAIM | 78932067 | REPLACED CLAIM |
| 78765391 | NO PURCHASE | 78877798 | NO PURCHASE | 78904933 | REPLACED CLAIM | 78932068 | REPLACED CLAIM |
| 78765395 | NO PURCHASE | 78877799 | NO PURCHASE | 78904934 | REPLACED CLAIM | 78932069 | REPLACED CLAIM |
| 78765397 | NO PURCHASE | 78877800 | NO PURCHASE | 78904935 | REPLACED CLAIM | 78932070 | REPLACED CLAIM |
| 78765401 | NO PURCHASE | 78877801 | NO PURCHASE | 78904936 | REPLACED CLAIM | 78932071 | REPLACED CLAIM |
| 78765416 | NO PURCHASE | 78877802 | NO PURCHASE | 78904937 | REPLACED CLAIM | 78932072 | REPLACED CLAIM |
| 78765418 | NO PURCHASE | 78877803 | NO PURCHASE | 78904938 | REPLACED CLAIM | 78932073 | REPLACED CLAIM |
| 78765419 | NO PURCHASE | 78877804 | NO PURCHASE | 78904939 | REPLACED CLAIM | 78932074 | REPLACED CLAIM |
| 78765420 | NO PURCHASE | 78877805 | NO PURCHASE | 78904940 | REPLACED CLAIM | 78932075 | REPLACED CLAIM |
| 78765421 | NO PURCHASE | 78877806 | NO PURCHASE | 78904941 | REPLACED CLAIM | 78932076 | REPLACED CLAIM |
| 78765422 | NO PURCHASE | 78877807 | NO PURCHASE | 78904942 | REPLACED CLAIM | 78932077 | REPLACED CLAIM |
| 78765423 | NO PURCHASE | 78877808 | NO PURCHASE | 78904943 | REPLACED CLAIM | 78932078 | REPLACED CLAIM |
| 78765424 | NO PURCHASE | 78877809 | NO PURCHASE | 78904944 | REPLACED CLAIM | 78932079 | REPLACED CLAIM |
| 78765425 | NO PURCHASE | 78877810 | NO PURCHASE | 78904945 | REPLACED CLAIM | 78932080 | REPLACED CLAIM |
| 78765427 | NO PURCHASE | 78877811 | NO PURCHASE | 78904946 | REPLACED CLAIM | 78932081 | REPLACED CLAIM |
| 78765430 | NO PURCHASE | 78877812 | NO PURCHASE | 78904947 | REPLACED CLAIM | 78932082 | REPLACED CLAIM |
| 78765431 | NO PURCHASE | 78877813 | NO PURCHASE | 78904948 | REPLACED CLAIM | 78932083 | REPLACED CLAIM |
| 78765433 | NO PURCHASE | 78877814 | NO PURCHASE | 78904949 | REPLACED CLAIM | 78932084 | REPLACED CLAIM |
| 78765434 | NO PURCHASE | 78877815 | NO PURCHASE | 78904950 | REPLACED CLAIM | 78932085 | REPLACED CLAIM |
| 78765438 | NO PURCHASE | 78877816 | NO PURCHASE | 78904951 | REPLACED CLAIM | 78932086 | REPLACED CLAIM |
| 78765439 | NO PURCHASE | 78877817 | NO PURCHASE | 78904952 | REPLACED CLAIM | 78932087 | REPLACED CLAIM |
| 78765440 | NO PURCHASE | 78877818 | NO PURCHASE | 78904953 | REPLACED CLAIM | 78932088 | REPLACED CLAIM |
| 78765441 | NO PURCHASE | 78877819 | NO PURCHASE | 78904954 | REPLACED CLAIM | 78932089 | REPLACED CLAIM |
| 78765442 | NO PURCHASE | 78877820 | NO PURCHASE | 78904955 | REPLACED CLAIM | 78932090 | REPLACED CLAIM |
| 78765443 | NO PURCHASE | 78877821 | NO PURCHASE | 78904956 | REPLACED CLAIM | 78932091 | REPLACED CLAIM |
| 78765444 | NO PURCHASE | 78877822 | NO PURCHASE | 78904957 | REPLACED CLAIM | 78932092 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765447 | NO PURCHASE | 78877823 | NO PURCHASE | 78904958 | REPLACED CLAIM | 78932093 | REPLACED CLAIM |
| 78765448 | NO PURCHASE | 78877824 | NO PURCHASE | 78904959 | REPLACED CLAIM | 78932094 | REPLACED CLAIM |
| 78765450 | NO PURCHASE | 78877825 | NO PURCHASE | 78904960 | REPLACED CLAIM | 78932095 | REPLACED CLAIM |
| 78765451 | NO PURCHASE | 78877826 | NO PURCHASE | 78904961 | REPLACED CLAIM | 78932096 | REPLACED CLAIM |
| 78765453 | NO PURCHASE | 78877827 | NO PURCHASE | 78904962 | REPLACED CLAIM | 78932097 | REPLACED CLAIM |
| 78765455 | NO PURCHASE | 78877828 | NO PURCHASE | 78904963 | REPLACED CLAIM | 78932098 | REPLACED CLAIM |
| 78765456 | NO PURCHASE | 78877829 | NO PURCHASE | 78904964 | REPLACED CLAIM | 78932099 | REPLACED CLAIM |
| 78765457 | NO LOSS | 78877830 | NO PURCHASE | 78904965 | REPLACED CLAIM | 78932100 | REPLACED CLAIM |
| 78765460 | NO LOSS | 78877831 | NO PURCHASE | 78904966 | REPLACED CLAIM | 78932101 | REPLACED CLAIM |
| 78765461 | NO PURCHASE | 78877832 | NO PURCHASE | 78904967 | REPLACED CLAIM | 78932102 | REPLACED CLAIM |
| 78765462 | NO PURCHASE | 78877833 | NO PURCHASE | 78904968 | REPLACED CLAIM | 78932103 | REPLACED CLAIM |
| 78765463 | NO PURCHASE | 78877834 | NO PURCHASE | 78904969 | REPLACED CLAIM | 78932104 | REPLACED CLAIM |
| 78765465 | NO LOSS | 78877835 | NO PURCHASE | 78904970 | REPLACED CLAIM | 78932105 | REPLACED CLAIM |
| 78765466 | NO PURCHASE | 78877836 | NO PURCHASE | 78904971 | REPLACED CLAIM | 78932106 | REPLACED CLAIM |
| 78765467 | NO PURCHASE | 78877837 | NO PURCHASE | 78904972 | REPLACED CLAIM | 78932107 | REPLACED CLAIM |
| 78765469 | NO PURCHASE | 78877838 | NO PURCHASE | 78904973 | REPLACED CLAIM | 78932108 | REPLACED CLAIM |
| 78765470 | NO PURCHASE | 78877839 | NO PURCHASE | 78904974 | REPLACED CLAIM | 78932109 | REPLACED CLAIM |
| 78765471 | NO PURCHASE | 78877840 | NO PURCHASE | 78904975 | REPLACED CLAIM | 78932110 | REPLACED CLAIM |
| 78765472 | NO PURCHASE | 78877841 | NO PURCHASE | 78904976 | REPLACED CLAIM | 78932111 | REPLACED CLAIM |
| 78765473 | NO LOSS | 78877842 | NO PURCHASE | 78904977 | REPLACED CLAIM | 78932112 | REPLACED CLAIM |
| 78765474 | NO LOSS | 78877843 | NO PURCHASE | 78904978 | REPLACED CLAIM | 78932113 | REPLACED CLAIM |
| 78765475 | NO PURCHASE | 78877844 | NO PURCHASE | 78904979 | REPLACED CLAIM | 78932114 | REPLACED CLAIM |
| 78765476 | NO PURCHASE | 78877845 | NO PURCHASE | 78904980 | REPLACED CLAIM | 78932115 | REPLACED CLAIM |
| 78765478 | NO PURCHASE | 78877846 | NO PURCHASE | 78904981 | REPLACED CLAIM | 78932116 | REPLACED CLAIM |
| 78765479 | NO LOSS | 78877847 | NO PURCHASE | 78904982 | REPLACED CLAIM | 78932117 | REPLACED CLAIM |
| 78765480 | NO PURCHASE | 78877848 | NO PURCHASE | 78904983 | REPLACED CLAIM | 78932118 | REPLACED CLAIM |
| 78765481 | NO PURCHASE | 78877849 | NO PURCHASE | 78904984 | REPLACED CLAIM | 78932119 | REPLACED CLAIM |
| 78765482 | NO PURCHASE | 78877850 | NO PURCHASE | 78904985 | REPLACED CLAIM | 78932120 | REPLACED CLAIM |
| 78765483 | NO PURCHASE | 78877851 | NO PURCHASE | 78904986 | REPLACED CLAIM | 78932121 | REPLACED CLAIM |
| 78765485 | NO PURCHASE | 78877852 | NO PURCHASE | 78904987 | REPLACED CLAIM | 78932122 | REPLACED CLAIM |
| 78765486 | NO PURCHASE | 78877853 | NO PURCHASE | 78904988 | REPLACED CLAIM | 78932123 | REPLACED CLAIM |
| 78765487 | NO PURCHASE | 78877854 | NO PURCHASE | 78904989 | REPLACED CLAIM | 78932124 | REPLACED CLAIM |
| 78765488 | NO PURCHASE | 78877855 | NO PURCHASE | 78904990 | REPLACED CLAIM | 78932125 | REPLACED CLAIM |
| 78765489 | NO PURCHASE | 78877856 | NO PURCHASE | 78904991 | REPLACED CLAIM | 78932126 | REPLACED CLAIM |
| 78765490 | NO PURCHASE | 78877857 | NO PURCHASE | 78904992 | REPLACED CLAIM | 78932127 | REPLACED CLAIM |
| 78765492 | NO PURCHASE | 78877858 | NO PURCHASE | 78904993 | REPLACED CLAIM | 78932128 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765494 | NO PURCHASE | 78877859 | NO PURCHASE | 78904994 | REPLACED CLAIM | 78932129 | REPLACED CLAIM |
| 78765496 | NO PURCHASE | 78877860 | NO PURCHASE | 78904995 | REPLACED CLAIM | 78932130 | REPLACED CLAIM |
| 78765497 | NO PURCHASE | 78877861 | NO PURCHASE | 78904996 | REPLACED CLAIM | 78932131 | REPLACED CLAIM |
| 78765498 | NO PURCHASE | 78877862 | NO PURCHASE | 78904997 | REPLACED CLAIM | 78932132 | REPLACED CLAIM |
| 78765499 | NO PURCHASE | 78877863 | NO PURCHASE | 78904998 | REPLACED CLAIM | 78932133 | REPLACED CLAIM |
| 78765500 | NO PURCHASE | 78877864 | NO PURCHASE | 78904999 | REPLACED CLAIM | 78932134 | REPLACED CLAIM |
| 78765502 | NO PURCHASE | 78877865 | NO PURCHASE | 78905000 | REPLACED CLAIM | 78932135 | REPLACED CLAIM |
| 78765503 | NO PURCHASE | 78877866 | NO PURCHASE | 78905001 | REPLACED CLAIM | 78932136 | REPLACED CLAIM |
| 78765505 | NO PURCHASE | 78877867 | NO PURCHASE | 78905002 | REPLACED CLAIM | 78932137 | REPLACED CLAIM |
| 78765507 | NO PURCHASE | 78877868 | NO PURCHASE | 78905003 | REPLACED CLAIM | 78932138 | REPLACED CLAIM |
| 78765509 | NO PURCHASE | 78877869 | NO PURCHASE | 78905004 | REPLACED CLAIM | 78932139 | REPLACED CLAIM |
| 78765511 | NO PURCHASE | 78877870 | NO PURCHASE | 78905005 | REPLACED CLAIM | 78932140 | REPLACED CLAIM |
| 78765512 | NO LOSS | 78877871 | NO PURCHASE | 78905006 | REPLACED CLAIM | 78932141 | REPLACED CLAIM |
| 78765515 | NO PURCHASE | 78877872 | NO PURCHASE | 78905007 | REPLACED CLAIM | 78932142 | REPLACED CLAIM |
| 78765516 | NO PURCHASE | 78877873 | NO PURCHASE | 78905008 | REPLACED CLAIM | 78932143 | REPLACED CLAIM |
| 78765517 | NO PURCHASE | 78877874 | NO PURCHASE | 78905009 | REPLACED CLAIM | 78932144 | REPLACED CLAIM |
| 78765518 | NO PURCHASE | 78877875 | NO PURCHASE | 78905010 | REPLACED CLAIM | 78932145 | REPLACED CLAIM |
| 78765520 | NO PURCHASE | 78877876 | NO PURCHASE | 78905011 | REPLACED CLAIM | 78932146 | REPLACED CLAIM |
| 78765521 | NO PURCHASE | 78877877 | NO PURCHASE | 78905012 | REPLACED CLAIM | 78932147 | REPLACED CLAIM |
| 78765522 | NO PURCHASE | 78877878 | NO PURCHASE | 78905013 | REPLACED CLAIM | 78932148 | REPLACED CLAIM |
| 78765524 | NO PURCHASE | 78877879 | NO PURCHASE | 78905014 | REPLACED CLAIM | 78932149 | REPLACED CLAIM |
| 78765529 | NO PURCHASE | 78877880 | NO PURCHASE | 78905015 | REPLACED CLAIM | 78932150 | REPLACED CLAIM |
| 78765530 | NO PURCHASE | 78877881 | NO PURCHASE | 78905016 | REPLACED CLAIM | 78932151 | REPLACED CLAIM |
| 78765532 | NO PURCHASE | 78877882 | NO PURCHASE | 78905017 | REPLACED CLAIM | 78932152 | REPLACED CLAIM |
| 78765542 | NO PURCHASE | 78877883 | NO PURCHASE | 78905018 | REPLACED CLAIM | 78932153 | REPLACED CLAIM |
| 78765543 | NO PURCHASE | 78877884 | NO PURCHASE | 78905019 | REPLACED CLAIM | 78932154 | REPLACED CLAIM |
| 78765546 | NO PURCHASE | 78877885 | NO PURCHASE | 78905020 | REPLACED CLAIM | 78932155 | REPLACED CLAIM |
| 78765547 | NO PURCHASE | 78877886 | NO PURCHASE | 78905021 | REPLACED CLAIM | 78932156 | REPLACED CLAIM |
| 78765548 | NO PURCHASE | 78877887 | NO PURCHASE | 78905022 | REPLACED CLAIM | 78932157 | REPLACED CLAIM |
| 78765549 | NO PURCHASE | 78877888 | NO PURCHASE | 78905023 | REPLACED CLAIM | 78932158 | REPLACED CLAIM |
| 78765550 | NO PURCHASE | 78877889 | NO PURCHASE | 78905024 | REPLACED CLAIM | 78932159 | REPLACED CLAIM |
| 78765551 | NO PURCHASE | 78877890 | NO PURCHASE | 78905025 | REPLACED CLAIM | 78932160 | REPLACED CLAIM |
| 78765552 | NO PURCHASE | 78877891 | NO PURCHASE | 78905026 | REPLACED CLAIM | 78932161 | REPLACED CLAIM |
| 78765553 | NO PURCHASE | 78877892 | NO PURCHASE | 78905027 | REPLACED CLAIM | 78932162 | REPLACED CLAIM |
| 78765554 | NO PURCHASE | 78877893 | NO PURCHASE | 78905028 | REPLACED CLAIM | 78932163 | REPLACED CLAIM |
| 78765555 | NO PURCHASE | 78877894 | NO PURCHASE | 78905029 | REPLACED CLAIM | 78932164 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765556 | NO PURCHASE | 78877895 | NO PURCHASE | 78905030 | REPLACED CLAIM | 78932165 | REPLACED CLAIM |
| 78765557 | NO PURCHASE | 78877896 | NO PURCHASE | 78905031 | REPLACED CLAIM | 78932166 | REPLACED CLAIM |
| 78765558 | NO PURCHASE | 78877897 | NO PURCHASE | 78905032 | REPLACED CLAIM | 78932167 | REPLACED CLAIM |
| 78765559 | NO PURCHASE | 78877898 | NO PURCHASE | 78905033 | REPLACED CLAIM | 78932168 | REPLACED CLAIM |
| 78765560 | NO PURCHASE | 78877899 | NO PURCHASE | 78905034 | REPLACED CLAIM | 78932169 | REPLACED CLAIM |
| 78765561 | NO PURCHASE | 78877900 | NO PURCHASE | 78905035 | REPLACED CLAIM | 78932170 | REPLACED CLAIM |
| 78765568 | NO PURCHASE | 78877901 | NO PURCHASE | 78905036 | REPLACED CLAIM | 78932171 | REPLACED CLAIM |
| 78765569 | NO PURCHASE | 78877902 | NO PURCHASE | 78905037 | REPLACED CLAIM | 78932172 | REPLACED CLAIM |
| 78765570 | NO PURCHASE | 78877903 | NO PURCHASE | 78905038 | REPLACED CLAIM | 78932173 | REPLACED CLAIM |
| 78765571 | NO PURCHASE | 78877904 | NO PURCHASE | 78905039 | REPLACED CLAIM | 78932174 | REPLACED CLAIM |
| 78765572 | NO PURCHASE | 78877905 | NO PURCHASE | 78905040 | REPLACED CLAIM | 78932175 | REPLACED CLAIM |
| 78765574 | NO PURCHASE | 78877906 | NO PURCHASE | 78905041 | REPLACED CLAIM | 78932176 | REPLACED CLAIM |
| 78765575 | NO PURCHASE | 78877907 | NO PURCHASE | 78905042 | REPLACED CLAIM | 78932177 | REPLACED CLAIM |
| 78765576 | NO PURCHASE | 78877908 | NO PURCHASE | 78905043 | REPLACED CLAIM | 78932178 | REPLACED CLAIM |
| 78765582 | NO PURCHASE | 78877909 | NO PURCHASE | 78905044 | REPLACED CLAIM | 78932179 | REPLACED CLAIM |
| 78765585 | NO PURCHASE | 78877910 | NO PURCHASE | 78905045 | REPLACED CLAIM | 78932180 | REPLACED CLAIM |
| 78765587 | NO PURCHASE | 78877911 | NO PURCHASE | 78905046 | REPLACED CLAIM | 78932181 | REPLACED CLAIM |
| 78765590 | NO LOSS | 78877912 | NO PURCHASE | 78905047 | REPLACED CLAIM | 78932182 | REPLACED CLAIM |
| 78765595 | NO PURCHASE | 78877913 | NO PURCHASE | 78905048 | REPLACED CLAIM | 78932183 | REPLACED CLAIM |
| 78765596 | NO PURCHASE | 78877914 | NO PURCHASE | 78905049 | REPLACED CLAIM | 78932184 | REPLACED CLAIM |
| 78765597 | NO PURCHASE | 78877915 | NO PURCHASE | 78905050 | REPLACED CLAIM | 78932185 | REPLACED CLAIM |
| 78765598 | NO PURCHASE | 78877916 | NO PURCHASE | 78905051 | REPLACED CLAIM | 78932186 | REPLACED CLAIM |
| 78765600 | NO PURCHASE | 78877917 | NO PURCHASE | 78905052 | REPLACED CLAIM | 78932187 | REPLACED CLAIM |
| 78765601 | NO LOSS | 78877918 | NO PURCHASE | 78905053 | REPLACED CLAIM | 78932188 | REPLACED CLAIM |
| 78765609 | NO PURCHASE | 78877919 | NO PURCHASE | 78905054 | REPLACED CLAIM | 78932189 | REPLACED CLAIM |
| 78765610 | NO PURCHASE | 78877920 | NO PURCHASE | 78905055 | REPLACED CLAIM | 78932190 | REPLACED CLAIM |
| 78765611 | NO PURCHASE | 78877921 | NO PURCHASE | 78905056 | REPLACED CLAIM | 78932191 | REPLACED CLAIM |
| 78765612 | NO PURCHASE | 78877922 | NO PURCHASE | 78905057 | REPLACED CLAIM | 78932192 | REPLACED CLAIM |
| 78765613 | NO PURCHASE | 78877923 | NO PURCHASE | 78905058 | REPLACED CLAIM | 78932193 | REPLACED CLAIM |
| 78765615 | NO PURCHASE | 78877924 | NO PURCHASE | 78905059 | REPLACED CLAIM | 78932194 | REPLACED CLAIM |
| 78765617 | NO PURCHASE | 78877925 | NO PURCHASE | 78905060 | REPLACED CLAIM | 78932195 | REPLACED CLAIM |
| 78765618 | NO LOSS | 78877926 | NO PURCHASE | 78905061 | REPLACED CLAIM | 78932196 | REPLACED CLAIM |
| 78765619 | NO PURCHASE | 78877927 | NO PURCHASE | 78905062 | REPLACED CLAIM | 78932197 | REPLACED CLAIM |
| 78765621 | NO PURCHASE | 78877928 | NO PURCHASE | 78905063 | REPLACED CLAIM | 78932198 | REPLACED CLAIM |
| 78765622 | NO PURCHASE | 78877929 | NO PURCHASE | 78905064 | REPLACED CLAIM | 78932199 | REPLACED CLAIM |
| 78765623 | NO PURCHASE | 78877930 | NO PURCHASE | 78905065 | REPLACED CLAIM | 78932200 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765624 | NO PURCHASE | 78877931 | NO PURCHASE | 78905066 | REPLACED CLAIM | 78932201 | REPLACED CLAIM |
| 78765626 | NO PURCHASE | 78877932 | NO PURCHASE | 78905067 | REPLACED CLAIM | 78932202 | REPLACED CLAIM |
| 78765627 | NO PURCHASE | 78877933 | NO PURCHASE | 78905068 | REPLACED CLAIM | 78932203 | REPLACED CLAIM |
| 78765628 | NO PURCHASE | 78877934 | NO PURCHASE | 78905069 | REPLACED CLAIM | 78932204 | REPLACED CLAIM |
| 78765629 | NO PURCHASE | 78877935 | NO PURCHASE | 78905070 | REPLACED CLAIM | 78932205 | REPLACED CLAIM |
| 78765631 | NO PURCHASE | 78877936 | NO PURCHASE | 78905071 | REPLACED CLAIM | 78932206 | REPLACED CLAIM |
| 78765633 | NO PURCHASE | 78877937 | NO PURCHASE | 78905072 | REPLACED CLAIM | 78932207 | REPLACED CLAIM |
| 78765635 | NO PURCHASE | 78877938 | NO PURCHASE | 78905073 | REPLACED CLAIM | 78932208 | REPLACED CLAIM |
| 78765636 | NO PURCHASE | 78877939 | NO PURCHASE | 78905074 | REPLACED CLAIM | 78932209 | REPLACED CLAIM |
| 78765638 | NO PURCHASE | 78877940 | NO PURCHASE | 78905075 | REPLACED CLAIM | 78932210 | REPLACED CLAIM |
| 78765639 | NO PURCHASE | 78877941 | NO PURCHASE | 78905076 | REPLACED CLAIM | 78932211 | REPLACED CLAIM |
| 78765641 | NO PURCHASE | 78877942 | NO PURCHASE | 78905077 | REPLACED CLAIM | 78932212 | REPLACED CLAIM |
| 78765644 | NO PURCHASE | 78877943 | NO PURCHASE | 78905078 | REPLACED CLAIM | 78932213 | REPLACED CLAIM |
| 78765645 | NO PURCHASE | 78877944 | NO PURCHASE | 78905079 | REPLACED CLAIM | 78932214 | REPLACED CLAIM |
| 78765646 | NO PURCHASE | 78877945 | NO PURCHASE | 78905080 | REPLACED CLAIM | 78932215 | REPLACED CLAIM |
| 78765647 | NO PURCHASE | 78877946 | NO PURCHASE | 78905081 | REPLACED CLAIM | 78932216 | REPLACED CLAIM |
| 78765648 | NO PURCHASE | 78877947 | NO PURCHASE | 78905082 | REPLACED CLAIM | 78932217 | REPLACED CLAIM |
| 78765649 | NO PURCHASE | 78877948 | NO PURCHASE | 78905083 | REPLACED CLAIM | 78932218 | REPLACED CLAIM |
| 78765650 | NO PURCHASE | 78877949 | NO PURCHASE | 78905084 | REPLACED CLAIM | 78932219 | REPLACED CLAIM |
| 78765651 | NO PURCHASE | 78877950 | NO PURCHASE | 78905085 | REPLACED CLAIM | 78932220 | REPLACED CLAIM |
| 78765657 | NO PURCHASE | 78877951 | NO PURCHASE | 78905086 | REPLACED CLAIM | 78932221 | REPLACED CLAIM |
| 78765658 | NO PURCHASE | 78877952 | NO PURCHASE | 78905087 | REPLACED CLAIM | 78932222 | REPLACED CLAIM |
| 78765660 | NO PURCHASE | 78877953 | NO PURCHASE | 78905088 | REPLACED CLAIM | 78932223 | REPLACED CLAIM |
| 78765663 | NO LOSS | 78877954 | NO PURCHASE | 78905089 | REPLACED CLAIM | 78932224 | REPLACED CLAIM |
| 78765665 | NO PURCHASE | 78877955 | NO PURCHASE | 78905090 | REPLACED CLAIM | 78932225 | REPLACED CLAIM |
| 78765675 | NO PURCHASE | 78877956 | NO PURCHASE | 78905091 | REPLACED CLAIM | 78932226 | REPLACED CLAIM |
| 78765676 | NO PURCHASE | 78877957 | NO PURCHASE | 78905092 | REPLACED CLAIM | 78932227 | REPLACED CLAIM |
| 78765677 | NO PURCHASE | 78877958 | NO PURCHASE | 78905093 | REPLACED CLAIM | 78932228 | REPLACED CLAIM |
| 78765678 | NO PURCHASE | 78877959 | NO PURCHASE | 78905094 | REPLACED CLAIM | 78932229 | REPLACED CLAIM |
| 78765679 | NO PURCHASE | 78877960 | NO PURCHASE | 78905095 | REPLACED CLAIM | 78932230 | REPLACED CLAIM |
| 78765680 | NO PURCHASE | 78877961 | NO PURCHASE | 78905096 | REPLACED CLAIM | 78932231 | REPLACED CLAIM |
| 78765681 | NO PURCHASE | 78877962 | NO PURCHASE | 78905097 | REPLACED CLAIM | 78932232 | REPLACED CLAIM |
| 78765682 | NO PURCHASE | 78877963 | NO PURCHASE | 78905098 | REPLACED CLAIM | 78932233 | REPLACED CLAIM |
| 78765683 | NO PURCHASE | 78877964 | NO PURCHASE | 78905099 | REPLACED CLAIM | 78932234 | REPLACED CLAIM |
| 78765684 | NO PURCHASE | 78877965 | NO PURCHASE | 78905100 | REPLACED CLAIM | 78932235 | REPLACED CLAIM |
| 78765685 | NO PURCHASE | 78877966 | NO PURCHASE | 78905101 | REPLACED CLAIM | 78932236 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765686 | NO PURCHASE | 78877967 | NO PURCHASE | 78905102 | REPLACED CLAIM | 78932237 | REPLACED CLAIM |
| 78765687 | NO PURCHASE | 78877968 | NO PURCHASE | 78905103 | REPLACED CLAIM | 78932238 | REPLACED CLAIM |
| 78765688 | NO PURCHASE | 78877969 | NO PURCHASE | 78905104 | REPLACED CLAIM | 78932239 | REPLACED CLAIM |
| 78765689 | NO PURCHASE | 78877970 | NO PURCHASE | 78905105 | REPLACED CLAIM | 78932240 | REPLACED CLAIM |
| 78765692 | NO PURCHASE | 78877971 | NO PURCHASE | 78905106 | REPLACED CLAIM | 78932241 | REPLACED CLAIM |
| 78765693 | NO PURCHASE | 78877972 | NO PURCHASE | 78905107 | REPLACED CLAIM | 78932242 | REPLACED CLAIM |
| 78765697 | NO PURCHASE | 78877973 | NO PURCHASE | 78905108 | REPLACED CLAIM | 78932243 | REPLACED CLAIM |
| 78765698 | NO PURCHASE | 78877974 | NO PURCHASE | 78905109 | REPLACED CLAIM | 78932244 | REPLACED CLAIM |
| 78765699 | NO PURCHASE | 78877975 | NO PURCHASE | 78905110 | REPLACED CLAIM | 78932245 | REPLACED CLAIM |
| 78765700 | NO PURCHASE | 78877976 | NO PURCHASE | 78905111 | REPLACED CLAIM | 78932246 | REPLACED CLAIM |
| 78765701 | NO PURCHASE | 78877977 | NO PURCHASE | 78905112 | REPLACED CLAIM | 78932247 | REPLACED CLAIM |
| 78765703 | NO PURCHASE | 78877978 | NO PURCHASE | 78905113 | REPLACED CLAIM | 78932248 | REPLACED CLAIM |
| 78765705 | NO PURCHASE | 78877979 | NO PURCHASE | 78905114 | REPLACED CLAIM | 78932249 | REPLACED CLAIM |
| 78765706 | NO PURCHASE | 78877980 | NO PURCHASE | 78905115 | REPLACED CLAIM | 78932250 | REPLACED CLAIM |
| 78765708 | NO PURCHASE | 78877981 | NO PURCHASE | 78905116 | REPLACED CLAIM | 78932251 | REPLACED CLAIM |
| 78765709 | NO PURCHASE | 78877982 | NO PURCHASE | 78905117 | REPLACED CLAIM | 78932252 | REPLACED CLAIM |
| 78765711 | NO PURCHASE | 78877983 | NO PURCHASE | 78905118 | REPLACED CLAIM | 78932253 | REPLACED CLAIM |
| 78765712 | NO PURCHASE | 78877984 | NO PURCHASE | 78905119 | REPLACED CLAIM | 78932254 | REPLACED CLAIM |
| 78765713 | NO PURCHASE | 78877985 | NO PURCHASE | 78905120 | REPLACED CLAIM | 78932255 | REPLACED CLAIM |
| 78765715 | NO PURCHASE | 78877986 | NO PURCHASE | 78905121 | REPLACED CLAIM | 78932256 | REPLACED CLAIM |
| 78765717 | NO PURCHASE | 78877987 | NO PURCHASE | 78905122 | REPLACED CLAIM | 78932257 | REPLACED CLAIM |
| 78765718 | NO PURCHASE | 78877988 | NO PURCHASE | 78905123 | REPLACED CLAIM | 78932258 | REPLACED CLAIM |
| 78765720 | NO PURCHASE | 78877989 | NO PURCHASE | 78905124 | REPLACED CLAIM | 78932259 | REPLACED CLAIM |
| 78765721 | NO PURCHASE | 78877990 | NO PURCHASE | 78905125 | REPLACED CLAIM | 78932260 | REPLACED CLAIM |
| 78765723 | NO PURCHASE | 78877991 | NO PURCHASE | 78905126 | REPLACED CLAIM | 78932261 | REPLACED CLAIM |
| 78765724 | NO PURCHASE | 78877992 | NO PURCHASE | 78905127 | REPLACED CLAIM | 78932262 | REPLACED CLAIM |
| 78765726 | NO PURCHASE | 78877993 | NO PURCHASE | 78905128 | REPLACED CLAIM | 78932263 | REPLACED CLAIM |
| 78765727 | NO PURCHASE | 78877994 | NO PURCHASE | 78905129 | REPLACED CLAIM | 78932264 | REPLACED CLAIM |
| 78765728 | NO PURCHASE | 78877995 | NO PURCHASE | 78905130 | REPLACED CLAIM | 78932265 | REPLACED CLAIM |
| 78765729 | NO PURCHASE | 78877996 | NO PURCHASE | 78905131 | REPLACED CLAIM | 78932266 | REPLACED CLAIM |
| 78765731 | NO PURCHASE | 78877997 | NO PURCHASE | 78905132 | REPLACED CLAIM | 78932267 | REPLACED CLAIM |
| 78765733 | NO PURCHASE | 78877998 | NO PURCHASE | 78905133 | REPLACED CLAIM | 78932268 | REPLACED CLAIM |
| 78765734 | NO PURCHASE | 78877999 | NO PURCHASE | 78905134 | REPLACED CLAIM | 78932269 | REPLACED CLAIM |
| 78765735 | NO PURCHASE | 78878000 | NO PURCHASE | 78905135 | REPLACED CLAIM | 78932270 | REPLACED CLAIM |
| 78765736 | NO PURCHASE | 78878001 | NO PURCHASE | 78905136 | REPLACED CLAIM | 78932271 | REPLACED CLAIM |
| 78765738 | NO PURCHASE | 78878002 | NO PURCHASE | 78905137 | REPLACED CLAIM | 78932272 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78765740 | NO PURCHASE | 78878003 | NO PURCHASE | 78905138 | REPLACED CLAIM | 78932273 | REPLACED CLAIM |
| 78765741 | NO PURCHASE | 78878004 | NO PURCHASE | 78905139 | REPLACED CLAIM | 78932274 | REPLACED CLAIM |
| 78765742 | NO PURCHASE | 78878005 | NO PURCHASE | 78905140 | REPLACED CLAIM | 78932275 | REPLACED CLAIM |
| 78765743 | NO PURCHASE | 78878006 | NO PURCHASE | 78905141 | REPLACED CLAIM | 78932276 | REPLACED CLAIM |
| 78765744 | NO PURCHASE | 78878007 | NO PURCHASE | 78905142 | REPLACED CLAIM | 78932277 | REPLACED CLAIM |
| 78765745 | NO PURCHASE | 78878008 | NO PURCHASE | 78905143 | REPLACED CLAIM | 78932278 | REPLACED CLAIM |
| 78765746 | NO PURCHASE | 78878009 | NO PURCHASE | 78905144 | REPLACED CLAIM | 78932279 | REPLACED CLAIM |
| 78765747 | NO PURCHASE | 78878010 | NO PURCHASE | 78905145 | REPLACED CLAIM | 78932280 | REPLACED CLAIM |
| 78765748 | NO PURCHASE | 78878011 | NO PURCHASE | 78905146 | REPLACED CLAIM | 78932281 | REPLACED CLAIM |
| 78765749 | NO PURCHASE | 78878012 | NO PURCHASE | 78905147 | REPLACED CLAIM | 78932282 | REPLACED CLAIM |
| 78765750 | NO PURCHASE | 78878013 | NO PURCHASE | 78905148 | REPLACED CLAIM | 78932283 | REPLACED CLAIM |
| 78765751 | NO PURCHASE | 78878014 | NO PURCHASE | 78905149 | REPLACED CLAIM | 78932284 | REPLACED CLAIM |
| 78765752 | NO PURCHASE | 78878015 | NO PURCHASE | 78905150 | REPLACED CLAIM | 78932285 | REPLACED CLAIM |
| 78765753 | NO PURCHASE | 78878016 | NO PURCHASE | 78905151 | REPLACED CLAIM | 78932286 | REPLACED CLAIM |
| 78765754 | NO PURCHASE | 78878017 | NO PURCHASE | 78905152 | REPLACED CLAIM | 78932287 | REPLACED CLAIM |
| 78765757 | NO PURCHASE | 78878018 | NO PURCHASE | 78905153 | REPLACED CLAIM | 78932288 | REPLACED CLAIM |
| 78765759 | NO PURCHASE | 78878019 | NO PURCHASE | 78905154 | REPLACED CLAIM | 78932289 | REPLACED CLAIM |
| 78765760 | NO PURCHASE | 78878020 | NO PURCHASE | 78905155 | REPLACED CLAIM | 78932290 | REPLACED CLAIM |
| 78765761 | NO PURCHASE | 78878021 | NO PURCHASE | 78905156 | REPLACED CLAIM | 78932291 | REPLACED CLAIM |
| 78765762 | NO PURCHASE | 78878022 | NO PURCHASE | 78905157 | REPLACED CLAIM | 78932292 | REPLACED CLAIM |
| 78765763 | NO PURCHASE | 78878023 | NO PURCHASE | 78905158 | REPLACED CLAIM | 78932293 | REPLACED CLAIM |
| 78765764 | NO PURCHASE | 78878024 | NO PURCHASE | 78905159 | REPLACED CLAIM | 78932294 | REPLACED CLAIM |
| 78765765 | NO PURCHASE | 78878025 | NO PURCHASE | 78905160 | REPLACED CLAIM | 78932295 | REPLACED CLAIM |
| 78765766 | NO PURCHASE | 78878026 | NO PURCHASE | 78905161 | REPLACED CLAIM | 78932296 | REPLACED CLAIM |
| 78765767 | NO PURCHASE | 78878027 | NO PURCHASE | 78905162 | REPLACED CLAIM | 78932297 | REPLACED CLAIM |
| 78765768 | NO PURCHASE | 78878028 | NO PURCHASE | 78905163 | REPLACED CLAIM | 78932298 | REPLACED CLAIM |
| 78765770 | NO PURCHASE | 78878029 | NO PURCHASE | 78905164 | REPLACED CLAIM | 78932299 | REPLACED CLAIM |
| 78765771 | NO PURCHASE | 78878030 | NO PURCHASE | 78905165 | REPLACED CLAIM | 78932300 | REPLACED CLAIM |
| 78765773 | NO PURCHASE | 78878031 | NO PURCHASE | 78905166 | REPLACED CLAIM | 78932301 | REPLACED CLAIM |
| 78765774 | NO PURCHASE | 78878032 | NO PURCHASE | 78905167 | REPLACED CLAIM | 78932302 | REPLACED CLAIM |
| 78765775 | NO PURCHASE | 78878033 | NO PURCHASE | 78905168 | REPLACED CLAIM | 78932303 | REPLACED CLAIM |
| 78765779 | NO PURCHASE | 78878034 | NO PURCHASE | 78905169 | REPLACED CLAIM | 78932304 | REPLACED CLAIM |
| 78765781 | NO PURCHASE | 78878035 | NO PURCHASE | 78905170 | REPLACED CLAIM | 78932305 | REPLACED CLAIM |
| 78765785 | NO PURCHASE | 78878036 | NO PURCHASE | 78905171 | REPLACED CLAIM | 78932306 | REPLACED CLAIM |
| 78765788 | NO PURCHASE | 78878037 | NO PURCHASE | 78905172 | REPLACED CLAIM | 78932307 | REPLACED CLAIM |
| 78765789 | NO PURCHASE | 78878038 | NO PURCHASE | 78905173 | REPLACED CLAIM | 78932308 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765790 | NO PURCHASE | 78878039 | NO PURCHASE | 78905174 | REPLACED CLAIM | 78932309 | REPLACED CLAIM |
| 78765793 | NO LOSS | 78878040 | NO PURCHASE | 78905175 | REPLACED CLAIM | 78932310 | REPLACED CLAIM |
| 78765804 | NO PURCHASE | 78878041 | NO PURCHASE | 78905176 | REPLACED CLAIM | 78932311 | REPLACED CLAIM |
| 78765805 | NO PURCHASE | 78878042 | NO PURCHASE | 78905177 | REPLACED CLAIM | 78932312 | REPLACED CLAIM |
| 78765806 | NO PURCHASE | 78878043 | NO PURCHASE | 78905178 | REPLACED CLAIM | 78932313 | REPLACED CLAIM |
| 78765807 | NO PURCHASE | 78878044 | NO PURCHASE | 78905179 | REPLACED CLAIM | 78932314 | REPLACED CLAIM |
| 78765808 | NO PURCHASE | 78878045 | NO PURCHASE | 78905180 | REPLACED CLAIM | 78932315 | REPLACED CLAIM |
| 78765809 | NO PURCHASE | 78878046 | NO PURCHASE | 78905181 | REPLACED CLAIM | 78932316 | REPLACED CLAIM |
| 78765810 | NO PURCHASE | 78878047 | NO PURCHASE | 78905182 | REPLACED CLAIM | 78932317 | REPLACED CLAIM |
| 78765811 | NO PURCHASE | 78878048 | NO PURCHASE | 78905183 | REPLACED CLAIM | 78932318 | REPLACED CLAIM |
| 78765812 | NO PURCHASE | 78878049 | NO PURCHASE | 78905184 | REPLACED CLAIM | 78932319 | REPLACED CLAIM |
| 78765813 | NO PURCHASE | 78878050 | NO PURCHASE | 78905185 | REPLACED CLAIM | 78932320 | REPLACED CLAIM |
| 78765814 | NO PURCHASE | 78878051 | NO PURCHASE | 78905186 | REPLACED CLAIM | 78932321 | REPLACED CLAIM |
| 78765816 | NO PURCHASE | 78878052 | NO PURCHASE | 78905187 | REPLACED CLAIM | 78932322 | REPLACED CLAIM |
| 78765817 | NO PURCHASE | 78878053 | NO PURCHASE | 78905188 | REPLACED CLAIM | 78932323 | REPLACED CLAIM |
| 78765819 | NO PURCHASE | 78878054 | NO PURCHASE | 78905189 | REPLACED CLAIM | 78932324 | REPLACED CLAIM |
| 78765820 | NO PURCHASE | 78878055 | NO PURCHASE | 78905190 | REPLACED CLAIM | 78932325 | REPLACED CLAIM |
| 78765821 | NO PURCHASE | 78878056 | NO PURCHASE | 78905191 | REPLACED CLAIM | 78932326 | REPLACED CLAIM |
| 78765822 | NO PURCHASE | 78878057 | NO PURCHASE | 78905192 | REPLACED CLAIM | 78932327 | REPLACED CLAIM |
| 78765823 | NO PURCHASE | 78878058 | NO PURCHASE | 78905193 | REPLACED CLAIM | 78932328 | REPLACED CLAIM |
| 78765824 | NO LOSS | 78878059 | NO PURCHASE | 78905194 | REPLACED CLAIM | 78932329 | REPLACED CLAIM |
| 78765825 | NO PURCHASE | 78878060 | NO PURCHASE | 78905195 | REPLACED CLAIM | 78932330 | REPLACED CLAIM |
| 78765826 | NO PURCHASE | 78878061 | NO PURCHASE | 78905196 | REPLACED CLAIM | 78932331 | REPLACED CLAIM |
| 78765827 | NO PURCHASE | 78878062 | NO PURCHASE | 78905197 | REPLACED CLAIM | 78932332 | REPLACED CLAIM |
| 78765828 | NO PURCHASE | 78878063 | NO PURCHASE | 78905198 | REPLACED CLAIM | 78932333 | REPLACED CLAIM |
| 78765829 | NO PURCHASE | 78878064 | NO PURCHASE | 78905199 | REPLACED CLAIM | 78932334 | REPLACED CLAIM |
| 78765830 | NO PURCHASE | 78878065 | NO PURCHASE | 78905200 | REPLACED CLAIM | 78932335 | REPLACED CLAIM |
| 78765831 | NO PURCHASE | 78878066 | NO PURCHASE | 78905201 | REPLACED CLAIM | 78932336 | REPLACED CLAIM |
| 78765833 | NO PURCHASE | 78878067 | NO PURCHASE | 78905202 | REPLACED CLAIM | 78932337 | REPLACED CLAIM |
| 78765841 | NO PURCHASE | 78878068 | NO PURCHASE | 78905203 | REPLACED CLAIM | 78932338 | REPLACED CLAIM |
| 78765846 | NO LOSS | 78878069 | NO PURCHASE | 78905204 | REPLACED CLAIM | 78932339 | REPLACED CLAIM |
| 78765847 | NO PURCHASE | 78878070 | NO PURCHASE | 78905205 | REPLACED CLAIM | 78932340 | REPLACED CLAIM |
| 78765848 | NO LOSS | 78878071 | NO PURCHASE | 78905206 | REPLACED CLAIM | 78932341 | REPLACED CLAIM |
| 78765849 | NO PURCHASE | 78878072 | NO PURCHASE | 78905207 | REPLACED CLAIM | 78932342 | REPLACED CLAIM |
| 78765850 | NO PURCHASE | 78878073 | NO PURCHASE | 78905208 | REPLACED CLAIM | 78932343 | REPLACED CLAIM |
| 78765851 | NO LOSS | 78878074 | NO PURCHASE | 78905209 | REPLACED CLAIM | 78932344 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765852 | NO PURCHASE | 78878075 | NO PURCHASE | 78905210 | REPLACED CLAIM | 78932345 | REPLACED CLAIM |
| 78765857 | NO PURCHASE | 78878076 | NO PURCHASE | 78905211 | REPLACED CLAIM | 78932346 | REPLACED CLAIM |
| 78765858 | NO PURCHASE | 78878077 | NO PURCHASE | 78905212 | REPLACED CLAIM | 78932347 | REPLACED CLAIM |
| 78765860 | NO PURCHASE | 78878078 | NO PURCHASE | 78905213 | REPLACED CLAIM | 78932348 | REPLACED CLAIM |
| 78765863 | NO PURCHASE | 78878079 | NO PURCHASE | 78905214 | REPLACED CLAIM | 78932349 | REPLACED CLAIM |
| 78765865 | NO PURCHASE | 78878080 | NO PURCHASE | 78905215 | REPLACED CLAIM | 78932350 | REPLACED CLAIM |
| 78765866 | NO PURCHASE | 78878081 | NO PURCHASE | 78905216 | REPLACED CLAIM | 78932351 | REPLACED CLAIM |
| 78765869 | NO PURCHASE | 78878082 | NO PURCHASE | 78905217 | REPLACED CLAIM | 78932352 | REPLACED CLAIM |
| 78765871 | NO PURCHASE | 78878083 | NO PURCHASE | 78905218 | REPLACED CLAIM | 78932353 | REPLACED CLAIM |
| 78765873 | NO PURCHASE | 78878084 | NO PURCHASE | 78905219 | REPLACED CLAIM | 78932354 | REPLACED CLAIM |
| 78765874 | NO PURCHASE | 78878085 | NO PURCHASE | 78905220 | REPLACED CLAIM | 78932355 | REPLACED CLAIM |
| 78765875 | NO PURCHASE | 78878086 | NO PURCHASE | 78905221 | REPLACED CLAIM | 78932356 | REPLACED CLAIM |
| 78765877 | NO PURCHASE | 78878087 | NO PURCHASE | 78905222 | REPLACED CLAIM | 78932357 | REPLACED CLAIM |
| 78765880 | NO PURCHASE | 78878088 | NO PURCHASE | 78905223 | REPLACED CLAIM | 78932358 | REPLACED CLAIM |
| 78765882 | NO PURCHASE | 78878089 | NO PURCHASE | 78905224 | REPLACED CLAIM | 78932359 | REPLACED CLAIM |
| 78765883 | NO PURCHASE | 78878090 | NO PURCHASE | 78905225 | REPLACED CLAIM | 78932360 | REPLACED CLAIM |
| 78765884 | NO PURCHASE | 78878091 | NO PURCHASE | 78905226 | REPLACED CLAIM | 78932361 | REPLACED CLAIM |
| 78765885 | NO PURCHASE | 78878092 | NO PURCHASE | 78905227 | REPLACED CLAIM | 78932362 | REPLACED CLAIM |
| 78765886 | NO PURCHASE | 78878093 | NO PURCHASE | 78905228 | REPLACED CLAIM | 78932363 | REPLACED CLAIM |
| 78765887 | NO PURCHASE | 78878094 | NO PURCHASE | 78905229 | REPLACED CLAIM | 78932364 | REPLACED CLAIM |
| 78765891 | NO PURCHASE | 78878095 | NO PURCHASE | 78905230 | REPLACED CLAIM | 78932365 | REPLACED CLAIM |
| 78765893 | NO PURCHASE | 78878096 | NO PURCHASE | 78905231 | REPLACED CLAIM | 78932366 | REPLACED CLAIM |
| 78765895 | NO PURCHASE | 78878097 | NO PURCHASE | 78905232 | REPLACED CLAIM | 78932367 | REPLACED CLAIM |
| 78765896 | NO PURCHASE | 78878098 | NO PURCHASE | 78905233 | REPLACED CLAIM | 78932368 | REPLACED CLAIM |
| 78765897 | NO PURCHASE | 78878099 | NO PURCHASE | 78905234 | REPLACED CLAIM | 78932369 | REPLACED CLAIM |
| 78765898 | NO PURCHASE | 78878100 | NO PURCHASE | 78905235 | REPLACED CLAIM | 78932370 | REPLACED CLAIM |
| 78765899 | NO PURCHASE | 78878101 | NO PURCHASE | 78905236 | REPLACED CLAIM | 78932371 | REPLACED CLAIM |
| 78765900 | NO PURCHASE | 78878102 | NO PURCHASE | 78905237 | REPLACED CLAIM | 78932372 | REPLACED CLAIM |
| 78765903 | NO PURCHASE | 78878103 | NO PURCHASE | 78905238 | REPLACED CLAIM | 78932373 | REPLACED CLAIM |
| 78765904 | NO PURCHASE | 78878104 | NO PURCHASE | 78905239 | REPLACED CLAIM | 78932374 | REPLACED CLAIM |
| 78765906 | NO PURCHASE | 78878105 | NO PURCHASE | 78905240 | REPLACED CLAIM | 78932375 | REPLACED CLAIM |
| 78765907 | NO PURCHASE | 78878106 | NO PURCHASE | 78905241 | REPLACED CLAIM | 78932376 | REPLACED CLAIM |
| 78765908 | NO PURCHASE | 78878107 | NO PURCHASE | 78905242 | REPLACED CLAIM | 78932377 | REPLACED CLAIM |
| 78765910 | NO PURCHASE | 78878108 | NO PURCHASE | 78905243 | REPLACED CLAIM | 78932378 | REPLACED CLAIM |
| 78765911 | NO PURCHASE | 78878109 | NO PURCHASE | 78905244 | REPLACED CLAIM | 78932379 | REPLACED CLAIM |
| 78765912 | NO PURCHASE | 78878110 | NO PURCHASE | 78905245 | REPLACED CLAIM | 78932380 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78765913 | NO PURCHASE | 78878111 | NO PURCHASE | 78905246 | REPLACED CLAIM | 78932381 | REPLACED CLAIM |
| 78765915 | NO PURCHASE | 78878112 | NO PURCHASE | 78905247 | REPLACED CLAIM | 78932382 | REPLACED CLAIM |
| 78765917 | NO PURCHASE | 78878113 | NO PURCHASE | 78905248 | REPLACED CLAIM | 78932383 | REPLACED CLAIM |
| 78765918 | NO PURCHASE | 78878114 | NO PURCHASE | 78905249 | REPLACED CLAIM | 78932384 | REPLACED CLAIM |
| 78765920 | NO PURCHASE | 78878115 | NO PURCHASE | 78905250 | REPLACED CLAIM | 78932385 | REPLACED CLAIM |
| 78765922 | NO PURCHASE | 78878116 | NO PURCHASE | 78905251 | REPLACED CLAIM | 78932386 | REPLACED CLAIM |
| 78765923 | NO PURCHASE | 78878117 | NO PURCHASE | 78905252 | REPLACED CLAIM | 78932387 | REPLACED CLAIM |
| 78765931 | NO PURCHASE | 78878118 | NO PURCHASE | 78905253 | REPLACED CLAIM | 78932388 | REPLACED CLAIM |
| 78765934 | NO PURCHASE | 78878119 | NO PURCHASE | 78905254 | REPLACED CLAIM | 78932389 | REPLACED CLAIM |
| 78765935 | NO PURCHASE | 78878120 | NO PURCHASE | 78905255 | REPLACED CLAIM | 78932390 | REPLACED CLAIM |
| 78765936 | NO PURCHASE | 78878121 | NO PURCHASE | 78905256 | REPLACED CLAIM | 78932391 | REPLACED CLAIM |
| 78765937 | NO PURCHASE | 78878122 | NO PURCHASE | 78905257 | REPLACED CLAIM | 78932392 | REPLACED CLAIM |
| 78765938 | NO PURCHASE | 78878123 | NO PURCHASE | 78905258 | REPLACED CLAIM | 78932393 | REPLACED CLAIM |
| 78765939 | NO PURCHASE | 78878124 | NO PURCHASE | 78905259 | REPLACED CLAIM | 78932394 | REPLACED CLAIM |
| 78765940 | NO PURCHASE | 78878125 | NO PURCHASE | 78905260 | REPLACED CLAIM | 78932395 | REPLACED CLAIM |
| 78765941 | NO PURCHASE | 78878126 | NO PURCHASE | 78905261 | REPLACED CLAIM | 78932396 | REPLACED CLAIM |
| 78765942 | NO PURCHASE | 78878127 | NO PURCHASE | 78905262 | REPLACED CLAIM | 78932397 | REPLACED CLAIM |
| 78765943 | NO PURCHASE | 78878128 | NO PURCHASE | 78905263 | REPLACED CLAIM | 78932398 | REPLACED CLAIM |
| 78765945 | NO PURCHASE | 78878129 | NO PURCHASE | 78905264 | REPLACED CLAIM | 78932399 | REPLACED CLAIM |
| 78765946 | NO PURCHASE | 78878130 | NO PURCHASE | 78905265 | REPLACED CLAIM | 78932400 | REPLACED CLAIM |
| 78765947 | NO PURCHASE | 78878131 | NO PURCHASE | 78905266 | REPLACED CLAIM | 78932401 | REPLACED CLAIM |
| 78765948 | NO PURCHASE | 78878132 | NO PURCHASE | 78905267 | REPLACED CLAIM | 78932402 | REPLACED CLAIM |
| 78765949 | NO PURCHASE | 78878133 | NO PURCHASE | 78905268 | REPLACED CLAIM | 78932403 | REPLACED CLAIM |
| 78765953 | NO PURCHASE | 78878134 | NO PURCHASE | 78905269 | REPLACED CLAIM | 78932404 | REPLACED CLAIM |
| 78765954 | DUPLICATE CLAIM | 78878135 | NO PURCHASE | 78905270 | REPLACED CLAIM | 78932405 | REPLACED CLAIM |
| 78765955 | NO PURCHASE | 78878136 | NO PURCHASE | 78905271 | REPLACED CLAIM | 78932406 | REPLACED CLAIM |
| 78765956 | NO PURCHASE | 78878137 | NO PURCHASE | 78905272 | REPLACED CLAIM | 78932407 | REPLACED CLAIM |
| 78765957 | NO PURCHASE | 78878138 | NO PURCHASE | 78905273 | REPLACED CLAIM | 78932408 | REPLACED CLAIM |
| 78765958 | NO PURCHASE | 78878139 | NO PURCHASE | 78905274 | REPLACED CLAIM | 78932409 | REPLACED CLAIM |
| 78765959 | NO PURCHASE | 78878140 | NO PURCHASE | 78905275 | REPLACED CLAIM | 78932410 | REPLACED CLAIM |
| 78765964 | NO PURCHASE | 78878141 | NO PURCHASE | 78905276 | REPLACED CLAIM | 78932411 | REPLACED CLAIM |
| 78765965 | NO PURCHASE | 78878142 | NO PURCHASE | 78905277 | REPLACED CLAIM | 78932412 | REPLACED CLAIM |
| 78765966 | NO PURCHASE | 78878143 | NO PURCHASE | 78905278 | REPLACED CLAIM | 78932413 | REPLACED CLAIM |
| 78765967 | NO PURCHASE | 78878144 | NO PURCHASE | 78905279 | REPLACED CLAIM | 78932414 | REPLACED CLAIM |
| 78765968 | NO PURCHASE | 78878145 | NO PURCHASE | 78905280 | REPLACED CLAIM | 78932415 | REPLACED CLAIM |
| 78765970 | NO PURCHASE | 78878146 | NO PURCHASE | 78905281 | REPLACED CLAIM | 78932416 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78765972 | NO PURCHASE | 78878147 | NO PURCHASE | 78905282 | REPLACED CLAIM | 78932417 | REPLACED CLAIM |
| 78765973 | NO PURCHASE | 78878148 | NO PURCHASE | 78905283 | REPLACED CLAIM | 78932418 | REPLACED CLAIM |
| 78765975 | NO PURCHASE | 78878149 | NO PURCHASE | 78905284 | REPLACED CLAIM | 78932419 | REPLACED CLAIM |
| 78765977 | NO PURCHASE | 78878150 | NO PURCHASE | 78905285 | REPLACED CLAIM | 78932420 | REPLACED CLAIM |
| 78765978 | NO LOSS | 78878151 | NO PURCHASE | 78905286 | REPLACED CLAIM | 78932421 | REPLACED CLAIM |
| 78765979 | NO PURCHASE | 78878152 | NO PURCHASE | 78905287 | REPLACED CLAIM | 78932422 | REPLACED CLAIM |
| 78765980 | NO PURCHASE | 78878153 | NO PURCHASE | 78905288 | REPLACED CLAIM | 78932423 | REPLACED CLAIM |
| 78765981 | NO PURCHASE | 78878154 | NO PURCHASE | 78905289 | REPLACED CLAIM | 78932424 | REPLACED CLAIM |
| 78765982 | NO PURCHASE | 78878155 | NO PURCHASE | 78905290 | REPLACED CLAIM | 78932425 | REPLACED CLAIM |
| 78765986 | NO PURCHASE | 78878156 | NO PURCHASE | 78905291 | REPLACED CLAIM | 78932426 | REPLACED CLAIM |
| 78765987 | NO PURCHASE | 78878157 | NO PURCHASE | 78905292 | REPLACED CLAIM | 78932427 | REPLACED CLAIM |
| 78765989 | NO PURCHASE | 78878158 | NO PURCHASE | 78905293 | REPLACED CLAIM | 78932428 | REPLACED CLAIM |
| 78765990 | NO PURCHASE | 78878159 | NO PURCHASE | 78905294 | REPLACED CLAIM | 78932429 | REPLACED CLAIM |
| 78765991 | NO PURCHASE | 78878160 | NO PURCHASE | 78905295 | REPLACED CLAIM | 78932430 | REPLACED CLAIM |
| 78765992 | NO PURCHASE | 78878161 | NO PURCHASE | 78905296 | REPLACED CLAIM | 78932431 | REPLACED CLAIM |
| 78765993 | NO PURCHASE | 78878162 | NO PURCHASE | 78905297 | REPLACED CLAIM | 78932432 | REPLACED CLAIM |
| 78765994 | NO PURCHASE | 78878163 | NO PURCHASE | 78905298 | REPLACED CLAIM | 78932433 | REPLACED CLAIM |
| 78765995 | NO PURCHASE | 78878164 | NO PURCHASE | 78905299 | REPLACED CLAIM | 78932434 | REPLACED CLAIM |
| 78765996 | NO PURCHASE | 78878165 | NO PURCHASE | 78905300 | REPLACED CLAIM | 78932435 | REPLACED CLAIM |
| 78765999 | NO PURCHASE | 78878166 | NO PURCHASE | 78905301 | REPLACED CLAIM | 78932436 | REPLACED CLAIM |
| 78766000 | NO PURCHASE | 78878167 | NO PURCHASE | 78905302 | REPLACED CLAIM | 78932437 | REPLACED CLAIM |
| 78766001 | NO PURCHASE | 78878168 | NO PURCHASE | 78905303 | REPLACED CLAIM | 78932438 | REPLACED CLAIM |
| 78766002 | NO PURCHASE | 78878169 | NO PURCHASE | 78905304 | REPLACED CLAIM | 78932439 | REPLACED CLAIM |
| 78766003 | NO PURCHASE | 78878170 | NO PURCHASE | 78905305 | REPLACED CLAIM | 78932440 | REPLACED CLAIM |
| 78766004 | NO PURCHASE | 78878171 | NO PURCHASE | 78905306 | REPLACED CLAIM | 78932441 | REPLACED CLAIM |
| 78766006 | NO PURCHASE | 78878172 | NO PURCHASE | 78905307 | REPLACED CLAIM | 78932442 | REPLACED CLAIM |
| 78766007 | NO PURCHASE | 78878173 | NO PURCHASE | 78905308 | REPLACED CLAIM | 78932443 | REPLACED CLAIM |
| 78766008 | NO PURCHASE | 78878174 | NO PURCHASE | 78905309 | REPLACED CLAIM | 78932444 | REPLACED CLAIM |
| 78766009 | NO PURCHASE | 78878175 | NO PURCHASE | 78905310 | REPLACED CLAIM | 78932445 | REPLACED CLAIM |
| 78766011 | NO PURCHASE | 78878176 | NO PURCHASE | 78905311 | REPLACED CLAIM | 78932446 | REPLACED CLAIM |
| 78766014 | NO PURCHASE | 78878177 | NO PURCHASE | 78905312 | REPLACED CLAIM | 78932447 | REPLACED CLAIM |
| 78766015 | NO PURCHASE | 78878178 | NO PURCHASE | 78905313 | REPLACED CLAIM | 78932448 | REPLACED CLAIM |
| 78766016 | NO PURCHASE | 78878179 | NO PURCHASE | 78905314 | REPLACED CLAIM | 78932449 | REPLACED CLAIM |
| 78766017 | NO PURCHASE | 78878180 | NO PURCHASE | 78905315 | REPLACED CLAIM | 78932450 | REPLACED CLAIM |
| 78766019 | NO PURCHASE | 78878181 | NO PURCHASE | 78905316 | REPLACED CLAIM | 78932451 | REPLACED CLAIM |
| 78766020 | NO PURCHASE | 78878182 | NO PURCHASE | 78905317 | REPLACED CLAIM | 78932452 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78766021 | NO LOSS | 78878183 | NO PURCHASE | 78905318 | REPLACED CLAIM | 78932453 | REPLACED CLAIM |
| 78766023 | NO PURCHASE | 78878184 | NO PURCHASE | 78905319 | REPLACED CLAIM | 78932454 | REPLACED CLAIM |
| 78766024 | NO PURCHASE | 78878185 | NO PURCHASE | 78905320 | REPLACED CLAIM | 78932455 | REPLACED CLAIM |
| 78766025 | NO PURCHASE | 78878186 | NO PURCHASE | 78905321 | REPLACED CLAIM | 78932456 | REPLACED CLAIM |
| 78766026 | NO PURCHASE | 78878187 | NO PURCHASE | 78905322 | REPLACED CLAIM | 78932457 | REPLACED CLAIM |
| 78766027 | NO PURCHASE | 78878188 | NO PURCHASE | 78905323 | REPLACED CLAIM | 78932458 | REPLACED CLAIM |
| 78766028 | NO PURCHASE | 78878189 | NO PURCHASE | 78905324 | REPLACED CLAIM | 78932459 | REPLACED CLAIM |
| 78766032 | NO PURCHASE | 78878190 | NO PURCHASE | 78905325 | REPLACED CLAIM | 78932460 | REPLACED CLAIM |
| 78766033 | NO PURCHASE | 78878191 | NO PURCHASE | 78905326 | REPLACED CLAIM | 78932461 | REPLACED CLAIM |
| 78766034 | NO PURCHASE | 78878192 | NO PURCHASE | 78905327 | REPLACED CLAIM | 78932462 | REPLACED CLAIM |
| 78766035 | NO PURCHASE | 78878193 | NO PURCHASE | 78905328 | REPLACED CLAIM | 78932463 | REPLACED CLAIM |
| 78766036 | NO PURCHASE | 78878194 | NO PURCHASE | 78905329 | REPLACED CLAIM | 78932464 | REPLACED CLAIM |
| 78766037 | NO PURCHASE | 78878195 | NO PURCHASE | 78905330 | REPLACED CLAIM | 78932465 | REPLACED CLAIM |
| 78766038 | NO PURCHASE | 78878196 | NO PURCHASE | 78905331 | REPLACED CLAIM | 78932466 | REPLACED CLAIM |
| 78766040 | NO PURCHASE | 78878197 | NO PURCHASE | 78905332 | REPLACED CLAIM | 78932467 | REPLACED CLAIM |
| 78766041 | NO PURCHASE | 78878198 | NO PURCHASE | 78905333 | REPLACED CLAIM | 78932468 | REPLACED CLAIM |
| 78766044 | NO PURCHASE | 78878199 | NO PURCHASE | 78905334 | REPLACED CLAIM | 78932469 | REPLACED CLAIM |
| 78766045 | NO PURCHASE | 78878200 | NO PURCHASE | 78905335 | REPLACED CLAIM | 78932470 | REPLACED CLAIM |
| 78766049 | NO PURCHASE | 78878201 | NO PURCHASE | 78905336 | REPLACED CLAIM | 78932471 | REPLACED CLAIM |
| 78766053 | NO PURCHASE | 78878202 | NO PURCHASE | 78905337 | REPLACED CLAIM | 78932472 | REPLACED CLAIM |
| 78766055 | NO PURCHASE | 78878203 | NO PURCHASE | 78905338 | REPLACED CLAIM | 78932473 | REPLACED CLAIM |
| 78766058 | NO PURCHASE | 78878204 | NO PURCHASE | 78905339 | REPLACED CLAIM | 78932474 | REPLACED CLAIM |
| 78766060 | NO PURCHASE | 78878205 | NO PURCHASE | 78905340 | REPLACED CLAIM | 78932475 | REPLACED CLAIM |
| 78766063 | NO PURCHASE | 78878206 | NO PURCHASE | 78905341 | REPLACED CLAIM | 78932476 | REPLACED CLAIM |
| 78766064 | NO PURCHASE | 78878207 | NO PURCHASE | 78905342 | REPLACED CLAIM | 78932477 | REPLACED CLAIM |
| 78766065 | NO PURCHASE | 78878208 | NO PURCHASE | 78905343 | REPLACED CLAIM | 78932478 | REPLACED CLAIM |
| 78766066 | NO PURCHASE | 78878209 | NO PURCHASE | 78905344 | REPLACED CLAIM | 78932479 | REPLACED CLAIM |
| 78766067 | NO PURCHASE | 78878210 | NO PURCHASE | 78905345 | REPLACED CLAIM | 78932480 | REPLACED CLAIM |
| 78766068 | NO PURCHASE | 78878211 | NO PURCHASE | 78905346 | REPLACED CLAIM | 78932481 | REPLACED CLAIM |
| 78766069 | NO PURCHASE | 78878212 | NO PURCHASE | 78905347 | REPLACED CLAIM | 78932482 | REPLACED CLAIM |
| 78766070 | NO PURCHASE | 78878213 | NO PURCHASE | 78905348 | REPLACED CLAIM | 78932483 | REPLACED CLAIM |
| 78766071 | NO PURCHASE | 78878214 | NO PURCHASE | 78905349 | REPLACED CLAIM | 78932484 | REPLACED CLAIM |
| 78766072 | NO PURCHASE | 78878215 | NO PURCHASE | 78905350 | REPLACED CLAIM | 78932485 | REPLACED CLAIM |
| 78766073 | NO PURCHASE | 78878216 | NO PURCHASE | 78905351 | REPLACED CLAIM | 78932486 | REPLACED CLAIM |
| 78766074 | NO PURCHASE | 78878217 | NO PURCHASE | 78905352 | REPLACED CLAIM | 78932487 | REPLACED CLAIM |
| 78766075 | NO PURCHASE | 78878218 | NO PURCHASE | 78905353 | REPLACED CLAIM | 78932488 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78766076 | NO PURCHASE | 78878219 | NO PURCHASE | 78905354 | REPLACED CLAIM | 78932489 | REPLACED CLAIM |
| 78766078 | NO PURCHASE | 78878220 | NO PURCHASE | 78905355 | REPLACED CLAIM | 78932490 | REPLACED CLAIM |
| 78766079 | NO PURCHASE | 78878221 | NO PURCHASE | 78905356 | REPLACED CLAIM | 78932491 | REPLACED CLAIM |
| 78766081 | NO PURCHASE | 78878222 | NO PURCHASE | 78905357 | REPLACED CLAIM | 78932492 | REPLACED CLAIM |
| 78766085 | NO PURCHASE | 78878223 | NO PURCHASE | 78905358 | REPLACED CLAIM | 78932493 | REPLACED CLAIM |
| 78766086 | NO PURCHASE | 78878224 | NO PURCHASE | 78905359 | REPLACED CLAIM | 78932494 | REPLACED CLAIM |
| 78766087 | NO PURCHASE | 78878225 | NO PURCHASE | 78905360 | REPLACED CLAIM | 78932495 | REPLACED CLAIM |
| 78766091 | NO PURCHASE | 78878226 | NO PURCHASE | 78905361 | REPLACED CLAIM | 78932496 | REPLACED CLAIM |
| 78766092 | NO PURCHASE | 78878227 | NO PURCHASE | 78905362 | REPLACED CLAIM | 78932497 | REPLACED CLAIM |
| 78766093 | NO PURCHASE | 78878228 | NO PURCHASE | 78905363 | REPLACED CLAIM | 78932498 | REPLACED CLAIM |
| 78766096 | NO PURCHASE | 78878229 | NO PURCHASE | 78905364 | REPLACED CLAIM | 78932499 | REPLACED CLAIM |
| 78766099 | NO PURCHASE | 78878230 | NO PURCHASE | 78905365 | REPLACED CLAIM | 78932500 | REPLACED CLAIM |
| 78766100 | NO PURCHASE | 78878231 | NO PURCHASE | 78905366 | REPLACED CLAIM | 78932501 | REPLACED CLAIM |
| 78766102 | NO PURCHASE | 78878232 | NO PURCHASE | 78905367 | REPLACED CLAIM | 78932502 | REPLACED CLAIM |
| 78766103 | NO PURCHASE | 78878233 | NO PURCHASE | 78905368 | REPLACED CLAIM | 78932503 | REPLACED CLAIM |
| 78766105 | NO PURCHASE | 78878234 | NO PURCHASE | 78905369 | REPLACED CLAIM | 78932504 | REPLACED CLAIM |
| 78766106 | NO PURCHASE | 78878235 | NO PURCHASE | 78905370 | REPLACED CLAIM | 78932505 | REPLACED CLAIM |
| 78766107 | NO LOSS | 78878236 | NO PURCHASE | 78905371 | REPLACED CLAIM | 78932506 | REPLACED CLAIM |
| 78766108 | NO LOSS | 78878237 | NO PURCHASE | 78905372 | REPLACED CLAIM | 78932507 | REPLACED CLAIM |
| 78766109 | NO PURCHASE | 78878238 | NO PURCHASE | 78905373 | REPLACED CLAIM | 78932508 | REPLACED CLAIM |
| 78766111 | NO PURCHASE | 78878239 | NO PURCHASE | 78905374 | REPLACED CLAIM | 78932509 | REPLACED CLAIM |
| 78766112 | NO PURCHASE | 78878240 | NO PURCHASE | 78905375 | REPLACED CLAIM | 78932510 | REPLACED CLAIM |
| 78766115 | NO LOSS | 78878241 | NO PURCHASE | 78905376 | REPLACED CLAIM | 78932511 | REPLACED CLAIM |
| 78766116 | NO PURCHASE | 78878242 | NO PURCHASE | 78905377 | REPLACED CLAIM | 78932512 | REPLACED CLAIM |
| 78766119 | NO PURCHASE | 78878243 | NO PURCHASE | 78905378 | REPLACED CLAIM | 78932513 | REPLACED CLAIM |
| 78766120 | NO LOSS | 78878244 | NO PURCHASE | 78905379 | REPLACED CLAIM | 78932514 | REPLACED CLAIM |
| 78766124 | NO PURCHASE | 78878245 | NO PURCHASE | 78905380 | REPLACED CLAIM | 78932515 | REPLACED CLAIM |
| 78766125 | NO PURCHASE | 78878246 | NO PURCHASE | 78905381 | REPLACED CLAIM | 78932516 | REPLACED CLAIM |
| 78766126 | NO PURCHASE | 78878247 | NO PURCHASE | 78905382 | REPLACED CLAIM | 78932517 | REPLACED CLAIM |
| 78766127 | NO PURCHASE | 78878248 | NO PURCHASE | 78905383 | REPLACED CLAIM | 78932518 | REPLACED CLAIM |
| 78766128 | NO PURCHASE | 78878249 | NO PURCHASE | 78905384 | REPLACED CLAIM | 78932519 | REPLACED CLAIM |
| 78766130 | NO PURCHASE | 78878250 | NO PURCHASE | 78905385 | REPLACED CLAIM | 78932520 | REPLACED CLAIM |
| 78766131 | NO PURCHASE | 78878251 | NO PURCHASE | 78905386 | REPLACED CLAIM | 78932521 | REPLACED CLAIM |
| 78766133 | NO PURCHASE | 78878252 | NO PURCHASE | 78905387 | REPLACED CLAIM | 78932522 | REPLACED CLAIM |
| 78766134 | NO PURCHASE | 78878253 | NO PURCHASE | 78905388 | REPLACED CLAIM | 78932523 | REPLACED CLAIM |
| 78766136 | NO PURCHASE | 78878254 | NO PURCHASE | 78905389 | REPLACED CLAIM | 78932524 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78766137 | NO PURCHASE | 78878255 | NO PURCHASE | 78905390 | REPLACED CLAIM | 78932525 | REPLACED CLAIM |
| 78766138 | NO PURCHASE | 78878256 | NO PURCHASE | 78905391 | REPLACED CLAIM | 78932526 | REPLACED CLAIM |
| 78766141 | NO PURCHASE | 78878257 | NO PURCHASE | 78905392 | REPLACED CLAIM | 78932527 | REPLACED CLAIM |
| 78766142 | NO PURCHASE | 78878258 | NO PURCHASE | 78905393 | REPLACED CLAIM | 78932528 | REPLACED CLAIM |
| 78766143 | NO PURCHASE | 78878259 | NO PURCHASE | 78905394 | REPLACED CLAIM | 78932529 | REPLACED CLAIM |
| 78766144 | NO PURCHASE | 78878260 | NO PURCHASE | 78905395 | REPLACED CLAIM | 78932530 | REPLACED CLAIM |
| 78766147 | NO PURCHASE | 78878261 | NO PURCHASE | 78905396 | REPLACED CLAIM | 78932531 | REPLACED CLAIM |
| 78766148 | NO PURCHASE | 78878262 | NO PURCHASE | 78905397 | REPLACED CLAIM | 78932532 | REPLACED CLAIM |
| 78766149 | NO PURCHASE | 78878263 | NO PURCHASE | 78905398 | REPLACED CLAIM | 78932533 | REPLACED CLAIM |
| 78766150 | NO PURCHASE | 78878264 | NO PURCHASE | 78905399 | REPLACED CLAIM | 78932534 | REPLACED CLAIM |
| 78766151 | NO PURCHASE | 78878265 | NO PURCHASE | 78905400 | REPLACED CLAIM | 78932535 | REPLACED CLAIM |
| 78766152 | NO LOSS | 78878266 | NO PURCHASE | 78905401 | REPLACED CLAIM | 78932536 | REPLACED CLAIM |
| 78766154 | NO PURCHASE | 78878267 | NO PURCHASE | 78905402 | REPLACED CLAIM | 78932537 | REPLACED CLAIM |
| 78766155 | NO PURCHASE | 78878268 | NO PURCHASE | 78905403 | REPLACED CLAIM | 78932538 | REPLACED CLAIM |
| 78766156 | NO PURCHASE | 78878269 | NO PURCHASE | 78905404 | REPLACED CLAIM | 78932539 | REPLACED CLAIM |
| 78766157 | NO PURCHASE | 78878270 | NO PURCHASE | 78905405 | REPLACED CLAIM | 78932540 | REPLACED CLAIM |
| 78766158 | NO PURCHASE | 78878271 | NO PURCHASE | 78905406 | REPLACED CLAIM | 78932541 | REPLACED CLAIM |
| 78766159 | NO PURCHASE | 78878272 | NO PURCHASE | 78905407 | REPLACED CLAIM | 78932542 | REPLACED CLAIM |
| 78766160 | NO PURCHASE | 78878273 | NO PURCHASE | 78905408 | REPLACED CLAIM | 78932543 | REPLACED CLAIM |
| 78766161 | NO PURCHASE | 78878274 | NO PURCHASE | 78905409 | REPLACED CLAIM | 78932544 | REPLACED CLAIM |
| 78766162 | NO PURCHASE | 78878275 | NO PURCHASE | 78905410 | REPLACED CLAIM | 78932545 | REPLACED CLAIM |
| 78766164 | NO PURCHASE | 78878276 | NO PURCHASE | 78905411 | REPLACED CLAIM | 78932546 | REPLACED CLAIM |
| 78766165 | NO PURCHASE | 78878277 | NO PURCHASE | 78905412 | REPLACED CLAIM | 78932547 | REPLACED CLAIM |
| 78766167 | NO PURCHASE | 78878278 | NO PURCHASE | 78905413 | REPLACED CLAIM | 78932548 | REPLACED CLAIM |
| 78766168 | NO PURCHASE | 78878279 | NO PURCHASE | 78905414 | REPLACED CLAIM | 78932549 | REPLACED CLAIM |
| 78766170 | NO PURCHASE | 78878280 | NO PURCHASE | 78905415 | REPLACED CLAIM | 78932550 | REPLACED CLAIM |
| 78766171 | NO PURCHASE | 78878281 | NO PURCHASE | 78905416 | REPLACED CLAIM | 78932551 | REPLACED CLAIM |
| 78766175 | NO PURCHASE | 78878282 | NO PURCHASE | 78905417 | REPLACED CLAIM | 78932552 | REPLACED CLAIM |
| 78766176 | NO PURCHASE | 78878283 | NO PURCHASE | 78905418 | REPLACED CLAIM | 78932553 | REPLACED CLAIM |
| 78766177 | NO PURCHASE | 78878284 | NO PURCHASE | 78905419 | REPLACED CLAIM | 78932554 | REPLACED CLAIM |
| 78766178 | NO PURCHASE | 78878285 | NO PURCHASE | 78905420 | REPLACED CLAIM | 78932555 | REPLACED CLAIM |
| 78766179 | NO PURCHASE | 78878286 | NO PURCHASE | 78905421 | REPLACED CLAIM | 78932556 | REPLACED CLAIM |
| 78766183 | NO PURCHASE | 78878287 | NO PURCHASE | 78905422 | REPLACED CLAIM | 78932557 | REPLACED CLAIM |
| 78766193 | NO PURCHASE | 78878288 | NO PURCHASE | 78905423 | REPLACED CLAIM | 78932558 | REPLACED CLAIM |
| 78766194 | NO PURCHASE | 78878289 | NO PURCHASE | 78905424 | REPLACED CLAIM | 78932559 | REPLACED CLAIM |
| 78766195 | NO PURCHASE | 78878290 | NO PURCHASE | 78905425 | REPLACED CLAIM | 78932560 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78766196 | NO PURCHASE | 78878291 | NO PURCHASE | 78905426 | REPLACED CLAIM | 78932561 | REPLACED CLAIM |
| 78766197 | NO PURCHASE | 78878292 | NO PURCHASE | 78905427 | REPLACED CLAIM | 78932562 | REPLACED CLAIM |
| 78766198 | NO PURCHASE | 78878293 | NO PURCHASE | 78905428 | REPLACED CLAIM | 78932563 | REPLACED CLAIM |
| 78766199 | NO PURCHASE | 78878294 | NO PURCHASE | 78905429 | REPLACED CLAIM | 78932564 | REPLACED CLAIM |
| 78766200 | NO PURCHASE | 78878295 | NO PURCHASE | 78905430 | REPLACED CLAIM | 78932565 | REPLACED CLAIM |
| 78766201 | NO PURCHASE | 78878296 | NO PURCHASE | 78905431 | REPLACED CLAIM | 78932566 | REPLACED CLAIM |
| 78766203 | NO PURCHASE | 78878297 | NO PURCHASE | 78905432 | REPLACED CLAIM | 78932567 | REPLACED CLAIM |
| 78766204 | NO PURCHASE | 78878298 | NO PURCHASE | 78905433 | REPLACED CLAIM | 78932568 | REPLACED CLAIM |
| 78766205 | NO PURCHASE | 78878299 | NO PURCHASE | 78905434 | REPLACED CLAIM | 78932569 | REPLACED CLAIM |
| 78766206 | NO PURCHASE | 78878300 | NO PURCHASE | 78905435 | REPLACED CLAIM | 78932570 | REPLACED CLAIM |
| 78766207 | NO PURCHASE | 78878301 | NO PURCHASE | 78905436 | REPLACED CLAIM | 78932571 | REPLACED CLAIM |
| 78766208 | NO PURCHASE | 78878302 | NO PURCHASE | 78905437 | REPLACED CLAIM | 78932572 | REPLACED CLAIM |
| 78766209 | NO PURCHASE | 78878303 | NO PURCHASE | 78905438 | REPLACED CLAIM | 78932573 | REPLACED CLAIM |
| 78766210 | NO PURCHASE | 78878304 | NO PURCHASE | 78905439 | REPLACED CLAIM | 78932574 | REPLACED CLAIM |
| 78766212 | NO PURCHASE | 78878305 | NO PURCHASE | 78905440 | REPLACED CLAIM | 78932575 | REPLACED CLAIM |
| 78766215 | NO PURCHASE | 78878306 | NO PURCHASE | 78905441 | REPLACED CLAIM | 78932576 | REPLACED CLAIM |
| 78766217 | NO PURCHASE | 78878307 | NO PURCHASE | 78905442 | REPLACED CLAIM | 78932577 | REPLACED CLAIM |
| 78766218 | NO PURCHASE | 78878308 | NO PURCHASE | 78905443 | REPLACED CLAIM | 78932578 | REPLACED CLAIM |
| 78766219 | NO PURCHASE | 78878309 | NO PURCHASE | 78905444 | REPLACED CLAIM | 78932579 | REPLACED CLAIM |
| 78766220 | NO PURCHASE | 78878310 | NO PURCHASE | 78905445 | REPLACED CLAIM | 78932580 | REPLACED CLAIM |
| 78766222 | NO PURCHASE | 78878311 | NO PURCHASE | 78905446 | REPLACED CLAIM | 78932581 | REPLACED CLAIM |
| 78766223 | NO PURCHASE | 78878312 | NO PURCHASE | 78905447 | REPLACED CLAIM | 78932582 | REPLACED CLAIM |
| 78766225 | NO PURCHASE | 78878313 | NO PURCHASE | 78905448 | REPLACED CLAIM | 78932583 | REPLACED CLAIM |
| 78766226 | NO PURCHASE | 78878314 | NO PURCHASE | 78905449 | REPLACED CLAIM | 78932584 | REPLACED CLAIM |
| 78766229 | NO PURCHASE | 78878315 | NO PURCHASE | 78905450 | REPLACED CLAIM | 78932585 | REPLACED CLAIM |
| 78766234 | NO PURCHASE | 78878316 | NO PURCHASE | 78905451 | REPLACED CLAIM | 78932586 | REPLACED CLAIM |
| 78766237 | NO PURCHASE | 78878317 | NO PURCHASE | 78905452 | REPLACED CLAIM | 78932587 | REPLACED CLAIM |
| 78766238 | NO PURCHASE | 78878318 | NO PURCHASE | 78905453 | REPLACED CLAIM | 78932588 | REPLACED CLAIM |
| 78766239 | NO PURCHASE | 78878319 | NO PURCHASE | 78905454 | REPLACED CLAIM | 78932589 | REPLACED CLAIM |
| 78766241 | NO PURCHASE | 78878320 | NO PURCHASE | 78905455 | REPLACED CLAIM | 78932590 | REPLACED CLAIM |
| 78766243 | NO PURCHASE | 78878321 | NO PURCHASE | 78905456 | REPLACED CLAIM | 78932591 | REPLACED CLAIM |
| 78766244 | NO PURCHASE | 78878322 | NO PURCHASE | 78905457 | REPLACED CLAIM | 78932592 | REPLACED CLAIM |
| 78766245 | NO PURCHASE | 78878323 | NO PURCHASE | 78905458 | REPLACED CLAIM | 78932593 | REPLACED CLAIM |
| 78766246 | NO PURCHASE | 78878324 | NO PURCHASE | 78905459 | REPLACED CLAIM | 78932594 | REPLACED CLAIM |
| 78766249 | NO PURCHASE | 78878325 | NO PURCHASE | 78905460 | REPLACED CLAIM | 78932595 | REPLACED CLAIM |
| 78766250 | NO PURCHASE | 78878326 | NO PURCHASE | 78905461 | REPLACED CLAIM | 78932596 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78766251 | NO LOSS | 78878327 | NO PURCHASE | 78905462 | REPLACED CLAIM | 78932597 | REPLACED CLAIM |
| 78766252 | NO PURCHASE | 78878328 | NO PURCHASE | 78905463 | REPLACED CLAIM | 78932598 | REPLACED CLAIM |
| 78766254 | NO PURCHASE | 78878329 | NO PURCHASE | 78905464 | REPLACED CLAIM | 78932599 | REPLACED CLAIM |
| 78766255 | NO PURCHASE | 78878330 | NO PURCHASE | 78905465 | REPLACED CLAIM | 78932600 | REPLACED CLAIM |
| 78766257 | NO PURCHASE | 78878331 | NO PURCHASE | 78905466 | REPLACED CLAIM | 78932601 | REPLACED CLAIM |
| 78766258 | NO PURCHASE | 78878332 | NO PURCHASE | 78905467 | REPLACED CLAIM | 78932602 | REPLACED CLAIM |
| 78766259 | NO PURCHASE | 78878333 | NO PURCHASE | 78905468 | REPLACED CLAIM | 78932603 | REPLACED CLAIM |
| 78766260 | NO PURCHASE | 78878334 | NO PURCHASE | 78905469 | REPLACED CLAIM | 78932604 | REPLACED CLAIM |
| 78766261 | NO PURCHASE | 78878335 | NO PURCHASE | 78905470 | REPLACED CLAIM | 78932605 | REPLACED CLAIM |
| 78766262 | NO PURCHASE | 78878336 | NO PURCHASE | 78905471 | REPLACED CLAIM | 78932606 | REPLACED CLAIM |
| 78766263 | NO PURCHASE | 78878337 | NO PURCHASE | 78905472 | REPLACED CLAIM | 78932607 | REPLACED CLAIM |
| 78766264 | NO PURCHASE | 78878338 | NO PURCHASE | 78905473 | REPLACED CLAIM | 78932608 | REPLACED CLAIM |
| 78766266 | NO PURCHASE | 78878339 | NO PURCHASE | 78905474 | REPLACED CLAIM | 78932609 | REPLACED CLAIM |
| 78766267 | NO PURCHASE | 78878340 | NO PURCHASE | 78905475 | REPLACED CLAIM | 78932610 | REPLACED CLAIM |
| 78766268 | NO PURCHASE | 78878341 | NO PURCHASE | 78905476 | REPLACED CLAIM | 78932611 | REPLACED CLAIM |
| 78766269 | NO PURCHASE | 78878342 | NO PURCHASE | 78905477 | REPLACED CLAIM | 78932612 | REPLACED CLAIM |
| 78766271 | NO PURCHASE | 78878343 | NO PURCHASE | 78905478 | REPLACED CLAIM | 78932613 | REPLACED CLAIM |
| 78766273 | NO PURCHASE | 78878344 | NO PURCHASE | 78905479 | REPLACED CLAIM | 78932614 | REPLACED CLAIM |
| 78766274 | NO PURCHASE | 78878345 | NO PURCHASE | 78905480 | REPLACED CLAIM | 78932615 | REPLACED CLAIM |
| 78766276 | NO PURCHASE | 78878346 | NO PURCHASE | 78905481 | REPLACED CLAIM | 78932616 | REPLACED CLAIM |
| 78766280 | NO PURCHASE | 78878347 | NO PURCHASE | 78905482 | REPLACED CLAIM | 78932617 | REPLACED CLAIM |
| 78766282 | NO LOSS | 78878348 | NO PURCHASE | 78905483 | REPLACED CLAIM | 78932618 | REPLACED CLAIM |
| 78766284 | NO PURCHASE | 78878349 | NO PURCHASE | 78905484 | REPLACED CLAIM | 78932619 | REPLACED CLAIM |
| 78766285 | NO PURCHASE | 78878350 | NO PURCHASE | 78905485 | REPLACED CLAIM | 78932620 | REPLACED CLAIM |
| 78766287 | NO PURCHASE | 78878351 | NO PURCHASE | 78905486 | REPLACED CLAIM | 78932621 | REPLACED CLAIM |
| 78766288 | NO PURCHASE | 78878352 | NO PURCHASE | 78905487 | REPLACED CLAIM | 78932622 | REPLACED CLAIM |
| 78766289 | NO PURCHASE | 78878353 | NO PURCHASE | 78905488 | REPLACED CLAIM | 78932623 | REPLACED CLAIM |
| 78766290 | DUPLICATE CLAIM | 78878354 | NO PURCHASE | 78905489 | REPLACED CLAIM | 78932624 | REPLACED CLAIM |
| 78766292 | NO PURCHASE | 78878355 | NO PURCHASE | 78905490 | REPLACED CLAIM | 78932625 | REPLACED CLAIM |
| 78766293 | NO PURCHASE | 78878356 | NO PURCHASE | 78905491 | REPLACED CLAIM | 78932626 | REPLACED CLAIM |
| 78766295 | NO PURCHASE | 78878357 | NO PURCHASE | 78905492 | REPLACED CLAIM | 78932627 | REPLACED CLAIM |
| 78766297 | NO PURCHASE | 78878358 | NO PURCHASE | 78905493 | REPLACED CLAIM | 78932628 | REPLACED CLAIM |
| 78766298 | NO PURCHASE | 78878359 | NO PURCHASE | 78905494 | REPLACED CLAIM | 78932629 | REPLACED CLAIM |
| 78766301 | NO PURCHASE | 78878360 | NO PURCHASE | 78905495 | REPLACED CLAIM | 78932630 | REPLACED CLAIM |
| 78766304 | NO PURCHASE | 78878361 | NO PURCHASE | 78905496 | REPLACED CLAIM | 78932631 | REPLACED CLAIM |
| 78766305 | NO PURCHASE | 78878362 | NO PURCHASE | 78905497 | REPLACED CLAIM | 78932632 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78766306 | NO PURCHASE | 78878363 | NO PURCHASE | 78905498 | REPLACED CLAIM | 78932633 | REPLACED CLAIM |
| 78766308 | NO PURCHASE | 78878364 | NO PURCHASE | 78905499 | REPLACED CLAIM | 78932634 | REPLACED CLAIM |
| 78766309 | NO PURCHASE | 78878365 | NO PURCHASE | 78905500 | REPLACED CLAIM | 78932635 | REPLACED CLAIM |
| 78766321 | NO PURCHASE | 78878366 | NO PURCHASE | 78905501 | REPLACED CLAIM | 78932636 | REPLACED CLAIM |
| 78766322 | NO PURCHASE | 78878367 | NO PURCHASE | 78905502 | REPLACED CLAIM | 78932637 | REPLACED CLAIM |
| 78766323 | NO PURCHASE | 78878368 | NO PURCHASE | 78905503 | REPLACED CLAIM | 78932638 | REPLACED CLAIM |
| 78766324 | NO PURCHASE | 78878369 | NO PURCHASE | 78905504 | REPLACED CLAIM | 78932639 | REPLACED CLAIM |
| 78766325 | NO PURCHASE | 78878370 | NO PURCHASE | 78905505 | REPLACED CLAIM | 78932640 | REPLACED CLAIM |
| 78766326 | NO PURCHASE | 78878371 | NO PURCHASE | 78905506 | REPLACED CLAIM | 78932641 | REPLACED CLAIM |
| 78766327 | NO PURCHASE | 78878372 | NO PURCHASE | 78905507 | REPLACED CLAIM | 78932642 | REPLACED CLAIM |
| 78766328 | NO PURCHASE | 78878373 | NO PURCHASE | 78905508 | REPLACED CLAIM | 78932643 | REPLACED CLAIM |
| 78766329 | NO PURCHASE | 78878374 | NO PURCHASE | 78905509 | REPLACED CLAIM | 78932644 | REPLACED CLAIM |
| 78766331 | NO PURCHASE | 78878375 | NO PURCHASE | 78905510 | REPLACED CLAIM | 78932645 | REPLACED CLAIM |
| 78766332 | NO PURCHASE | 78878376 | NO PURCHASE | 78905511 | REPLACED CLAIM | 78932646 | REPLACED CLAIM |
| 78766333 | NO PURCHASE | 78878377 | NO PURCHASE | 78905512 | REPLACED CLAIM | 78932647 | REPLACED CLAIM |
| 78766334 | NO PURCHASE | 78878378 | NO PURCHASE | 78905513 | REPLACED CLAIM | 78932648 | REPLACED CLAIM |
| 78766336 | NO PURCHASE | 78878379 | NO PURCHASE | 78905514 | REPLACED CLAIM | 78932649 | REPLACED CLAIM |
| 78766337 | NO PURCHASE | 78878380 | NO PURCHASE | 78905515 | REPLACED CLAIM | 78932650 | REPLACED CLAIM |
| 78766338 | NO PURCHASE | 78878381 | NO PURCHASE | 78905516 | REPLACED CLAIM | 78932651 | REPLACED CLAIM |
| 78766339 | NO PURCHASE | 78878382 | NO PURCHASE | 78905517 | REPLACED CLAIM | 78932652 | REPLACED CLAIM |
| 78766340 | NO PURCHASE | 78878383 | NO PURCHASE | 78905518 | REPLACED CLAIM | 78932653 | REPLACED CLAIM |
| 78766341 | NO LOSS | 78878384 | NO PURCHASE | 78905519 | REPLACED CLAIM | 78932654 | REPLACED CLAIM |
| 78766342 | NO PURCHASE | 78878385 | NO PURCHASE | 78905520 | REPLACED CLAIM | 78932655 | REPLACED CLAIM |
| 78766345 | NO PURCHASE | 78878386 | NO PURCHASE | 78905521 | REPLACED CLAIM | 78932656 | REPLACED CLAIM |
| 78777800 | NO PURCHASE | 78878387 | NO PURCHASE | 78905522 | REPLACED CLAIM | 78932657 | REPLACED CLAIM |
| 78777801 | NO PURCHASE | 78878388 | NO PURCHASE | 78905523 | REPLACED CLAIM | 78932658 | REPLACED CLAIM |
| 78777802 | NO PURCHASE | 78878389 | NO PURCHASE | 78905524 | REPLACED CLAIM | 78932659 | REPLACED CLAIM |
| 78777803 | NO PURCHASE | 78878390 | NO PURCHASE | 78905525 | REPLACED CLAIM | 78932660 | REPLACED CLAIM |
| 78777804 | NO PURCHASE | 78878391 | NO PURCHASE | 78905526 | REPLACED CLAIM | 78932661 | REPLACED CLAIM |
| 78777805 | NO PURCHASE | 78878392 | NO PURCHASE | 78905527 | REPLACED CLAIM | 78932662 | REPLACED CLAIM |
| 78777808 | NO PURCHASE | 78878393 | NO PURCHASE | 78905528 | REPLACED CLAIM | 78932663 | REPLACED CLAIM |
| 78777809 | NO PURCHASE | 78878394 | NO PURCHASE | 78905529 | REPLACED CLAIM | 78932664 | REPLACED CLAIM |
| 78777810 | NO PURCHASE | 78878395 | NO PURCHASE | 78905530 | REPLACED CLAIM | 78932665 | REPLACED CLAIM |
| 78777812 | NO PURCHASE | 78878396 | NO PURCHASE | 78905531 | REPLACED CLAIM | 78932666 | REPLACED CLAIM |
| 78777816 | NO PURCHASE | 78878397 | NO PURCHASE | 78905532 | REPLACED CLAIM | 78932667 | REPLACED CLAIM |
| 78777817 | NO PURCHASE | 78878398 | NO PURCHASE | 78905533 | REPLACED CLAIM | 78932668 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78777818 | NO PURCHASE | 78878399 | NO PURCHASE | 78905534 | REPLACED CLAIM | 78932669 | REPLACED CLAIM |
| 78777819 | NO PURCHASE | 78878400 | NO PURCHASE | 78905535 | REPLACED CLAIM | 78932670 | REPLACED CLAIM |
| 78777821 | NO PURCHASE | 78878401 | NO PURCHASE | 78905536 | REPLACED CLAIM | 78932671 | REPLACED CLAIM |
| 78777823 | NO LOSS | 78878402 | NO PURCHASE | 78905537 | REPLACED CLAIM | 78932672 | REPLACED CLAIM |
| 78777826 | NO PURCHASE | 78878403 | NO PURCHASE | 78905538 | REPLACED CLAIM | 78932673 | REPLACED CLAIM |
| 78777827 | NO PURCHASE | 78878404 | NO PURCHASE | 78905539 | REPLACED CLAIM | 78932674 | REPLACED CLAIM |
| 78777829 | NO PURCHASE | 78878405 | NO PURCHASE | 78905540 | REPLACED CLAIM | 78932675 | REPLACED CLAIM |
| 78777831 | NO PURCHASE | 78878406 | NO PURCHASE | 78905541 | REPLACED CLAIM | 78932676 | REPLACED CLAIM |
| 78777832 | NO PURCHASE | 78878407 | NO PURCHASE | 78905542 | REPLACED CLAIM | 78932677 | REPLACED CLAIM |
| 78777833 | NO PURCHASE | 78878408 | NO PURCHASE | 78905543 | REPLACED CLAIM | 78932678 | REPLACED CLAIM |
| 78777834 | NO PURCHASE | 78878409 | NO PURCHASE | 78905544 | REPLACED CLAIM | 78932679 | REPLACED CLAIM |
| 78777835 | NO PURCHASE | 78878410 | NO PURCHASE | 78905545 | REPLACED CLAIM | 78932680 | REPLACED CLAIM |
| 78777836 | NO PURCHASE | 78878411 | NO PURCHASE | 78905546 | REPLACED CLAIM | 78932681 | REPLACED CLAIM |
| 78777838 | NO PURCHASE | 78878412 | NO PURCHASE | 78905547 | REPLACED CLAIM | 78932682 | REPLACED CLAIM |
| 78777841 | NO PURCHASE | 78878413 | NO PURCHASE | 78905548 | REPLACED CLAIM | 78932683 | REPLACED CLAIM |
| 78777842 | NO PURCHASE | 78878414 | NO PURCHASE | 78905549 | REPLACED CLAIM | 78932684 | REPLACED CLAIM |
| 78777844 | NO LOSS | 78878415 | NO PURCHASE | 78905550 | REPLACED CLAIM | 78932685 | REPLACED CLAIM |
| 78777845 | NO PURCHASE | 78878416 | NO PURCHASE | 78905551 | REPLACED CLAIM | 78932686 | REPLACED CLAIM |
| 78777846 | NO PURCHASE | 78878417 | NO PURCHASE | 78905552 | REPLACED CLAIM | 78932687 | REPLACED CLAIM |
| 78777849 | NO PURCHASE | 78878418 | NO PURCHASE | 78905553 | REPLACED CLAIM | 78932688 | REPLACED CLAIM |
| 78777851 | NO PURCHASE | 78878419 | NO PURCHASE | 78905554 | REPLACED CLAIM | 78932689 | REPLACED CLAIM |
| 78777854 | REPLACED CLAIM | 78878420 | NO PURCHASE | 78905555 | REPLACED CLAIM | 78932690 | REPLACED CLAIM |
| 78777856 | NO LOSS | 78878421 | NO PURCHASE | 78905556 | REPLACED CLAIM | 78932691 | REPLACED CLAIM |
| 78777858 | NO PURCHASE | 78878422 | NO PURCHASE | 78905557 | REPLACED CLAIM | 78932692 | REPLACED CLAIM |
| 78777860 | NO PURCHASE | 78878423 | NO PURCHASE | 78905558 | REPLACED CLAIM | 78932693 | REPLACED CLAIM |
| 78777861 | NO PURCHASE | 78878424 | NO PURCHASE | 78905559 | REPLACED CLAIM | 78932694 | REPLACED CLAIM |
| 78777862 | NO PURCHASE | 78878425 | NO PURCHASE | 78905560 | REPLACED CLAIM | 78932695 | REPLACED CLAIM |
| 78777863 | NO PURCHASE | 78878426 | NO PURCHASE | 78905561 | REPLACED CLAIM | 78932696 | REPLACED CLAIM |
| 78777864 | NO PURCHASE | 78878427 | NO PURCHASE | 78905562 | REPLACED CLAIM | 78932697 | REPLACED CLAIM |
| 78777865 | NO PURCHASE | 78878428 | NO PURCHASE | 78905563 | REPLACED CLAIM | 78932698 | REPLACED CLAIM |
| 78777866 | NO PURCHASE | 78878429 | NO PURCHASE | 78905564 | REPLACED CLAIM | 78932699 | REPLACED CLAIM |
| 78777867 | NO PURCHASE | 78878430 | NO PURCHASE | 78905565 | REPLACED CLAIM | 78932700 | REPLACED CLAIM |
| 78777870 | NO PURCHASE | 78878431 | NO PURCHASE | 78905566 | REPLACED CLAIM | 78932701 | REPLACED CLAIM |
| 78777871 | NO PURCHASE | 78878432 | NO PURCHASE | 78905567 | REPLACED CLAIM | 78932702 | REPLACED CLAIM |
| 78777872 | NO LOSS | 78878433 | NO PURCHASE | 78905568 | REPLACED CLAIM | 78932703 | REPLACED CLAIM |
| 78777873 | NO PURCHASE | 78878434 | NO PURCHASE | 78905569 | REPLACED CLAIM | 78932704 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78777874 | NO PURCHASE | 78878435 | NO PURCHASE | 78905570 | REPLACED CLAIM | 78932705 | REPLACED CLAIM |
| 78777875 | NO PURCHASE | 78878436 | NO PURCHASE | 78905571 | REPLACED CLAIM | 78932706 | REPLACED CLAIM |
| 78777876 | NO PURCHASE | 78878437 | NO PURCHASE | 78905572 | REPLACED CLAIM | 78932707 | REPLACED CLAIM |
| 78777878 | NO PURCHASE | 78878438 | NO PURCHASE | 78905573 | REPLACED CLAIM | 78932708 | REPLACED CLAIM |
| 78777880 | NO PURCHASE | 78878439 | NO PURCHASE | 78905574 | REPLACED CLAIM | 78932709 | REPLACED CLAIM |
| 78777883 | REPLACED CLAIM | 78878440 | NO PURCHASE | 78905575 | REPLACED CLAIM | 78932710 | REPLACED CLAIM |
| 78777885 | NO LOSS | 78878441 | NO PURCHASE | 78905576 | REPLACED CLAIM | 78932711 | REPLACED CLAIM |
| 78777893 | NO PURCHASE | 78878442 | NO PURCHASE | 78905577 | REPLACED CLAIM | 78932712 | REPLACED CLAIM |
| 78777894 | NO PURCHASE | 78878443 | NO PURCHASE | 78905578 | REPLACED CLAIM | 78932713 | REPLACED CLAIM |
| 78777895 | NO PURCHASE | 78878444 | NO PURCHASE | 78905579 | REPLACED CLAIM | 78932714 | REPLACED CLAIM |
| 78777897 | NO PURCHASE | 78878445 | NO PURCHASE | 78905580 | REPLACED CLAIM | 78932715 | REPLACED CLAIM |
| 78777900 | NO PURCHASE | 78878446 | NO PURCHASE | 78905581 | REPLACED CLAIM | 78932716 | REPLACED CLAIM |
| 78777901 | NO PURCHASE | 78878447 | NO PURCHASE | 78905582 | REPLACED CLAIM | 78932717 | REPLACED CLAIM |
| 78777904 | NO PURCHASE | 78878448 | NO PURCHASE | 78905583 | REPLACED CLAIM | 78932718 | REPLACED CLAIM |
| 78777905 | NO PURCHASE | 78878449 | NO PURCHASE | 78905584 | REPLACED CLAIM | 78932719 | REPLACED CLAIM |
| 78777906 | NO PURCHASE | 78878450 | NO PURCHASE | 78905585 | REPLACED CLAIM | 78932720 | REPLACED CLAIM |
| 78777907 | NO LOSS | 78878451 | NO PURCHASE | 78905586 | REPLACED CLAIM | 78932721 | REPLACED CLAIM |
| 78777910 | NO PURCHASE | 78878452 | NO PURCHASE | 78905587 | REPLACED CLAIM | 78932722 | REPLACED CLAIM |
| 78777911 | NO LOSS | 78878453 | NO PURCHASE | 78905588 | REPLACED CLAIM | 78932723 | REPLACED CLAIM |
| 78777912 | NO LOSS | 78878454 | NO PURCHASE | 78905589 | REPLACED CLAIM | 78932724 | REPLACED CLAIM |
| 78777913 | NO PURCHASE | 78878455 | NO PURCHASE | 78905590 | REPLACED CLAIM | 78932725 | REPLACED CLAIM |
| 78777914 | REPLACED CLAIM | 78878456 | NO PURCHASE | 78905591 | REPLACED CLAIM | 78932726 | REPLACED CLAIM |
| 78777915 | NO LOSS | 78878457 | NO PURCHASE | 78905592 | REPLACED CLAIM | 78932727 | REPLACED CLAIM |
| 78777916 | REPLACED CLAIM | 78878458 | NO PURCHASE | 78905593 | REPLACED CLAIM | 78932728 | REPLACED CLAIM |
| 78777918 | NO PURCHASE | 78878459 | NO PURCHASE | 78905594 | REPLACED CLAIM | 78932729 | REPLACED CLAIM |
| 78777919 | NO LOSS | 78878460 | NO PURCHASE | 78905595 | REPLACED CLAIM | 78932730 | REPLACED CLAIM |
| 78777920 | NO PURCHASE | 78878461 | NO PURCHASE | 78905596 | REPLACED CLAIM | 78932731 | REPLACED CLAIM |
| 78777921 | NO PURCHASE | 78878462 | NO PURCHASE | 78905597 | REPLACED CLAIM | 78932732 | REPLACED CLAIM |
| 78777922 | NO PURCHASE | 78878463 | NO PURCHASE | 78905598 | REPLACED CLAIM | 78932733 | REPLACED CLAIM |
| 78777923 | NO PURCHASE | 78878464 | NO PURCHASE | 78905599 | REPLACED CLAIM | 78932734 | REPLACED CLAIM |
| 78777924 | NO PURCHASE | 78878465 | NO PURCHASE | 78905600 | REPLACED CLAIM | 78932735 | REPLACED CLAIM |
| 78777925 | NO PURCHASE | 78878466 | NO PURCHASE | 78905601 | REPLACED CLAIM | 78932736 | REPLACED CLAIM |
| 78777926 | NO PURCHASE | 78878467 | NO PURCHASE | 78905602 | REPLACED CLAIM | 78932737 | REPLACED CLAIM |
| 78777927 | NO PURCHASE | 78878468 | NO PURCHASE | 78905603 | REPLACED CLAIM | 78932738 | REPLACED CLAIM |
| 78777931 | NO PURCHASE | 78878469 | NO PURCHASE | 78905604 | REPLACED CLAIM | 78932739 | REPLACED CLAIM |
| 78777933 | NO LOSS | 78878470 | NO PURCHASE | 78905605 | REPLACED CLAIM | 78932740 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78777934 | NO PURCHASE | 78878471 | NO PURCHASE | 78905606 | REPLACED CLAIM | 78932741 | REPLACED CLAIM |
| 78777935 | NO PURCHASE | 78878472 | NO PURCHASE | 78905607 | REPLACED CLAIM | 78932742 | REPLACED CLAIM |
| 78777940 | NO PURCHASE | 78878473 | NO PURCHASE | 78905608 | REPLACED CLAIM | 78932743 | REPLACED CLAIM |
| 78777941 | NO PURCHASE | 78878474 | NO PURCHASE | 78905609 | REPLACED CLAIM | 78932744 | REPLACED CLAIM |
| 78777943 | REPLACED CLAIM | 78878475 | NO PURCHASE | 78905610 | REPLACED CLAIM | 78932745 | REPLACED CLAIM |
| 78777945 | NO LOSS | 78878476 | NO PURCHASE | 78905611 | REPLACED CLAIM | 78932746 | REPLACED CLAIM |
| 78777947 | NO PURCHASE | 78878477 | NO PURCHASE | 78905612 | REPLACED CLAIM | 78932747 | REPLACED CLAIM |
| 78777948 | NO PURCHASE | 78878478 | NO PURCHASE | 78905613 | REPLACED CLAIM | 78932748 | REPLACED CLAIM |
| 78777949 | NO PURCHASE | 78878479 | NO PURCHASE | 78905614 | REPLACED CLAIM | 78932749 | REPLACED CLAIM |
| 78777951 | NO PURCHASE | 78878480 | NO PURCHASE | 78905615 | REPLACED CLAIM | 78932750 | REPLACED CLAIM |
| 78777952 | NO PURCHASE | 78878481 | NO PURCHASE | 78905616 | REPLACED CLAIM | 78932751 | REPLACED CLAIM |
| 78777953 | NO PURCHASE | 78878482 | NO PURCHASE | 78905617 | REPLACED CLAIM | 78932752 | REPLACED CLAIM |
| 78777954 | NO PURCHASE | 78878483 | NO PURCHASE | 78905618 | REPLACED CLAIM | 78932753 | REPLACED CLAIM |
| 78777955 | NO PURCHASE | 78878484 | NO PURCHASE | 78905619 | REPLACED CLAIM | 78932754 | REPLACED CLAIM |
| 78777956 | NO PURCHASE | 78878485 | NO PURCHASE | 78905620 | REPLACED CLAIM | 78932755 | REPLACED CLAIM |
| 78777959 | NO PURCHASE | 78878486 | NO PURCHASE | 78905621 | REPLACED CLAIM | 78932756 | REPLACED CLAIM |
| 78777964 | NO PURCHASE | 78878487 | NO PURCHASE | 78905622 | REPLACED CLAIM | 78932757 | REPLACED CLAIM |
| 78777965 | NO PURCHASE | 78878488 | NO PURCHASE | 78905623 | REPLACED CLAIM | 78932758 | REPLACED CLAIM |
| 78777966 | NO LOSS | 78878489 | NO PURCHASE | 78905624 | REPLACED CLAIM | 78932759 | REPLACED CLAIM |
| 78777967 | NO LOSS | 78878490 | NO PURCHASE | 78905625 | REPLACED CLAIM | 78932760 | REPLACED CLAIM |
| 78777969 | NO PURCHASE | 78878491 | NO PURCHASE | 78905626 | REPLACED CLAIM | 78932761 | REPLACED CLAIM |
| 78777972 | NO LOSS | 78878492 | NO PURCHASE | 78905627 | REPLACED CLAIM | 78932762 | REPLACED CLAIM |
| 78777973 | NO PURCHASE | 78878493 | NO PURCHASE | 78905628 | REPLACED CLAIM | 78932763 | REPLACED CLAIM |
| 78777975 | REPLACED CLAIM | 78878494 | NO PURCHASE | 78905629 | REPLACED CLAIM | 78932764 | REPLACED CLAIM |
| 78777980 | NO PURCHASE | 78878495 | NO PURCHASE | 78905630 | REPLACED CLAIM | 78932765 | REPLACED CLAIM |
| 78777981 | NO PURCHASE | 78878496 | NO PURCHASE | 78905631 | REPLACED CLAIM | 78932766 | REPLACED CLAIM |
| 78777982 | NO PURCHASE | 78878497 | NO PURCHASE | 78905632 | REPLACED CLAIM | 78932767 | REPLACED CLAIM |
| 78777983 | NO PURCHASE | 78878498 | NO PURCHASE | 78905633 | REPLACED CLAIM | 78932768 | REPLACED CLAIM |
| 78777986 | NO LOSS | 78878499 | NO PURCHASE | 78905634 | REPLACED CLAIM | 78932769 | REPLACED CLAIM |
| 78777987 | NO PURCHASE | 78878500 | NO PURCHASE | 78905635 | REPLACED CLAIM | 78932770 | REPLACED CLAIM |
| 78777988 | NO PURCHASE | 78878501 | NO PURCHASE | 78905636 | REPLACED CLAIM | 78932771 | REPLACED CLAIM |
| 78777989 | NO PURCHASE | 78878502 | NO PURCHASE | 78905637 | REPLACED CLAIM | 78932772 | REPLACED CLAIM |
| 78777990 | NO PURCHASE | 78878503 | NO PURCHASE | 78905638 | REPLACED CLAIM | 78932773 | REPLACED CLAIM |
| 78777991 | NO PURCHASE | 78878504 | NO PURCHASE | 78905639 | REPLACED CLAIM | 78932774 | REPLACED CLAIM |
| 78777994 | NO PURCHASE | 78878505 | NO PURCHASE | 78905640 | REPLACED CLAIM | 78932775 | REPLACED CLAIM |
| 78777995 | NO PURCHASE | 78878506 | NO PURCHASE | 78905641 | REPLACED CLAIM | 78932776 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78777997 | NO PURCHASE | 78878507 | NO PURCHASE | 78905642 | REPLACED CLAIM | 78932777 | REPLACED CLAIM |
| 78777999 | NO PURCHASE | 78878508 | NO PURCHASE | 78905643 | REPLACED CLAIM | 78932778 | REPLACED CLAIM |
| 78778001 | NO PURCHASE | 78878509 | NO PURCHASE | 78905644 | REPLACED CLAIM | 78932779 | REPLACED CLAIM |
| 78778002 | NO LOSS | 78878510 | NO PURCHASE | 78905645 | REPLACED CLAIM | 78932780 | REPLACED CLAIM |
| 78778003 | REPLACED CLAIM | 78878511 | NO PURCHASE | 78905646 | REPLACED CLAIM | 78932781 | REPLACED CLAIM |
| 78778005 | NO PURCHASE | 78878512 | NO PURCHASE | 78905647 | REPLACED CLAIM | 78932782 | REPLACED CLAIM |
| 78778009 | NO PURCHASE | 78878513 | NO PURCHASE | 78905648 | REPLACED CLAIM | 78932783 | REPLACED CLAIM |
| 78778010 | NO PURCHASE | 78878514 | NO PURCHASE | 78905649 | REPLACED CLAIM | 78932784 | REPLACED CLAIM |
| 78778011 | NO LOSS | 78878515 | NO PURCHASE | 78905650 | REPLACED CLAIM | 78932785 | REPLACED CLAIM |
| 78778012 | NO LOSS | 78878516 | NO PURCHASE | 78905651 | REPLACED CLAIM | 78932786 | REPLACED CLAIM |
| 78778014 | NO PURCHASE | 78878517 | NO PURCHASE | 78905652 | REPLACED CLAIM | 78932787 | REPLACED CLAIM |
| 78778016 | NO PURCHASE | 78878518 | NO PURCHASE | 78905653 | REPLACED CLAIM | 78932788 | REPLACED CLAIM |
| 78778017 | NO PURCHASE | 78878519 | NO PURCHASE | 78905654 | REPLACED CLAIM | 78932789 | REPLACED CLAIM |
| 78778018 | NO PURCHASE | 78878520 | NO PURCHASE | 78905655 | REPLACED CLAIM | 78932790 | REPLACED CLAIM |
| 78778020 | NO PURCHASE | 78878521 | NO PURCHASE | 78905656 | REPLACED CLAIM | 78932791 | REPLACED CLAIM |
| 78778022 | NO PURCHASE | 78878522 | NO PURCHASE | 78905657 | REPLACED CLAIM | 78932792 | REPLACED CLAIM |
| 78778023 | NO PURCHASE | 78878523 | NO PURCHASE | 78905658 | REPLACED CLAIM | 78932793 | REPLACED CLAIM |
| 78778024 | NO PURCHASE | 78878524 | NO PURCHASE | 78905659 | REPLACED CLAIM | 78932794 | REPLACED CLAIM |
| 78778026 | NO PURCHASE | 78878525 | NO PURCHASE | 78905660 | REPLACED CLAIM | 78932795 | REPLACED CLAIM |
| 78778028 | NO PURCHASE | 78878526 | NO PURCHASE | 78905661 | REPLACED CLAIM | 78932796 | REPLACED CLAIM |
| 78778029 | NO PURCHASE | 78878527 | NO PURCHASE | 78905662 | REPLACED CLAIM | 78932797 | REPLACED CLAIM |
| 78778030 | NO PURCHASE | 78878528 | NO PURCHASE | 78905663 | REPLACED CLAIM | 78932798 | REPLACED CLAIM |
| 78778034 | NO LOSS | 78878529 | NO PURCHASE | 78905664 | REPLACED CLAIM | 78932799 | REPLACED CLAIM |
| 78778035 | NO LOSS | 78878530 | NO PURCHASE | 78905665 | REPLACED CLAIM | 78932800 | REPLACED CLAIM |
| 78778037 | REPLACED CLAIM | 78878531 | NO PURCHASE | 78905666 | REPLACED CLAIM | 78932801 | REPLACED CLAIM |
| 78778039 | NO PURCHASE | 78878532 | NO PURCHASE | 78905667 | REPLACED CLAIM | 78932802 | REPLACED CLAIM |
| 78778040 | NO PURCHASE | 78878533 | NO PURCHASE | 78905668 | REPLACED CLAIM | 78932803 | REPLACED CLAIM |
| 78778041 | NO PURCHASE | 78878534 | NO PURCHASE | 78905669 | REPLACED CLAIM | 78932804 | REPLACED CLAIM |
| 78778042 | NO PURCHASE | 78878535 | NO PURCHASE | 78905670 | REPLACED CLAIM | 78932805 | REPLACED CLAIM |
| 78778044 | NO PURCHASE | 78878536 | NO PURCHASE | 78905671 | REPLACED CLAIM | 78932806 | REPLACED CLAIM |
| 78778045 | NO PURCHASE | 78878537 | NO PURCHASE | 78905672 | REPLACED CLAIM | 78932807 | REPLACED CLAIM |
| 78778046 | NO PURCHASE | 78878538 | NO PURCHASE | 78905673 | REPLACED CLAIM | 78932808 | REPLACED CLAIM |
| 78778047 | NO PURCHASE | 78878539 | NO PURCHASE | 78905674 | REPLACED CLAIM | 78932809 | REPLACED CLAIM |
| 78778050 | NO PURCHASE | 78878540 | NO PURCHASE | 78905675 | REPLACED CLAIM | 78932810 | REPLACED CLAIM |
| 78778053 | NO LOSS | 78878541 | NO PURCHASE | 78905676 | REPLACED CLAIM | 78932811 | REPLACED CLAIM |
| 78778054 | NO PURCHASE | 78878542 | NO PURCHASE | 78905677 | REPLACED CLAIM | 78932812 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78778055 | NO PURCHASE | 78878543 | NO PURCHASE | 78905678 | REPLACED CLAIM | 78932813 | REPLACED CLAIM |
| 78778058 | NO PURCHASE | 78878544 | NO PURCHASE | 78905679 | REPLACED CLAIM | 78932814 | REPLACED CLAIM |
| 78778059 | NO PURCHASE | 78878545 | NO PURCHASE | 78905680 | REPLACED CLAIM | 78932815 | REPLACED CLAIM |
| 78778060 | NO PURCHASE | 78878546 | NO PURCHASE | 78905681 | REPLACED CLAIM | 78932816 | REPLACED CLAIM |
| 78778061 | NO LOSS | 78878547 | NO PURCHASE | 78905682 | REPLACED CLAIM | 78932817 | REPLACED CLAIM |
| 78778063 | NO LOSS | 78878548 | NO PURCHASE | 78905683 | REPLACED CLAIM | 78932818 | REPLACED CLAIM |
| 78778066 | NO LOSS | 78878549 | NO PURCHASE | 78905684 | REPLACED CLAIM | 78932819 | REPLACED CLAIM |
| 78778070 | NO PURCHASE | 78878550 | NO PURCHASE | 78905685 | REPLACED CLAIM | 78932820 | REPLACED CLAIM |
| 78778072 | NO PURCHASE | 78878551 | NO PURCHASE | 78905686 | REPLACED CLAIM | 78932821 | REPLACED CLAIM |
| 78778073 | NO PURCHASE | 78878552 | NO PURCHASE | 78905687 | REPLACED CLAIM | 78932822 | REPLACED CLAIM |
| 78778075 | NO PURCHASE | 78878553 | NO PURCHASE | 78905688 | REPLACED CLAIM | 78932823 | REPLACED CLAIM |
| 78778077 | NO PURCHASE | 78878554 | NO PURCHASE | 78905689 | REPLACED CLAIM | 78932824 | REPLACED CLAIM |
| 78778081 | NO PURCHASE | 78878555 | NO PURCHASE | 78905690 | REPLACED CLAIM | 78932825 | REPLACED CLAIM |
| 78778082 | NO LOSS | 78878556 | NO PURCHASE | 78905691 | REPLACED CLAIM | 78932826 | REPLACED CLAIM |
| 78778083 | NO PURCHASE | 78878557 | NO PURCHASE | 78905692 | REPLACED CLAIM | 78932827 | REPLACED CLAIM |
| 78778084 | NO PURCHASE | 78878558 | NO PURCHASE | 78905693 | REPLACED CLAIM | 78932828 | REPLACED CLAIM |
| 78778085 | DUPLICATE CLAIM | 78878559 | NO PURCHASE | 78905694 | REPLACED CLAIM | 78932829 | REPLACED CLAIM |
| 78778088 | NO PURCHASE | 78878560 | NO PURCHASE | 78905695 | REPLACED CLAIM | 78932830 | REPLACED CLAIM |
| 78778089 | NO PURCHASE | 78878561 | NO PURCHASE | 78905696 | REPLACED CLAIM | 78932831 | REPLACED CLAIM |
| 78778092 | NO PURCHASE | 78878562 | NO PURCHASE | 78905697 | REPLACED CLAIM | 78932832 | REPLACED CLAIM |
| 78778093 | NO LOSS | 78878563 | NO PURCHASE | 78905698 | REPLACED CLAIM | 78932833 | REPLACED CLAIM |
| 78778094 | NO LOSS | 78878564 | NO PURCHASE | 78905699 | REPLACED CLAIM | 78932834 | REPLACED CLAIM |
| 78778096 | NO PURCHASE | 78878565 | NO PURCHASE | 78905700 | REPLACED CLAIM | 78932835 | REPLACED CLAIM |
| 78778097 | NO PURCHASE | 78878566 | NO PURCHASE | 78905701 | REPLACED CLAIM | 78932836 | REPLACED CLAIM |
| 78778098 | NO PURCHASE | 78878567 | NO PURCHASE | 78905702 | REPLACED CLAIM | 78932837 | REPLACED CLAIM |
| 78778099 | NO PURCHASE | 78878568 | NO PURCHASE | 78905703 | REPLACED CLAIM | 78932838 | REPLACED CLAIM |
| 78778100 | NO PURCHASE | 78878569 | NO PURCHASE | 78905704 | REPLACED CLAIM | 78932839 | REPLACED CLAIM |
| 78778101 | NO PURCHASE | 78878570 | NO PURCHASE | 78905705 | REPLACED CLAIM | 78932840 | REPLACED CLAIM |
| 78778102 | NO PURCHASE | 78878571 | NO PURCHASE | 78905706 | REPLACED CLAIM | 78932841 | REPLACED CLAIM |
| 78778103 | NO PURCHASE | 78878572 | NO PURCHASE | 78905707 | REPLACED CLAIM | 78932842 | REPLACED CLAIM |
| 78778105 | NO PURCHASE | 78878573 | NO PURCHASE | 78905708 | REPLACED CLAIM | 78932843 | REPLACED CLAIM |
| 78778106 | NO PURCHASE | 78878574 | NO PURCHASE | 78905709 | REPLACED CLAIM | 78932844 | REPLACED CLAIM |
| 78778107 | NO PURCHASE | 78878575 | NO PURCHASE | 78905710 | REPLACED CLAIM | 78932845 | REPLACED CLAIM |
| 78778108 | NO PURCHASE | 78878576 | NO PURCHASE | 78905711 | REPLACED CLAIM | 78932846 | REPLACED CLAIM |
| 78778109 | NO PURCHASE | 78878577 | NO PURCHASE | 78905712 | REPLACED CLAIM | 78932847 | REPLACED CLAIM |
| 78778112 | NO PURCHASE | 78878578 | NO PURCHASE | 78905713 | REPLACED CLAIM | 78932848 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78778113 | NO PURCHASE | 78878579 | NO PURCHASE | 78905714 | REPLACED CLAIM | 78932849 | REPLACED CLAIM |
| 78778114 | NO PURCHASE | 78878580 | NO PURCHASE | 78905715 | REPLACED CLAIM | 78932850 | REPLACED CLAIM |
| 78778116 | NO PURCHASE | 78878581 | NO PURCHASE | 78905716 | REPLACED CLAIM | 78932851 | REPLACED CLAIM |
| 78778117 | NO PURCHASE | 78878582 | NO PURCHASE | 78905717 | REPLACED CLAIM | 78932852 | REPLACED CLAIM |
| 78778118 | NO PURCHASE | 78878583 | NO PURCHASE | 78905718 | REPLACED CLAIM | 78932853 | REPLACED CLAIM |
| 78778120 | NO LOSS | 78878584 | NO PURCHASE | 78905719 | REPLACED CLAIM | 78932854 | REPLACED CLAIM |
| 78778122 | NO LOSS | 78878585 | NO PURCHASE | 78905720 | REPLACED CLAIM | 78932855 | REPLACED CLAIM |
| 78778123 | NO LOSS | 78878586 | NO PURCHASE | 78905721 | REPLACED CLAIM | 78932856 | REPLACED CLAIM |
| 78778128 | NO PURCHASE | 78878587 | NO PURCHASE | 78905722 | REPLACED CLAIM | 78932857 | REPLACED CLAIM |
| 78778129 | NO PURCHASE | 78878588 | NO PURCHASE | 78905723 | REPLACED CLAIM | 78932858 | REPLACED CLAIM |
| 78778131 | NO PURCHASE | 78878589 | NO PURCHASE | 78905724 | REPLACED CLAIM | 78932859 | REPLACED CLAIM |
| 78778133 | NO PURCHASE | 78878590 | NO PURCHASE | 78905725 | REPLACED CLAIM | 78932860 | REPLACED CLAIM |
| 78778135 | NO PURCHASE | 78878591 | NO PURCHASE | 78905726 | REPLACED CLAIM | 78932861 | REPLACED CLAIM |
| 78778136 | NO PURCHASE | 78878592 | NO PURCHASE | 78905727 | REPLACED CLAIM | 78932862 | REPLACED CLAIM |
| 78778138 | NO PURCHASE | 78878593 | NO PURCHASE | 78905728 | REPLACED CLAIM | 78932863 | REPLACED CLAIM |
| 78778139 | NO PURCHASE | 78878594 | NO PURCHASE | 78905729 | REPLACED CLAIM | 78932864 | REPLACED CLAIM |
| 78778141 | NO PURCHASE | 78878595 | NO PURCHASE | 78905730 | REPLACED CLAIM | 78932865 | REPLACED CLAIM |
| 78778142 | NO PURCHASE | 78878596 | NO PURCHASE | 78905731 | REPLACED CLAIM | 78932866 | REPLACED CLAIM |
| 78778143 | NO PURCHASE | 78878597 | NO PURCHASE | 78905732 | REPLACED CLAIM | 78932867 | REPLACED CLAIM |
| 78778144 | NO PURCHASE | 78878598 | NO PURCHASE | 78905733 | REPLACED CLAIM | 78932868 | REPLACED CLAIM |
| 78778145 | NO LOSS | 78878599 | NO PURCHASE | 78905734 | REPLACED CLAIM | 78932869 | REPLACED CLAIM |
| 78778148 | NO PURCHASE | 78878600 | NO PURCHASE | 78905735 | REPLACED CLAIM | 78932870 | REPLACED CLAIM |
| 78778149 | NO PURCHASE | 78878601 | NO PURCHASE | 78905736 | REPLACED CLAIM | 78932871 | REPLACED CLAIM |
| 78778151 | REPLACED CLAIM | 78878602 | NO PURCHASE | 78905737 | REPLACED CLAIM | 78932872 | REPLACED CLAIM |
| 78778154 | NO PURCHASE | 78878603 | NO PURCHASE | 78905738 | REPLACED CLAIM | 78932873 | REPLACED CLAIM |
| 78778157 | NO PURCHASE | 78878604 | NO PURCHASE | 78905739 | REPLACED CLAIM | 78932874 | REPLACED CLAIM |
| 78778158 | NO PURCHASE | 78878605 | NO PURCHASE | 78905740 | REPLACED CLAIM | 78932875 | REPLACED CLAIM |
| 78778159 | NO PURCHASE | 78878606 | NO PURCHASE | 78905741 | REPLACED CLAIM | 78932876 | REPLACED CLAIM |
| 78778160 | NO PURCHASE | 78878607 | NO PURCHASE | 78905742 | REPLACED CLAIM | 78932877 | REPLACED CLAIM |
| 78778161 | NO PURCHASE | 78878608 | NO PURCHASE | 78905743 | REPLACED CLAIM | 78932878 | REPLACED CLAIM |
| 78778163 | NO PURCHASE | 78878609 | NO PURCHASE | 78905744 | REPLACED CLAIM | 78932879 | REPLACED CLAIM |
| 78778164 | NO PURCHASE | 78878610 | NO PURCHASE | 78905745 | REPLACED CLAIM | 78932880 | REPLACED CLAIM |
| 78778165 | NO PURCHASE | 78878611 | NO PURCHASE | 78905746 | REPLACED CLAIM | 78932881 | REPLACED CLAIM |
| 78778172 | NO PURCHASE | 78878612 | NO PURCHASE | 78905747 | REPLACED CLAIM | 78932882 | REPLACED CLAIM |
| 78778177 | NO PURCHASE | 78878613 | NO PURCHASE | 78905748 | REPLACED CLAIM | 78932883 | REPLACED CLAIM |
| 78778178 | NO PURCHASE | 78878614 | NO PURCHASE | 78905749 | REPLACED CLAIM | 78932884 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78778181 | NO PURCHASE | 78878615 | NO PURCHASE | 78905750 | REPLACED CLAIM | 78932885 | REPLACED CLAIM |
| 78778182 | NO LOSS | 78878616 | NO PURCHASE | 78905751 | REPLACED CLAIM | 78932886 | REPLACED CLAIM |
| 78778183 | NO PURCHASE | 78878617 | NO PURCHASE | 78905752 | REPLACED CLAIM | 78932887 | REPLACED CLAIM |
| 78778184 | NO LOSS | 78878618 | NO PURCHASE | 78905753 | REPLACED CLAIM | 78932888 | REPLACED CLAIM |
| 78778185 | NO PURCHASE | 78878619 | NO PURCHASE | 78905754 | REPLACED CLAIM | 78932889 | REPLACED CLAIM |
| 78778187 | NO PURCHASE | 78878620 | NO PURCHASE | 78905755 | REPLACED CLAIM | 78932890 | REPLACED CLAIM |
| 78778188 | NO PURCHASE | 78878621 | NO PURCHASE | 78905756 | REPLACED CLAIM | 78932891 | REPLACED CLAIM |
| 78778189 | NO PURCHASE | 78878622 | NO PURCHASE | 78905757 | REPLACED CLAIM | 78932892 | REPLACED CLAIM |
| 78778190 | NO LOSS | 78878623 | NO PURCHASE | 78905758 | REPLACED CLAIM | 78932893 | REPLACED CLAIM |
| 78778191 | NO PURCHASE | 78878624 | NO PURCHASE | 78905759 | REPLACED CLAIM | 78932894 | REPLACED CLAIM |
| 78778192 | NO PURCHASE | 78878625 | NO PURCHASE | 78905760 | REPLACED CLAIM | 78932895 | REPLACED CLAIM |
| 78778194 | NO PURCHASE | 78878626 | NO PURCHASE | 78905761 | REPLACED CLAIM | 78932896 | REPLACED CLAIM |
| 78778198 | NO LOSS | 78878627 | NO PURCHASE | 78905762 | REPLACED CLAIM | 78932897 | REPLACED CLAIM |
| 78778201 | NO PURCHASE | 78878628 | NO PURCHASE | 78905763 | REPLACED CLAIM | 78932898 | REPLACED CLAIM |
| 78778202 | NO PURCHASE | 78878629 | NO PURCHASE | 78905764 | REPLACED CLAIM | 78932899 | REPLACED CLAIM |
| 78778203 | NO PURCHASE | 78878630 | NO PURCHASE | 78905765 | REPLACED CLAIM | 78932900 | REPLACED CLAIM |
| 78778205 | NO PURCHASE | 78878631 | NO PURCHASE | 78905766 | REPLACED CLAIM | 78932901 | REPLACED CLAIM |
| 78778206 | NO PURCHASE | 78878632 | NO PURCHASE | 78905767 | REPLACED CLAIM | 78932902 | REPLACED CLAIM |
| 78778207 | NO PURCHASE | 78878633 | NO PURCHASE | 78905768 | REPLACED CLAIM | 78932903 | REPLACED CLAIM |
| 78778211 | NO LOSS | 78878634 | NO PURCHASE | 78905769 | REPLACED CLAIM | 78932904 | REPLACED CLAIM |
| 78778217 | NO PURCHASE | 78878635 | NO PURCHASE | 78905770 | REPLACED CLAIM | 78932905 | REPLACED CLAIM |
| 78778218 | NO PURCHASE | 78878636 | NO PURCHASE | 78905771 | REPLACED CLAIM | 78932906 | REPLACED CLAIM |
| 78778219 | NO PURCHASE | 78878637 | NO PURCHASE | 78905772 | REPLACED CLAIM | 78932907 | REPLACED CLAIM |
| 78778220 | NO PURCHASE | 78878638 | NO PURCHASE | 78905773 | REPLACED CLAIM | 78932908 | REPLACED CLAIM |
| 78778222 | NO PURCHASE | 78878639 | NO PURCHASE | 78905774 | REPLACED CLAIM | 78932909 | REPLACED CLAIM |
| 78778224 | NO PURCHASE | 78878640 | NO PURCHASE | 78905775 | REPLACED CLAIM | 78932910 | REPLACED CLAIM |
| 78778225 | NO PURCHASE | 78878641 | NO PURCHASE | 78905776 | REPLACED CLAIM | 78932911 | REPLACED CLAIM |
| 78778228 | NO PURCHASE | 78878642 | NO PURCHASE | 78905777 | REPLACED CLAIM | 78932912 | REPLACED CLAIM |
| 78778231 | NO PURCHASE | 78878643 | NO PURCHASE | 78905778 | REPLACED CLAIM | 78932913 | REPLACED CLAIM |
| 78778232 | NO PURCHASE | 78878644 | NO PURCHASE | 78905779 | REPLACED CLAIM | 78932914 | REPLACED CLAIM |
| 78778235 | NO PURCHASE | 78878645 | NO PURCHASE | 78905780 | REPLACED CLAIM | 78932915 | REPLACED CLAIM |
| 78778237 | NO LOSS | 78878646 | NO PURCHASE | 78905781 | REPLACED CLAIM | 78932916 | REPLACED CLAIM |
| 78778238 | NO PURCHASE | 78878647 | NO PURCHASE | 78905782 | REPLACED CLAIM | 78932917 | REPLACED CLAIM |
| 78778240 | NO LOSS | 78878648 | NO PURCHASE | 78905783 | REPLACED CLAIM | 78932918 | REPLACED CLAIM |
| 78778243 | NO PURCHASE | 78878649 | NO PURCHASE | 78905784 | REPLACED CLAIM | 78932919 | REPLACED CLAIM |
| 78778247 | NO PURCHASE | 78878650 | NO PURCHASE | 78905785 | REPLACED CLAIM | 78932920 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78778248 | NO PURCHASE | 78878651 | NO PURCHASE | 78905786 | REPLACED CLAIM | 78932921 | REPLACED CLAIM |
| 78778249 | NO PURCHASE | 78878652 | NO PURCHASE | 78905787 | REPLACED CLAIM | 78932922 | REPLACED CLAIM |
| 78778250 | NO PURCHASE | 78878653 | NO PURCHASE | 78905788 | REPLACED CLAIM | 78932923 | REPLACED CLAIM |
| 78778251 | NO PURCHASE | 78878654 | NO PURCHASE | 78905789 | REPLACED CLAIM | 78932924 | REPLACED CLAIM |
| 78778252 | NO PURCHASE | 78878655 | NO PURCHASE | 78905790 | REPLACED CLAIM | 78932925 | REPLACED CLAIM |
| 78778255 | NO PURCHASE | 78878656 | NO PURCHASE | 78905791 | REPLACED CLAIM | 78932926 | REPLACED CLAIM |
| 78778256 | NO PURCHASE | 78878657 | NO PURCHASE | 78905792 | REPLACED CLAIM | 78932927 | REPLACED CLAIM |
| 78778257 | NO PURCHASE | 78878658 | NO PURCHASE | 78905793 | REPLACED CLAIM | 78932928 | REPLACED CLAIM |
| 78778258 | NO PURCHASE | 78878659 | NO PURCHASE | 78905794 | REPLACED CLAIM | 78932929 | REPLACED CLAIM |
| 78778261 | NO PURCHASE | 78878660 | NO PURCHASE | 78905795 | REPLACED CLAIM | 78932930 | REPLACED CLAIM |
| 78778262 | NO PURCHASE | 78878661 | NO PURCHASE | 78905796 | REPLACED CLAIM | 78932931 | REPLACED CLAIM |
| 78778263 | NO LOSS | 78878662 | NO PURCHASE | 78905797 | REPLACED CLAIM | 78932932 | REPLACED CLAIM |
| 78778265 | NO PURCHASE | 78878663 | NO PURCHASE | 78905798 | REPLACED CLAIM | 78932933 | REPLACED CLAIM |
| 78778266 | NO LOSS | 78878664 | NO PURCHASE | 78905799 | REPLACED CLAIM | 78932934 | REPLACED CLAIM |
| 78778267 | NO PURCHASE | 78878665 | NO PURCHASE | 78905800 | REPLACED CLAIM | 78932935 | REPLACED CLAIM |
| 78778268 | NO PURCHASE | 78878666 | NO PURCHASE | 78905801 | REPLACED CLAIM | 78932936 | REPLACED CLAIM |
| 78778270 | NO LOSS | 78878667 | NO PURCHASE | 78905802 | REPLACED CLAIM | 78932937 | REPLACED CLAIM |
| 78781524 | NO LOSS | 78878668 | NO PURCHASE | 78905803 | REPLACED CLAIM | 78932938 | REPLACED CLAIM |
| 78781525 | NO LOSS | 78878669 | NO PURCHASE | 78905804 | REPLACED CLAIM | 78932939 | REPLACED CLAIM |
| 78781527 | NO PURCHASE | 78878670 | NO PURCHASE | 78905805 | REPLACED CLAIM | 78932940 | REPLACED CLAIM |
| 78781529 | NO PURCHASE | 78878671 | NO PURCHASE | 78905806 | REPLACED CLAIM | 78932941 | REPLACED CLAIM |
| 78781531 | NO PURCHASE | 78878672 | NO PURCHASE | 78905807 | REPLACED CLAIM | 78932942 | REPLACED CLAIM |
| 78781532 | NO PURCHASE | 78878673 | NO PURCHASE | 78905808 | REPLACED CLAIM | 78932943 | REPLACED CLAIM |
| 78781533 | NO PURCHASE | 78878674 | NO PURCHASE | 78905809 | REPLACED CLAIM | 78932944 | REPLACED CLAIM |
| 78781534 | NO LOSS | 78878675 | NO PURCHASE | 78905810 | REPLACED CLAIM | 78932945 | REPLACED CLAIM |
| 78781535 | NO LOSS | 78878676 | NO PURCHASE | 78905811 | REPLACED CLAIM | 78932946 | REPLACED CLAIM |
| 78781536 | NO LOSS | 78878677 | NO PURCHASE | 78905812 | REPLACED CLAIM | 78932947 | REPLACED CLAIM |
| 78781537 | NO LOSS | 78878678 | NO PURCHASE | 78905813 | REPLACED CLAIM | 78932948 | REPLACED CLAIM |
| 78781540 | NO LOSS | 78878679 | NO PURCHASE | 78905814 | REPLACED CLAIM | 78932949 | REPLACED CLAIM |
| 78781541 | NO PURCHASE | 78878680 | NO PURCHASE | 78905815 | REPLACED CLAIM | 78932950 | REPLACED CLAIM |
| 78781542 | NO LOSS | 78878681 | NO PURCHASE | 78905816 | REPLACED CLAIM | 78932951 | REPLACED CLAIM |
| 78781543 | NO PURCHASE | 78878682 | NO PURCHASE | 78905817 | REPLACED CLAIM | 78932952 | REPLACED CLAIM |
| 78781544 | NO LOSS | 78878683 | NO PURCHASE | 78905818 | REPLACED CLAIM | 78932953 | REPLACED CLAIM |
| 78781545 | NO LOSS | 78878684 | NO PURCHASE | 78905819 | REPLACED CLAIM | 78932954 | REPLACED CLAIM |
| 78781547 | NO LOSS | 78878685 | NO PURCHASE | 78905820 | REPLACED CLAIM | 78932955 | REPLACED CLAIM |
| 78781549 | NO PURCHASE | 78878686 | NO PURCHASE | 78905821 | REPLACED CLAIM | 78932956 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78781550 | NO LOSS | 78878687 | NO PURCHASE | 78905822 | REPLACED CLAIM | 78932957 | REPLACED CLAIM |
| 78781554 | NO LOSS | 78878688 | NO PURCHASE | 78905823 | REPLACED CLAIM | 78932958 | REPLACED CLAIM |
| 78781556 | NO PURCHASE | 78878689 | NO PURCHASE | 78905824 | REPLACED CLAIM | 78932959 | REPLACED CLAIM |
| 78781557 | NO LOSS | 78878690 | NO PURCHASE | 78905825 | REPLACED CLAIM | 78932960 | REPLACED CLAIM |
| 78781559 | NO LOSS | 78878691 | NO PURCHASE | 78905826 | REPLACED CLAIM | 78932961 | REPLACED CLAIM |
| 78781562 | NO LOSS | 78878692 | NO PURCHASE | 78905827 | REPLACED CLAIM | 78932962 | REPLACED CLAIM |
| 78781563 | NO LOSS | 78878693 | NO PURCHASE | 78905828 | REPLACED CLAIM | 78932963 | REPLACED CLAIM |
| 78781565 | NO PURCHASE | 78878694 | NO PURCHASE | 78905829 | REPLACED CLAIM | 78932964 | REPLACED CLAIM |
| 78781566 | NO LOSS | 78878695 | NO PURCHASE | 78905830 | REPLACED CLAIM | 78932965 | REPLACED CLAIM |
| 78781567 | NO LOSS | 78878696 | NO PURCHASE | 78905831 | REPLACED CLAIM | 78932966 | REPLACED CLAIM |
| 78781568 | NO PURCHASE | 78878697 | NO PURCHASE | 78905832 | REPLACED CLAIM | 78932967 | REPLACED CLAIM |
| 78781569 | NO LOSS | 78878698 | NO PURCHASE | 78905833 | REPLACED CLAIM | 78932968 | REPLACED CLAIM |
| 78781570 | NO PURCHASE | 78878699 | NO PURCHASE | 78905834 | REPLACED CLAIM | 78932969 | REPLACED CLAIM |
| 78781571 | NO PURCHASE | 78878700 | NO PURCHASE | 78905835 | REPLACED CLAIM | 78932970 | REPLACED CLAIM |
| 78781572 | NO LOSS | 78878701 | NO PURCHASE | 78905836 | REPLACED CLAIM | 78932971 | REPLACED CLAIM |
| 78781573 | NO PURCHASE | 78878702 | NO PURCHASE | 78905837 | REPLACED CLAIM | 78932972 | REPLACED CLAIM |
| 78781575 | NO LOSS | 78878703 | NO PURCHASE | 78905838 | REPLACED CLAIM | 78932973 | REPLACED CLAIM |
| 78781578 | NO LOSS | 78878704 | NO PURCHASE | 78905839 | REPLACED CLAIM | 78932974 | REPLACED CLAIM |
| 78781580 | NO LOSS | 78878705 | NO PURCHASE | 78905840 | REPLACED CLAIM | 78932975 | REPLACED CLAIM |
| 78781581 | NO LOSS | 78878706 | NO PURCHASE | 78905841 | REPLACED CLAIM | 78932976 | REPLACED CLAIM |
| 78781582 | NO LOSS | 78878707 | NO PURCHASE | 78905842 | REPLACED CLAIM | 78932977 | REPLACED CLAIM |
| 78781584 | NO PURCHASE | 78878708 | NO PURCHASE | 78905843 | REPLACED CLAIM | 78932978 | REPLACED CLAIM |
| 78781586 | NO PURCHASE | 78878709 | NO PURCHASE | 78905844 | REPLACED CLAIM | 78932979 | REPLACED CLAIM |
| 78781588 | NO LOSS | 78878710 | NO PURCHASE | 78905845 | REPLACED CLAIM | 78932980 | REPLACED CLAIM |
| 78781589 | NO LOSS | 78878711 | NO PURCHASE | 78905846 | REPLACED CLAIM | 78932981 | REPLACED CLAIM |
| 78781590 | NO PURCHASE | 78878712 | NO PURCHASE | 78905847 | REPLACED CLAIM | 78932982 | REPLACED CLAIM |
| 78781591 | NO LOSS | 78878713 | NO PURCHASE | 78905848 | REPLACED CLAIM | 78932983 | REPLACED CLAIM |
| 78781593 | NO PURCHASE | 78878714 | NO PURCHASE | 78905849 | REPLACED CLAIM | 78932984 | REPLACED CLAIM |
| 78781594 | NO PURCHASE | 78878715 | NO PURCHASE | 78905850 | REPLACED CLAIM | 78932985 | REPLACED CLAIM |
| 78781595 | NO LOSS | 78878716 | NO PURCHASE | 78905851 | REPLACED CLAIM | 78932986 | REPLACED CLAIM |
| 78781596 | NO PURCHASE | 78878717 | NO PURCHASE | 78905852 | REPLACED CLAIM | 78932987 | REPLACED CLAIM |
| 78781598 | NO LOSS | 78878718 | NO PURCHASE | 78905853 | REPLACED CLAIM | 78932988 | REPLACED CLAIM |
| 78781599 | NO PURCHASE | 78878719 | NO PURCHASE | 78905854 | REPLACED CLAIM | 78932989 | REPLACED CLAIM |
| 78781600 | NO PURCHASE | 78878720 | NO PURCHASE | 78905855 | REPLACED CLAIM | 78932990 | REPLACED CLAIM |
| 78781602 | NO PURCHASE | 78878721 | NO PURCHASE | 78905856 | REPLACED CLAIM | 78932991 | REPLACED CLAIM |
| 78781604 | NO PURCHASE | 78878722 | NO PURCHASE | 78905857 | REPLACED CLAIM | 78932992 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781605 | NO LOSS | 78878723 | NO PURCHASE | 78905858 | REPLACED CLAIM | 78932993 | REPLACED CLAIM |
| 78781607 | NO LOSS | 78878724 | NO PURCHASE | 78905859 | REPLACED CLAIM | 78932994 | REPLACED CLAIM |
| 78781609 | NO LOSS | 78878725 | NO PURCHASE | 78905860 | REPLACED CLAIM | 78932995 | REPLACED CLAIM |
| 78781613 | NO PURCHASE | 78878726 | NO PURCHASE | 78905861 | REPLACED CLAIM | 78932996 | REPLACED CLAIM |
| 78781615 | NO PURCHASE | 78878727 | NO PURCHASE | 78905862 | REPLACED CLAIM | 78932997 | REPLACED CLAIM |
| 78781616 | NO LOSS | 78878728 | NO PURCHASE | 78905863 | REPLACED CLAIM | 78932998 | REPLACED CLAIM |
| 78781617 | NO LOSS | 78878729 | NO PURCHASE | 78905864 | REPLACED CLAIM | 78932999 | REPLACED CLAIM |
| 78781618 | NO PURCHASE | 78878730 | NO PURCHASE | 78905865 | REPLACED CLAIM | 78933000 | REPLACED CLAIM |
| 78781620 | NO LOSS | 78878731 | NO PURCHASE | 78905866 | REPLACED CLAIM | 78933001 | REPLACED CLAIM |
| 78781624 | NO PURCHASE | 78878732 | NO PURCHASE | 78905867 | REPLACED CLAIM | 78933002 | REPLACED CLAIM |
| 78781625 | NO PURCHASE | 78878733 | NO PURCHASE | 78905868 | REPLACED CLAIM | 78933003 | REPLACED CLAIM |
| 78781626 | NO LOSS | 78878734 | NO PURCHASE | 78905869 | REPLACED CLAIM | 78933004 | REPLACED CLAIM |
| 78781627 | NO LOSS | 78878735 | NO PURCHASE | 78905870 | REPLACED CLAIM | 78933005 | REPLACED CLAIM |
| 78781629 | NO LOSS | 78878736 | NO PURCHASE | 78905871 | REPLACED CLAIM | 78933006 | REPLACED CLAIM |
| 78781631 | NO LOSS | 78878737 | NO PURCHASE | 78905872 | REPLACED CLAIM | 78933007 | REPLACED CLAIM |
| 78781632 | NO LOSS | 78878738 | NO PURCHASE | 78905873 | REPLACED CLAIM | 78933008 | REPLACED CLAIM |
| 78781633 | NO LOSS | 78878739 | NO PURCHASE | 78905874 | REPLACED CLAIM | 78933009 | REPLACED CLAIM |
| 78781634 | NO PURCHASE | 78878740 | NO PURCHASE | 78905875 | REPLACED CLAIM | 78933010 | REPLACED CLAIM |
| 78781635 | NO LOSS | 78878741 | NO PURCHASE | 78905876 | REPLACED CLAIM | 78933011 | REPLACED CLAIM |
| 78781636 | NO PURCHASE | 78878742 | NO PURCHASE | 78905877 | REPLACED CLAIM | 78933012 | REPLACED CLAIM |
| 78781637 | NO LOSS | 78878743 | NO PURCHASE | 78905878 | REPLACED CLAIM | 78933013 | REPLACED CLAIM |
| 78781638 | NO PURCHASE | 78878744 | NO PURCHASE | 78905879 | REPLACED CLAIM | 78933014 | REPLACED CLAIM |
| 78781639 | NO LOSS | 78878745 | NO PURCHASE | 78905880 | REPLACED CLAIM | 78933015 | REPLACED CLAIM |
| 78781640 | NO PURCHASE | 78878746 | NO PURCHASE | 78905881 | REPLACED CLAIM | 78933016 | REPLACED CLAIM |
| 78781641 | NO LOSS | 78878747 | NO PURCHASE | 78905882 | REPLACED CLAIM | 78933017 | REPLACED CLAIM |
| 78781642 | NO LOSS | 78878748 | NO PURCHASE | 78905883 | REPLACED CLAIM | 78933018 | REPLACED CLAIM |
| 78781643 | NO PURCHASE | 78878749 | NO PURCHASE | 78905884 | REPLACED CLAIM | 78933019 | REPLACED CLAIM |
| 78781644 | NO PURCHASE | 78878750 | NO PURCHASE | 78905885 | REPLACED CLAIM | 78933020 | REPLACED CLAIM |
| 78781645 | NO LOSS | 78878751 | NO PURCHASE | 78905886 | REPLACED CLAIM | 78933021 | REPLACED CLAIM |
| 78781646 | NO LOSS | 78878752 | NO PURCHASE | 78905887 | REPLACED CLAIM | 78933022 | REPLACED CLAIM |
| 78781648 | DUPLICATE CLAIM | 78878753 | NO PURCHASE | 78905888 | REPLACED CLAIM | 78933023 | REPLACED CLAIM |
| 78781649 | NO PURCHASE | 78878754 | NO PURCHASE | 78905889 | REPLACED CLAIM | 78933024 | REPLACED CLAIM |
| 78781650 | NO LOSS | 78878755 | NO PURCHASE | 78905890 | REPLACED CLAIM | 78933025 | REPLACED CLAIM |
| 78781651 | NO PURCHASE | 78878756 | NO PURCHASE | 78905891 | REPLACED CLAIM | 78933026 | REPLACED CLAIM |
| 78781652 | NO LOSS | 78878757 | NO PURCHASE | 78905892 | REPLACED CLAIM | 78933027 | REPLACED CLAIM |
| 78781653 | NO LOSS | 78878758 | NO PURCHASE | 78905893 | REPLACED CLAIM | 78933028 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781654 | NO LOSS | 78878759 | NO PURCHASE | 78905894 | REPLACED CLAIM | 78933029 | REPLACED CLAIM |
| 78781655 | NO LOSS | 78878760 | NO PURCHASE | 78905895 | REPLACED CLAIM | 78933030 | REPLACED CLAIM |
| 78781657 | NO LOSS | 78878761 | NO PURCHASE | 78905896 | REPLACED CLAIM | 78933031 | REPLACED CLAIM |
| 78781659 | NO LOSS | 78878762 | NO PURCHASE | 78905897 | REPLACED CLAIM | 78933032 | REPLACED CLAIM |
| 78781660 | NO LOSS | 78878763 | NO PURCHASE | 78905898 | REPLACED CLAIM | 78933033 | REPLACED CLAIM |
| 78781661 | NO LOSS | 78878764 | NO PURCHASE | 78905899 | REPLACED CLAIM | 78933034 | REPLACED CLAIM |
| 78781662 | NO PURCHASE | 78878765 | NO PURCHASE | 78905900 | REPLACED CLAIM | 78933035 | REPLACED CLAIM |
| 78781663 | NO LOSS | 78878766 | NO PURCHASE | 78905901 | REPLACED CLAIM | 78933036 | REPLACED CLAIM |
| 78781664 | NO LOSS | 78878767 | NO PURCHASE | 78905902 | REPLACED CLAIM | 78933037 | REPLACED CLAIM |
| 78781666 | NO LOSS | 78878768 | NO PURCHASE | 78905903 | REPLACED CLAIM | 78933038 | REPLACED CLAIM |
| 78781668 | NO LOSS | 78878769 | NO PURCHASE | 78905904 | REPLACED CLAIM | 78933039 | REPLACED CLAIM |
| 78781670 | NO LOSS | 78878770 | NO PURCHASE | 78905905 | REPLACED CLAIM | 78933040 | REPLACED CLAIM |
| 78781671 | NO LOSS | 78878771 | NO PURCHASE | 78905906 | REPLACED CLAIM | 78933041 | REPLACED CLAIM |
| 78781673 | NO LOSS | 78878772 | NO PURCHASE | 78905907 | REPLACED CLAIM | 78933042 | REPLACED CLAIM |
| 78781674 | NO PURCHASE | 78878773 | NO PURCHASE | 78905908 | REPLACED CLAIM | 78933043 | REPLACED CLAIM |
| 78781675 | NO LOSS | 78878774 | NO PURCHASE | 78905909 | REPLACED CLAIM | 78933044 | REPLACED CLAIM |
| 78781676 | NO PURCHASE | 78878775 | NO PURCHASE | 78905910 | REPLACED CLAIM | 78933045 | REPLACED CLAIM |
| 78781677 | NO LOSS | 78878776 | NO PURCHASE | 78905911 | REPLACED CLAIM | 78933046 | REPLACED CLAIM |
| 78781678 | NO LOSS | 78878777 | NO PURCHASE | 78905912 | REPLACED CLAIM | 78933047 | REPLACED CLAIM |
| 78781680 | NO LOSS | 78878778 | NO PURCHASE | 78905913 | REPLACED CLAIM | 78933048 | REPLACED CLAIM |
| 78781681 | NO LOSS | 78878779 | NO PURCHASE | 78905914 | REPLACED CLAIM | 78933049 | REPLACED CLAIM |
| 78781682 | NO LOSS | 78878780 | NO PURCHASE | 78905915 | REPLACED CLAIM | 78933050 | REPLACED CLAIM |
| 78781683 | NO LOSS | 78878781 | NO PURCHASE | 78905916 | REPLACED CLAIM | 78933051 | REPLACED CLAIM |
| 78781684 | NO LOSS | 78878782 | NO PURCHASE | 78905917 | REPLACED CLAIM | 78933052 | REPLACED CLAIM |
| 78781685 | NO PURCHASE | 78878783 | NO PURCHASE | 78905918 | REPLACED CLAIM | 78933053 | REPLACED CLAIM |
| 78781686 | NO LOSS | 78878784 | NO PURCHASE | 78905919 | REPLACED CLAIM | 78933054 | REPLACED CLAIM |
| 78781687 | NO LOSS | 78878785 | NO PURCHASE | 78905920 | REPLACED CLAIM | 78933055 | REPLACED CLAIM |
| 78781688 | NO PURCHASE | 78878786 | NO PURCHASE | 78905921 | REPLACED CLAIM | 78933056 | REPLACED CLAIM |
| 78781689 | NO LOSS | 78878787 | NO PURCHASE | 78905922 | REPLACED CLAIM | 78933057 | REPLACED CLAIM |
| 78781690 | NO LOSS | 78878788 | NO PURCHASE | 78905923 | REPLACED CLAIM | 78933058 | REPLACED CLAIM |
| 78781691 | NO LOSS | 78878789 | NO PURCHASE | 78905924 | REPLACED CLAIM | 78933059 | REPLACED CLAIM |
| 78781692 | NO PURCHASE | 78878790 | NO PURCHASE | 78905925 | REPLACED CLAIM | 78933060 | REPLACED CLAIM |
| 78781693 | NO LOSS | 78878791 | NO PURCHASE | 78905926 | REPLACED CLAIM | 78933061 | REPLACED CLAIM |
| 78781694 | NO LOSS | 78878792 | NO PURCHASE | 78905927 | REPLACED CLAIM | 78933062 | REPLACED CLAIM |
| 78781696 | NO LOSS | 78878793 | NO PURCHASE | 78905928 | REPLACED CLAIM | 78933063 | REPLACED CLAIM |
| 78781697 | NO LOSS | 78878794 | NO PURCHASE | 78905929 | REPLACED CLAIM | 78933064 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781698 | NO LOSS | 78878795 | NO PURCHASE | 78905930 | REPLACED CLAIM | 78933065 | REPLACED CLAIM |
| 78781699 | NO PURCHASE | 78878796 | NO PURCHASE | 78905931 | REPLACED CLAIM | 78933066 | REPLACED CLAIM |
| 78781700 | NO LOSS | 78878797 | NO PURCHASE | 78905932 | REPLACED CLAIM | 78933067 | REPLACED CLAIM |
| 78781701 | NO LOSS | 78878798 | NO PURCHASE | 78905933 | REPLACED CLAIM | 78933068 | REPLACED CLAIM |
| 78781702 | NO LOSS | 78878799 | NO PURCHASE | 78905934 | REPLACED CLAIM | 78933069 | REPLACED CLAIM |
| 78781703 | NO LOSS | 78878800 | NO PURCHASE | 78905935 | REPLACED CLAIM | 78933070 | REPLACED CLAIM |
| 78781704 | NO LOSS | 78878801 | NO PURCHASE | 78905936 | REPLACED CLAIM | 78933071 | REPLACED CLAIM |
| 78781705 | NO PURCHASE | 78878802 | NO PURCHASE | 78905937 | REPLACED CLAIM | 78933072 | REPLACED CLAIM |
| 78781706 | NO PURCHASE | 78878803 | NO PURCHASE | 78905938 | REPLACED CLAIM | 78933073 | REPLACED CLAIM |
| 78781707 | NO LOSS | 78878804 | NO PURCHASE | 78905939 | REPLACED CLAIM | 78933074 | REPLACED CLAIM |
| 78781708 | NO LOSS | 78878805 | NO PURCHASE | 78905940 | REPLACED CLAIM | 78933075 | REPLACED CLAIM |
| 78781709 | NO LOSS | 78878806 | NO PURCHASE | 78905941 | REPLACED CLAIM | 78933076 | REPLACED CLAIM |
| 78781710 | NO LOSS | 78878807 | NO PURCHASE | 78905942 | REPLACED CLAIM | 78933077 | REPLACED CLAIM |
| 78781711 | NO LOSS | 78878808 | NO PURCHASE | 78905943 | REPLACED CLAIM | 78933078 | REPLACED CLAIM |
| 78781712 | NO LOSS | 78878809 | NO PURCHASE | 78905944 | REPLACED CLAIM | 78933079 | REPLACED CLAIM |
| 78781713 | NO LOSS | 78878810 | NO PURCHASE | 78905945 | REPLACED CLAIM | 78933080 | REPLACED CLAIM |
| 78781714 | NO LOSS | 78878811 | NO PURCHASE | 78905946 | REPLACED CLAIM | 78933081 | REPLACED CLAIM |
| 78781715 | NO LOSS | 78878812 | NO PURCHASE | 78905947 | REPLACED CLAIM | 78933082 | REPLACED CLAIM |
| 78781716 | NO LOSS | 78878813 | NO PURCHASE | 78905948 | REPLACED CLAIM | 78933083 | REPLACED CLAIM |
| 78781717 | NO LOSS | 78878814 | NO PURCHASE | 78905949 | REPLACED CLAIM | 78933084 | REPLACED CLAIM |
| 78781718 | NO LOSS | 78878815 | NO PURCHASE | 78905950 | REPLACED CLAIM | 78933085 | REPLACED CLAIM |
| 78781719 | NO LOSS | 78878816 | NO PURCHASE | 78905951 | REPLACED CLAIM | 78933086 | REPLACED CLAIM |
| 78781720 | NO LOSS | 78878817 | NO PURCHASE | 78905952 | REPLACED CLAIM | 78933087 | REPLACED CLAIM |
| 78781721 | NO LOSS | 78878818 | NO PURCHASE | 78905953 | REPLACED CLAIM | 78933088 | REPLACED CLAIM |
| 78781722 | NO PURCHASE | 78878819 | NO PURCHASE | 78905954 | REPLACED CLAIM | 78933089 | REPLACED CLAIM |
| 78781723 | NO LOSS | 78878820 | NO PURCHASE | 78905955 | REPLACED CLAIM | 78933090 | REPLACED CLAIM |
| 78781724 | NO LOSS | 78878821 | NO PURCHASE | 78905956 | REPLACED CLAIM | 78933091 | REPLACED CLAIM |
| 78781726 | NO PURCHASE | 78878822 | NO PURCHASE | 78905957 | REPLACED CLAIM | 78933092 | REPLACED CLAIM |
| 78781727 | NO LOSS | 78878823 | NO PURCHASE | 78905958 | REPLACED CLAIM | 78933093 | REPLACED CLAIM |
| 78781728 | NO LOSS | 78878824 | NO PURCHASE | 78905959 | REPLACED CLAIM | 78933094 | REPLACED CLAIM |
| 78781729 | NO LOSS | 78878825 | NO PURCHASE | 78905960 | REPLACED CLAIM | 78933095 | REPLACED CLAIM |
| 78781730 | NO LOSS | 78878826 | NO PURCHASE | 78905961 | REPLACED CLAIM | 78933096 | REPLACED CLAIM |
| 78781731 | NO LOSS | 78878827 | NO PURCHASE | 78905962 | REPLACED CLAIM | 78933097 | REPLACED CLAIM |
| 78781733 | NO LOSS | 78878828 | NO PURCHASE | 78905963 | REPLACED CLAIM | 78933098 | REPLACED CLAIM |
| 78781734 | NO LOSS | 78878829 | NO PURCHASE | 78905964 | REPLACED CLAIM | 78933099 | REPLACED CLAIM |
| 78781735 | NO LOSS | 78878830 | NO PURCHASE | 78905965 | REPLACED CLAIM | 78933100 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781736 | NO LOSS | 78878831 | NO PURCHASE | 78905966 | REPLACED CLAIM | 78933101 | REPLACED CLAIM |
| 78781737 | NO LOSS | 78878832 | NO PURCHASE | 78905967 | REPLACED CLAIM | 78933102 | REPLACED CLAIM |
| 78781738 | NO LOSS | 78878833 | NO PURCHASE | 78905968 | REPLACED CLAIM | 78933103 | REPLACED CLAIM |
| 78781739 | NO PURCHASE | 78878834 | NO PURCHASE | 78905969 | REPLACED CLAIM | 78933104 | REPLACED CLAIM |
| 78781740 | NO LOSS | 78878835 | NO PURCHASE | 78905970 | REPLACED CLAIM | 78933105 | REPLACED CLAIM |
| 78781741 | NO PURCHASE | 78878836 | NO PURCHASE | 78905971 | REPLACED CLAIM | 78933106 | REPLACED CLAIM |
| 78781742 | NO LOSS | 78878837 | NO PURCHASE | 78905972 | REPLACED CLAIM | 78933107 | REPLACED CLAIM |
| 78781743 | NO LOSS | 78878838 | NO PURCHASE | 78905973 | REPLACED CLAIM | 78933108 | REPLACED CLAIM |
| 78781744 | NO LOSS | 78878839 | NO PURCHASE | 78905974 | REPLACED CLAIM | 78933109 | REPLACED CLAIM |
| 78781745 | NO LOSS | 78878840 | NO PURCHASE | 78905975 | REPLACED CLAIM | 78933110 | REPLACED CLAIM |
| 78781746 | NO PURCHASE | 78878841 | NO PURCHASE | 78905976 | REPLACED CLAIM | 78933111 | REPLACED CLAIM |
| 78781747 | NO LOSS | 78878842 | NO PURCHASE | 78905977 | REPLACED CLAIM | 78933112 | REPLACED CLAIM |
| 78781748 | NO LOSS | 78878843 | NO PURCHASE | 78905978 | REPLACED CLAIM | 78933113 | REPLACED CLAIM |
| 78781749 | NO LOSS | 78878844 | NO PURCHASE | 78905979 | REPLACED CLAIM | 78933114 | REPLACED CLAIM |
| 78781750 | NO LOSS | 78878845 | NO PURCHASE | 78905980 | REPLACED CLAIM | 78933115 | REPLACED CLAIM |
| 78781751 | NO LOSS | 78878846 | NO PURCHASE | 78905981 | REPLACED CLAIM | 78933116 | REPLACED CLAIM |
| 78781753 | NO LOSS | 78878847 | NO PURCHASE | 78905982 | REPLACED CLAIM | 78933117 | REPLACED CLAIM |
| 78781754 | NO LOSS | 78878848 | NO PURCHASE | 78905983 | REPLACED CLAIM | 78933118 | REPLACED CLAIM |
| 78781756 | NO LOSS | 78878849 | NO PURCHASE | 78905984 | REPLACED CLAIM | 78933119 | REPLACED CLAIM |
| 78781757 | NO PURCHASE | 78878850 | NO PURCHASE | 78905985 | REPLACED CLAIM | 78933120 | REPLACED CLAIM |
| 78781758 | NO LOSS | 78878851 | NO PURCHASE | 78905986 | REPLACED CLAIM | 78933121 | REPLACED CLAIM |
| 78781759 | NO LOSS | 78878852 | NO PURCHASE | 78905987 | REPLACED CLAIM | 78933122 | REPLACED CLAIM |
| 78781760 | NO LOSS | 78878853 | NO PURCHASE | 78905988 | REPLACED CLAIM | 78933123 | REPLACED CLAIM |
| 78781761 | NO LOSS | 78878854 | NO PURCHASE | 78905989 | REPLACED CLAIM | 78933124 | REPLACED CLAIM |
| 78781762 | NO LOSS | 78878855 | NO PURCHASE | 78905990 | REPLACED CLAIM | 78933125 | REPLACED CLAIM |
| 78781763 | NO PURCHASE | 78878856 | NO PURCHASE | 78905991 | REPLACED CLAIM | 78933126 | REPLACED CLAIM |
| 78781764 | NO LOSS | 78878857 | NO PURCHASE | 78905992 | REPLACED CLAIM | 78933127 | REPLACED CLAIM |
| 78781765 | NO LOSS | 78878858 | NO PURCHASE | 78905993 | REPLACED CLAIM | 78933128 | REPLACED CLAIM |
| 78781767 | NO PURCHASE | 78878859 | NO PURCHASE | 78905994 | REPLACED CLAIM | 78933129 | REPLACED CLAIM |
| 78781768 | NO LOSS | 78878860 | NO PURCHASE | 78905995 | REPLACED CLAIM | 78933130 | REPLACED CLAIM |
| 78781769 | NO LOSS | 78878861 | NO PURCHASE | 78905996 | REPLACED CLAIM | 78933131 | REPLACED CLAIM |
| 78781770 | NO PURCHASE | 78878862 | NO PURCHASE | 78905997 | REPLACED CLAIM | 78933132 | REPLACED CLAIM |
| 78781771 | NO LOSS | 78878863 | NO PURCHASE | 78905998 | REPLACED CLAIM | 78933133 | REPLACED CLAIM |
| 78781772 | NO LOSS | 78878864 | NO PURCHASE | 78905999 | REPLACED CLAIM | 78933134 | REPLACED CLAIM |
| 78781773 | NO LOSS | 78878865 | NO PURCHASE | 78906000 | REPLACED CLAIM | 78933135 | REPLACED CLAIM |
| 78781774 | NO LOSS | 78878866 | NO PURCHASE | 78906001 | REPLACED CLAIM | 78933136 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78781775 | NO LOSS | 78878867 | NO PURCHASE | 78906002 | REPLACED CLAIM | 78933137 | REPLACED CLAIM |
| 78781776 | NO LOSS | 78878868 | NO PURCHASE | 78906003 | REPLACED CLAIM | 78933138 | REPLACED CLAIM |
| 78781777 | NO LOSS | 78878869 | NO PURCHASE | 78906004 | REPLACED CLAIM | 78933139 | REPLACED CLAIM |
| 78781778 | NO LOSS | 78878870 | NO PURCHASE | 78906005 | REPLACED CLAIM | 78933140 | REPLACED CLAIM |
| 78781779 | NO LOSS | 78878871 | NO PURCHASE | 78906006 | REPLACED CLAIM | 78933141 | REPLACED CLAIM |
| 78781780 | NO LOSS | 78878872 | NO PURCHASE | 78906007 | REPLACED CLAIM | 78933142 | REPLACED CLAIM |
| 78781781 | NO LOSS | 78878873 | NO PURCHASE | 78906008 | REPLACED CLAIM | 78933143 | REPLACED CLAIM |
| 78781782 | NO PURCHASE | 78878874 | NO PURCHASE | 78906009 | REPLACED CLAIM | 78933144 | REPLACED CLAIM |
| 78781783 | NO LOSS | 78878875 | NO PURCHASE | 78906010 | REPLACED CLAIM | 78933145 | REPLACED CLAIM |
| 78781784 | NO LOSS | 78878876 | NO PURCHASE | 78906011 | REPLACED CLAIM | 78933146 | REPLACED CLAIM |
| 78781785 | NO LOSS | 78878877 | NO PURCHASE | 78906012 | REPLACED CLAIM | 78933147 | REPLACED CLAIM |
| 78781786 | NO PURCHASE | 78878878 | NO PURCHASE | 78906013 | REPLACED CLAIM | 78933148 | REPLACED CLAIM |
| 78781787 | NO PURCHASE | 78878879 | NO PURCHASE | 78906014 | REPLACED CLAIM | 78933149 | REPLACED CLAIM |
| 78781788 | NO LOSS | 78878880 | NO PURCHASE | 78906015 | REPLACED CLAIM | 78933150 | REPLACED CLAIM |
| 78781789 | NO LOSS | 78878881 | NO PURCHASE | 78906016 | REPLACED CLAIM | 78933151 | REPLACED CLAIM |
| 78781790 | NO LOSS | 78878882 | NO PURCHASE | 78906017 | REPLACED CLAIM | 78933152 | REPLACED CLAIM |
| 78781791 | NO LOSS | 78878883 | NO PURCHASE | 78906018 | REPLACED CLAIM | 78933153 | REPLACED CLAIM |
| 78781792 | NO PURCHASE | 78878884 | NO PURCHASE | 78906019 | REPLACED CLAIM | 78933154 | REPLACED CLAIM |
| 78781793 | NO LOSS | 78878885 | NO PURCHASE | 78906020 | REPLACED CLAIM | 78933155 | REPLACED CLAIM |
| 78781794 | NO LOSS | 78878886 | NO PURCHASE | 78906021 | REPLACED CLAIM | 78933156 | REPLACED CLAIM |
| 78781795 | NO LOSS | 78878887 | NO PURCHASE | 78906022 | REPLACED CLAIM | 78933157 | REPLACED CLAIM |
| 78781796 | NO LOSS | 78878888 | NO PURCHASE | 78906023 | REPLACED CLAIM | 78933158 | REPLACED CLAIM |
| 78781797 | NO PURCHASE | 78878889 | NO PURCHASE | 78906024 | REPLACED CLAIM | 78933159 | REPLACED CLAIM |
| 78781798 | NO LOSS | 78878890 | NO PURCHASE | 78906025 | REPLACED CLAIM | 78933160 | REPLACED CLAIM |
| 78781799 | NO LOSS | 78878891 | NO PURCHASE | 78906026 | REPLACED CLAIM | 78933161 | REPLACED CLAIM |
| 78781800 | NO LOSS | 78878892 | NO PURCHASE | 78906027 | REPLACED CLAIM | 78933162 | REPLACED CLAIM |
| 78781801 | NO LOSS | 78878893 | NO PURCHASE | 78906028 | REPLACED CLAIM | 78933163 | REPLACED CLAIM |
| 78781802 | NO LOSS | 78878894 | NO PURCHASE | 78906029 | REPLACED CLAIM | 78933164 | REPLACED CLAIM |
| 78781803 | NO LOSS | 78878895 | NO PURCHASE | 78906030 | REPLACED CLAIM | 78933165 | REPLACED CLAIM |
| 78781804 | NO LOSS | 78878896 | NO PURCHASE | 78906031 | REPLACED CLAIM | 78933166 | REPLACED CLAIM |
| 78781805 | NO LOSS | 78878897 | NO PURCHASE | 78906032 | REPLACED CLAIM | 78933167 | REPLACED CLAIM |
| 78781807 | NO PURCHASE | 78878898 | NO PURCHASE | 78906033 | REPLACED CLAIM | 78933168 | REPLACED CLAIM |
| 78781808 | NO PURCHASE | 78878899 | NO PURCHASE | 78906034 | REPLACED CLAIM | 78933169 | REPLACED CLAIM |
| 78781809 | NO LOSS | 78878900 | NO PURCHASE | 78906035 | REPLACED CLAIM | 78933170 | REPLACED CLAIM |
| 78781810 | NO LOSS | 78878901 | NO PURCHASE | 78906036 | REPLACED CLAIM | 78933171 | REPLACED CLAIM |
| 78781811 | NO PURCHASE | 78878902 | NO PURCHASE | 78906037 | REPLACED CLAIM | 78933172 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781812 | NO LOSS | 78878903 | NO PURCHASE | 78906038 | REPLACED CLAIM | 78933173 | REPLACED CLAIM |
| 78781813 | NO LOSS | 78878904 | NO PURCHASE | 78906039 | REPLACED CLAIM | 78933174 | REPLACED CLAIM |
| 78781814 | NO LOSS | 78878905 | NO PURCHASE | 78906040 | REPLACED CLAIM | 78933175 | REPLACED CLAIM |
| 78781815 | NO LOSS | 78878906 | NO PURCHASE | 78906041 | REPLACED CLAIM | 78933176 | REPLACED CLAIM |
| 78781816 | NO LOSS | 78878907 | NO PURCHASE | 78906042 | REPLACED CLAIM | 78933177 | REPLACED CLAIM |
| 78781817 | NO LOSS | 78878908 | NO PURCHASE | 78906043 | REPLACED CLAIM | 78933178 | REPLACED CLAIM |
| 78781818 | NO LOSS | 78878909 | NO PURCHASE | 78906044 | REPLACED CLAIM | 78933179 | REPLACED CLAIM |
| 78781819 | NO PURCHASE | 78878910 | NO PURCHASE | 78906045 | REPLACED CLAIM | 78933180 | REPLACED CLAIM |
| 78781820 | NO PURCHASE | 78878911 | NO PURCHASE | 78906046 | REPLACED CLAIM | 78933181 | REPLACED CLAIM |
| 78781821 | NO LOSS | 78878912 | NO PURCHASE | 78906047 | REPLACED CLAIM | 78933182 | REPLACED CLAIM |
| 78781822 | NO LOSS | 78878913 | NO PURCHASE | 78906048 | REPLACED CLAIM | 78933183 | REPLACED CLAIM |
| 78781823 | NO LOSS | 78878914 | NO PURCHASE | 78906049 | REPLACED CLAIM | 78933184 | REPLACED CLAIM |
| 78781824 | NO LOSS | 78878915 | NO PURCHASE | 78906050 | REPLACED CLAIM | 78933185 | REPLACED CLAIM |
| 78781825 | NO LOSS | 78878916 | NO PURCHASE | 78906051 | REPLACED CLAIM | 78933186 | REPLACED CLAIM |
| 78781826 | NO LOSS | 78878917 | NO PURCHASE | 78906052 | REPLACED CLAIM | 78933187 | REPLACED CLAIM |
| 78781827 | NO LOSS | 78878918 | NO PURCHASE | 78906053 | REPLACED CLAIM | 78933188 | REPLACED CLAIM |
| 78781828 | NO LOSS | 78878919 | NO PURCHASE | 78906054 | REPLACED CLAIM | 78933189 | REPLACED CLAIM |
| 78781829 | NO LOSS | 78878920 | NO PURCHASE | 78906055 | REPLACED CLAIM | 78933190 | REPLACED CLAIM |
| 78781830 | NO PURCHASE | 78878921 | NO PURCHASE | 78906056 | REPLACED CLAIM | 78933191 | REPLACED CLAIM |
| 78781831 | NO PURCHASE | 78878922 | NO PURCHASE | 78906057 | REPLACED CLAIM | 78933192 | REPLACED CLAIM |
| 78781832 | NO PURCHASE | 78878923 | NO PURCHASE | 78906058 | REPLACED CLAIM | 78933193 | REPLACED CLAIM |
| 78781833 | NO PURCHASE | 78878924 | NO PURCHASE | 78906059 | REPLACED CLAIM | 78933194 | REPLACED CLAIM |
| 78781834 | NO LOSS | 78878925 | NO PURCHASE | 78906060 | REPLACED CLAIM | 78933195 | REPLACED CLAIM |
| 78781836 | NO LOSS | 78878926 | NO PURCHASE | 78906061 | REPLACED CLAIM | 78933196 | REPLACED CLAIM |
| 78781837 | NO LOSS | 78878927 | NO PURCHASE | 78906062 | REPLACED CLAIM | 78933197 | REPLACED CLAIM |
| 78781838 | NO LOSS | 78878928 | NO PURCHASE | 78906063 | REPLACED CLAIM | 78933198 | REPLACED CLAIM |
| 78781839 | NO LOSS | 78878929 | NO PURCHASE | 78906064 | REPLACED CLAIM | 78933199 | REPLACED CLAIM |
| 78781840 | NO PURCHASE | 78878930 | NO PURCHASE | 78906065 | REPLACED CLAIM | 78933200 | REPLACED CLAIM |
| 78781841 | NO PURCHASE | 78878931 | NO PURCHASE | 78906066 | REPLACED CLAIM | 78933201 | REPLACED CLAIM |
| 78781842 | NO LOSS | 78878932 | NO PURCHASE | 78906067 | REPLACED CLAIM | 78933202 | REPLACED CLAIM |
| 78781843 | NO PURCHASE | 78878933 | NO PURCHASE | 78906068 | REPLACED CLAIM | 78933203 | REPLACED CLAIM |
| 78781844 | NO LOSS | 78878934 | NO PURCHASE | 78906069 | REPLACED CLAIM | 78933204 | REPLACED CLAIM |
| 78781845 | NO PURCHASE | 78878935 | NO PURCHASE | 78906070 | REPLACED CLAIM | 78933205 | REPLACED CLAIM |
| 78781846 | NO LOSS | 78878936 | NO PURCHASE | 78906071 | REPLACED CLAIM | 78933206 | REPLACED CLAIM |
| 78781847 | NO PURCHASE | 78878937 | NO PURCHASE | 78906072 | REPLACED CLAIM | 78933207 | REPLACED CLAIM |
| 78781848 | NO PURCHASE | 78878938 | NO PURCHASE | 78906073 | REPLACED CLAIM | 78933208 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781849 | NO PURCHASE | 78878939 | NO PURCHASE | 78906074 | REPLACED CLAIM | 78933209 | REPLACED CLAIM |
| 78781850 | NO LOSS | 78878940 | NO PURCHASE | 78906075 | REPLACED CLAIM | 78933210 | REPLACED CLAIM |
| 78781852 | NO PURCHASE | 78878941 | NO PURCHASE | 78906076 | REPLACED CLAIM | 78933211 | REPLACED CLAIM |
| 78781853 | NO PURCHASE | 78878942 | NO PURCHASE | 78906077 | REPLACED CLAIM | 78933212 | REPLACED CLAIM |
| 78781854 | NO LOSS | 78878943 | NO PURCHASE | 78906078 | REPLACED CLAIM | 78933213 | REPLACED CLAIM |
| 78781855 | NO LOSS | 78878944 | NO PURCHASE | 78906079 | REPLACED CLAIM | 78933214 | REPLACED CLAIM |
| 78781856 | NO LOSS | 78878945 | NO PURCHASE | 78906080 | REPLACED CLAIM | 78933215 | REPLACED CLAIM |
| 78781857 | NO LOSS | 78878946 | NO PURCHASE | 78906081 | REPLACED CLAIM | 78933216 | REPLACED CLAIM |
| 78781858 | NO LOSS | 78878947 | NO PURCHASE | 78906082 | REPLACED CLAIM | 78933217 | REPLACED CLAIM |
| 78781859 | NO PURCHASE | 78878948 | NO PURCHASE | 78906083 | REPLACED CLAIM | 78933218 | REPLACED CLAIM |
| 78781860 | NO LOSS | 78878949 | NO PURCHASE | 78906084 | REPLACED CLAIM | 78933219 | REPLACED CLAIM |
| 78781861 | NO LOSS | 78878950 | NO PURCHASE | 78906085 | REPLACED CLAIM | 78933220 | REPLACED CLAIM |
| 78781862 | NO PURCHASE | 78878951 | NO PURCHASE | 78906086 | REPLACED CLAIM | 78933221 | REPLACED CLAIM |
| 78781863 | NO PURCHASE | 78878952 | NO PURCHASE | 78906087 | REPLACED CLAIM | 78933222 | REPLACED CLAIM |
| 78781864 | NO LOSS | 78878953 | NO PURCHASE | 78906088 | REPLACED CLAIM | 78933223 | REPLACED CLAIM |
| 78781865 | NO PURCHASE | 78878954 | NO PURCHASE | 78906089 | REPLACED CLAIM | 78933224 | REPLACED CLAIM |
| 78781866 | NO LOSS | 78878955 | NO PURCHASE | 78906090 | REPLACED CLAIM | 78933225 | REPLACED CLAIM |
| 78781868 | NO PURCHASE | 78878956 | NO PURCHASE | 78906091 | REPLACED CLAIM | 78933226 | REPLACED CLAIM |
| 78781869 | NO PURCHASE | 78878957 | NO PURCHASE | 78906092 | REPLACED CLAIM | 78933227 | REPLACED CLAIM |
| 78781870 | NO PURCHASE | 78878958 | NO PURCHASE | 78906093 | REPLACED CLAIM | 78933228 | REPLACED CLAIM |
| 78781871 | NO LOSS | 78878959 | NO PURCHASE | 78906094 | REPLACED CLAIM | 78933229 | REPLACED CLAIM |
| 78781872 | NO LOSS | 78878960 | NO PURCHASE | 78906095 | REPLACED CLAIM | 78933230 | REPLACED CLAIM |
| 78781873 | NO LOSS | 78878961 | NO PURCHASE | 78906096 | REPLACED CLAIM | 78933231 | REPLACED CLAIM |
| 78781874 | NO PURCHASE | 78878962 | NO PURCHASE | 78906097 | REPLACED CLAIM | 78933232 | REPLACED CLAIM |
| 78781875 | NO PURCHASE | 78878963 | NO PURCHASE | 78906098 | REPLACED CLAIM | 78933233 | REPLACED CLAIM |
| 78781876 | NO LOSS | 78878964 | NO PURCHASE | 78906099 | REPLACED CLAIM | 78933234 | REPLACED CLAIM |
| 78781877 | NO LOSS | 78878965 | NO PURCHASE | 78906100 | REPLACED CLAIM | 78933235 | REPLACED CLAIM |
| 78781878 | NO LOSS | 78878966 | NO PURCHASE | 78906101 | REPLACED CLAIM | 78933236 | REPLACED CLAIM |
| 78781879 | NO PURCHASE | 78878967 | NO PURCHASE | 78906102 | REPLACED CLAIM | 78933237 | REPLACED CLAIM |
| 78781880 | NO LOSS | 78878968 | NO PURCHASE | 78906103 | REPLACED CLAIM | 78933238 | REPLACED CLAIM |
| 78781881 | NO LOSS | 78878969 | NO PURCHASE | 78906104 | REPLACED CLAIM | 78933239 | REPLACED CLAIM |
| 78781882 | NO LOSS | 78878970 | NO PURCHASE | 78906105 | REPLACED CLAIM | 78933240 | REPLACED CLAIM |
| 78781883 | NO LOSS | 78878971 | NO PURCHASE | 78906106 | REPLACED CLAIM | 78933241 | REPLACED CLAIM |
| 78781884 | NO PURCHASE | 78878972 | NO PURCHASE | 78906107 | REPLACED CLAIM | 78933242 | REPLACED CLAIM |
| 78781885 | NO LOSS | 78878973 | NO PURCHASE | 78906108 | REPLACED CLAIM | 78933243 | REPLACED CLAIM |
| 78781886 | NO LOSS | 78878974 | NO PURCHASE | 78906109 | REPLACED CLAIM | 78933244 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78781888 | NO PURCHASE | 78878975 | NO PURCHASE | 78906110 | REPLACED CLAIM | 78933245 | REPLACED CLAIM |
| 78781889 | NO PURCHASE | 78878976 | NO PURCHASE | 78906111 | REPLACED CLAIM | 78933246 | REPLACED CLAIM |
| 78781890 | NO LOSS | 78878977 | NO PURCHASE | 78906112 | REPLACED CLAIM | 78933247 | REPLACED CLAIM |
| 78781891 | NO LOSS | 78878978 | NO PURCHASE | 78906113 | REPLACED CLAIM | 78933248 | REPLACED CLAIM |
| 78781892 | NO PURCHASE | 78878979 | NO PURCHASE | 78906114 | REPLACED CLAIM | 78933249 | REPLACED CLAIM |
| 78781893 | NO LOSS | 78878980 | NO PURCHASE | 78906115 | REPLACED CLAIM | 78933250 | REPLACED CLAIM |
| 78781894 | NO LOSS | 78878981 | NO PURCHASE | 78906116 | REPLACED CLAIM | 78933251 | REPLACED CLAIM |
| 78781895 | NO LOSS | 78878982 | NO PURCHASE | 78906117 | REPLACED CLAIM | 78933252 | REPLACED CLAIM |
| 78781896 | NO LOSS | 78878983 | NO PURCHASE | 78906118 | REPLACED CLAIM | 78933253 | REPLACED CLAIM |
| 78781897 | NO LOSS | 78878984 | NO PURCHASE | 78906119 | REPLACED CLAIM | 78933254 | REPLACED CLAIM |
| 78781898 | NO LOSS | 78878985 | NO PURCHASE | 78906120 | REPLACED CLAIM | 78933255 | REPLACED CLAIM |
| 78781899 | NO LOSS | 78878986 | NO PURCHASE | 78906121 | REPLACED CLAIM | 78933256 | REPLACED CLAIM |
| 78781900 | NO LOSS | 78878987 | NO PURCHASE | 78906122 | REPLACED CLAIM | 78933257 | REPLACED CLAIM |
| 78781901 | NO LOSS | 78878988 | NO PURCHASE | 78906123 | REPLACED CLAIM | 78933258 | REPLACED CLAIM |
| 78781902 | NO LOSS | 78878989 | NO PURCHASE | 78906124 | REPLACED CLAIM | 78933259 | REPLACED CLAIM |
| 78781903 | NO PURCHASE | 78878990 | NO PURCHASE | 78906125 | REPLACED CLAIM | 78933260 | REPLACED CLAIM |
| 78781904 | NO LOSS | 78878991 | NO PURCHASE | 78906126 | REPLACED CLAIM | 78933261 | REPLACED CLAIM |
| 78781905 | NO LOSS | 78878992 | NO PURCHASE | 78906127 | REPLACED CLAIM | 78933262 | REPLACED CLAIM |
| 78781906 | NO LOSS | 78878993 | NO PURCHASE | 78906128 | REPLACED CLAIM | 78933263 | REPLACED CLAIM |
| 78781907 | NO LOSS | 78878994 | NO PURCHASE | 78906129 | REPLACED CLAIM | 78933264 | REPLACED CLAIM |
| 78781909 | NO PURCHASE | 78878995 | NO PURCHASE | 78906130 | REPLACED CLAIM | 78933265 | REPLACED CLAIM |
| 78781910 | NO LOSS | 78878996 | NO PURCHASE | 78906131 | REPLACED CLAIM | 78933266 | REPLACED CLAIM |
| 78781911 | NO PURCHASE | 78878997 | NO PURCHASE | 78906132 | REPLACED CLAIM | 78933267 | REPLACED CLAIM |
| 78781912 | NO LOSS | 78878998 | NO PURCHASE | 78906133 | REPLACED CLAIM | 78933268 | REPLACED CLAIM |
| 78781913 | NO LOSS | 78878999 | NO PURCHASE | 78906134 | REPLACED CLAIM | 78933269 | REPLACED CLAIM |
| 78781914 | NO PURCHASE | 78879000 | NO PURCHASE | 78906135 | REPLACED CLAIM | 78933270 | REPLACED CLAIM |
| 78781915 | NO LOSS | 78879001 | NO PURCHASE | 78906136 | REPLACED CLAIM | 78933271 | REPLACED CLAIM |
| 78781916 | NO LOSS | 78879002 | NO PURCHASE | 78906137 | REPLACED CLAIM | 78933272 | REPLACED CLAIM |
| 78781917 | NO LOSS | 78879003 | NO PURCHASE | 78906138 | REPLACED CLAIM | 78933273 | REPLACED CLAIM |
| 78781918 | NO LOSS | 78879004 | NO PURCHASE | 78906139 | REPLACED CLAIM | 78933274 | REPLACED CLAIM |
| 78781919 | NO LOSS | 78879005 | NO PURCHASE | 78906140 | REPLACED CLAIM | 78933275 | REPLACED CLAIM |
| 78781920 | NO LOSS | 78879006 | NO PURCHASE | 78906141 | REPLACED CLAIM | 78933276 | REPLACED CLAIM |
| 78781921 | NO LOSS | 78879007 | NO PURCHASE | 78906142 | REPLACED CLAIM | 78933277 | REPLACED CLAIM |
| 78781922 | NO LOSS | 78879008 | NO PURCHASE | 78906143 | REPLACED CLAIM | 78933278 | REPLACED CLAIM |
| 78781923 | NO LOSS | 78879009 | NO PURCHASE | 78906144 | REPLACED CLAIM | 78933279 | REPLACED CLAIM |
| 78781924 | NO LOSS | 78879010 | NO PURCHASE | 78906145 | REPLACED CLAIM | 78933280 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78781925 | NO LOSS | 78879011 | NO PURCHASE | 78906146 | REPLACED CLAIM | 78933281 | REPLACED CLAIM |
| 78781926 | NO LOSS | 78879012 | NO PURCHASE | 78906147 | REPLACED CLAIM | 78933282 | REPLACED CLAIM |
| 78781927 | NO LOSS | 78879013 | NO PURCHASE | 78906148 | REPLACED CLAIM | 78933283 | REPLACED CLAIM |
| 78781928 | NO PURCHASE | 78879014 | NO PURCHASE | 78906149 | REPLACED CLAIM | 78933284 | REPLACED CLAIM |
| 78781929 | NO PURCHASE | 78879015 | NO PURCHASE | 78906150 | REPLACED CLAIM | 78933285 | REPLACED CLAIM |
| 78781930 | NO PURCHASE | 78879016 | NO PURCHASE | 78906151 | REPLACED CLAIM | 78933286 | REPLACED CLAIM |
| 78781931 | NO LOSS | 78879017 | NO PURCHASE | 78906152 | REPLACED CLAIM | 78933287 | REPLACED CLAIM |
| 78781932 | NO LOSS | 78879018 | NO PURCHASE | 78906153 | REPLACED CLAIM | 78933288 | REPLACED CLAIM |
| 78781933 | NO LOSS | 78879019 | NO PURCHASE | 78906154 | REPLACED CLAIM | 78933289 | REPLACED CLAIM |
| 78781935 | NO LOSS | 78879020 | NO PURCHASE | 78906155 | REPLACED CLAIM | 78933290 | REPLACED CLAIM |
| 78781937 | NO PURCHASE | 78879021 | NO PURCHASE | 78906156 | REPLACED CLAIM | 78933291 | REPLACED CLAIM |
| 78781938 | NO LOSS | 78879022 | NO PURCHASE | 78906157 | REPLACED CLAIM | 78933292 | REPLACED CLAIM |
| 78781939 | NO LOSS | 78879023 | NO PURCHASE | 78906158 | REPLACED CLAIM | 78933293 | REPLACED CLAIM |
| 78781940 | NO LOSS | 78879024 | NO PURCHASE | 78906159 | REPLACED CLAIM | 78933294 | REPLACED CLAIM |
| 78781941 | NO LOSS | 78879025 | NO PURCHASE | 78906160 | REPLACED CLAIM | 78933295 | REPLACED CLAIM |
| 78781942 | NO LOSS | 78879026 | NO PURCHASE | 78906161 | REPLACED CLAIM | 78933296 | REPLACED CLAIM |
| 78781943 | NO LOSS | 78879027 | NO PURCHASE | 78906162 | REPLACED CLAIM | 78933297 | REPLACED CLAIM |
| 78781944 | NO LOSS | 78879028 | NO PURCHASE | 78906163 | REPLACED CLAIM | 78933298 | REPLACED CLAIM |
| 78781945 | NO LOSS | 78879029 | NO PURCHASE | 78906164 | REPLACED CLAIM | 78933299 | REPLACED CLAIM |
| 78781946 | NO LOSS | 78879030 | NO PURCHASE | 78906165 | REPLACED CLAIM | 78933300 | REPLACED CLAIM |
| 78781947 | NO LOSS | 78879031 | NO PURCHASE | 78906166 | REPLACED CLAIM | 78933301 | REPLACED CLAIM |
| 78781949 | NO PURCHASE | 78879032 | NO PURCHASE | 78906167 | REPLACED CLAIM | 78933302 | REPLACED CLAIM |
| 78781950 | NO PURCHASE | 78879033 | NO PURCHASE | 78906168 | REPLACED CLAIM | 78933303 | REPLACED CLAIM |
| 78781951 | NO LOSS | 78879034 | NO PURCHASE | 78906169 | REPLACED CLAIM | 78933304 | REPLACED CLAIM |
| 78781953 | NO LOSS | 78879035 | NO PURCHASE | 78906170 | REPLACED CLAIM | 78933305 | REPLACED CLAIM |
| 78781954 | NO PURCHASE | 78879036 | NO PURCHASE | 78906171 | REPLACED CLAIM | 78933306 | REPLACED CLAIM |
| 78781955 | NO LOSS | 78879037 | NO PURCHASE | 78906172 | REPLACED CLAIM | 78933307 | REPLACED CLAIM |
| 78781956 | NO LOSS | 78879038 | NO PURCHASE | 78906173 | REPLACED CLAIM | 78933308 | REPLACED CLAIM |
| 78781957 | NO LOSS | 78879039 | NO PURCHASE | 78906174 | REPLACED CLAIM | 78933309 | REPLACED CLAIM |
| 78781958 | NO LOSS | 78879040 | NO PURCHASE | 78906175 | REPLACED CLAIM | 78933310 | REPLACED CLAIM |
| 78781959 | NO LOSS | 78879041 | NO PURCHASE | 78906176 | REPLACED CLAIM | 78933311 | REPLACED CLAIM |
| 78781960 | NO LOSS | 78879042 | NO PURCHASE | 78906177 | REPLACED CLAIM | 78933312 | REPLACED CLAIM |
| 78781961 | NO PURCHASE | 78879043 | NO PURCHASE | 78906178 | REPLACED CLAIM | 78933313 | REPLACED CLAIM |
| 78781962 | NO LOSS | 78879044 | NO PURCHASE | 78906179 | REPLACED CLAIM | 78933314 | REPLACED CLAIM |
| 78781963 | NO LOSS | 78879045 | NO PURCHASE | 78906180 | REPLACED CLAIM | 78933315 | REPLACED CLAIM |
| 78781964 | NO LOSS | 78879046 | NO PURCHASE | 78906181 | REPLACED CLAIM | 78933316 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78781965 | NO LOSS | 78879047 | NO PURCHASE | 78906182 | REPLACED CLAIM | 78933317 | REPLACED CLAIM |
| 78781966 | NO LOSS | 78879048 | NO PURCHASE | 78906183 | REPLACED CLAIM | 78933318 | REPLACED CLAIM |
| 78781967 | NO PURCHASE | 78879049 | NO PURCHASE | 78906184 | REPLACED CLAIM | 78933319 | REPLACED CLAIM |
| 78781968 | NO PURCHASE | 78879050 | NO PURCHASE | 78906185 | REPLACED CLAIM | 78933320 | REPLACED CLAIM |
| 78781969 | NO PURCHASE | 78879051 | NO PURCHASE | 78906186 | REPLACED CLAIM | 78933321 | REPLACED CLAIM |
| 78781971 | NO LOSS | 78879052 | NO PURCHASE | 78906187 | REPLACED CLAIM | 78933322 | REPLACED CLAIM |
| 78781972 | NO PURCHASE | 78879053 | NO PURCHASE | 78906188 | REPLACED CLAIM | 78933323 | REPLACED CLAIM |
| 78781973 | NO LOSS | 78879054 | NO PURCHASE | 78906189 | REPLACED CLAIM | 78933324 | REPLACED CLAIM |
| 78781974 | NO LOSS | 78879055 | NO PURCHASE | 78906190 | REPLACED CLAIM | 78933325 | REPLACED CLAIM |
| 78781975 | NO PURCHASE | 78879056 | NO PURCHASE | 78906191 | REPLACED CLAIM | 78933326 | REPLACED CLAIM |
| 78781976 | NO LOSS | 78879057 | NO PURCHASE | 78906192 | REPLACED CLAIM | 78933327 | REPLACED CLAIM |
| 78781977 | NO LOSS | 78879058 | NO PURCHASE | 78906193 | REPLACED CLAIM | 78933328 | REPLACED CLAIM |
| 78781978 | NO LOSS | 78879059 | NO PURCHASE | 78906194 | REPLACED CLAIM | 78933329 | REPLACED CLAIM |
| 78781979 | NO LOSS | 78879060 | NO PURCHASE | 78906195 | REPLACED CLAIM | 78933330 | REPLACED CLAIM |
| 78781980 | NO PURCHASE | 78879061 | NO PURCHASE | 78906196 | REPLACED CLAIM | 78933331 | REPLACED CLAIM |
| 78781981 | NO LOSS | 78879062 | NO PURCHASE | 78906197 | REPLACED CLAIM | 78933332 | REPLACED CLAIM |
| 78781982 | NO LOSS | 78879063 | NO PURCHASE | 78906198 | REPLACED CLAIM | 78933333 | REPLACED CLAIM |
| 78781983 | NO PURCHASE | 78879064 | NO PURCHASE | 78906199 | REPLACED CLAIM | 78933334 | REPLACED CLAIM |
| 78781984 | NO PURCHASE | 78879065 | NO PURCHASE | 78906200 | REPLACED CLAIM | 78933335 | REPLACED CLAIM |
| 78781985 | NO LOSS | 78879066 | NO PURCHASE | 78906201 | REPLACED CLAIM | 78933336 | REPLACED CLAIM |
| 78781986 | NO LOSS | 78879067 | NO PURCHASE | 78906202 | REPLACED CLAIM | 78933337 | REPLACED CLAIM |
| 78781987 | NO PURCHASE | 78879068 | NO PURCHASE | 78906203 | REPLACED CLAIM | 78933338 | REPLACED CLAIM |
| 78781989 | NO LOSS | 78879069 | NO PURCHASE | 78906204 | REPLACED CLAIM | 78933339 | REPLACED CLAIM |
| 78781990 | NO PURCHASE | 78879070 | NO PURCHASE | 78906205 | REPLACED CLAIM | 78933340 | REPLACED CLAIM |
| 78781991 | NO PURCHASE | 78879071 | NO PURCHASE | 78906206 | REPLACED CLAIM | 78933341 | REPLACED CLAIM |
| 78781992 | NO LOSS | 78879072 | NO PURCHASE | 78906207 | REPLACED CLAIM | 78933342 | REPLACED CLAIM |
| 78781993 | NO LOSS | 78879073 | NO PURCHASE | 78906208 | REPLACED CLAIM | 78933343 | REPLACED CLAIM |
| 78781994 | NO LOSS | 78879074 | NO PURCHASE | 78906209 | REPLACED CLAIM | 78933344 | REPLACED CLAIM |
| 78781995 | NO LOSS | 78879075 | NO PURCHASE | 78906210 | REPLACED CLAIM | 78933345 | REPLACED CLAIM |
| 78781996 | NO LOSS | 78879076 | NO PURCHASE | 78906211 | REPLACED CLAIM | 78933346 | REPLACED CLAIM |
| 78781997 | NO LOSS | 78879077 | NO PURCHASE | 78906212 | REPLACED CLAIM | 78933347 | REPLACED CLAIM |
| 78781999 | NO LOSS | 78879078 | NO PURCHASE | 78906213 | REPLACED CLAIM | 78933348 | REPLACED CLAIM |
| 78782000 | NO LOSS | 78879079 | NO PURCHASE | 78906214 | REPLACED CLAIM | 78933349 | REPLACED CLAIM |
| 78782001 | NO PURCHASE | 78879080 | NO PURCHASE | 78906215 | REPLACED CLAIM | 78933350 | REPLACED CLAIM |
| 78782002 | NO PURCHASE | 78879081 | NO PURCHASE | 78906216 | REPLACED CLAIM | 78933351 | REPLACED CLAIM |
| 78782004 | NO LOSS | 78879082 | NO PURCHASE | 78906217 | REPLACED CLAIM | 78933352 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782005 | NO PURCHASE | 78879083 | NO PURCHASE | 78906218 | REPLACED CLAIM | 78933353 | REPLACED CLAIM |
| 78782006 | NO LOSS | 78879084 | NO PURCHASE | 78906219 | REPLACED CLAIM | 78933354 | REPLACED CLAIM |
| 78782007 | NO PURCHASE | 78879085 | NO PURCHASE | 78906220 | REPLACED CLAIM | 78933355 | REPLACED CLAIM |
| 78782008 | NO LOSS | 78879086 | NO PURCHASE | 78906221 | REPLACED CLAIM | 78933356 | REPLACED CLAIM |
| 78782009 | NO LOSS | 78879087 | NO PURCHASE | 78906222 | REPLACED CLAIM | 78933357 | REPLACED CLAIM |
| 78782010 | NO LOSS | 78879088 | NO PURCHASE | 78906223 | REPLACED CLAIM | 78933358 | REPLACED CLAIM |
| 78782011 | NO PURCHASE | 78879089 | NO PURCHASE | 78906224 | REPLACED CLAIM | 78933359 | REPLACED CLAIM |
| 78782012 | NO LOSS | 78879090 | NO PURCHASE | 78906225 | REPLACED CLAIM | 78933360 | REPLACED CLAIM |
| 78782013 | NO LOSS | 78879091 | NO PURCHASE | 78906226 | REPLACED CLAIM | 78933361 | REPLACED CLAIM |
| 78782014 | NO LOSS | 78879092 | NO PURCHASE | 78906227 | REPLACED CLAIM | 78933362 | REPLACED CLAIM |
| 78782015 | NO LOSS | 78879093 | NO PURCHASE | 78906228 | REPLACED CLAIM | 78933363 | REPLACED CLAIM |
| 78782016 | NO LOSS | 78879094 | NO PURCHASE | 78906229 | REPLACED CLAIM | 78933364 | REPLACED CLAIM |
| 78782017 | NO PURCHASE | 78879095 | NO PURCHASE | 78906230 | REPLACED CLAIM | 78933365 | REPLACED CLAIM |
| 78782018 | NO LOSS | 78879096 | NO PURCHASE | 78906231 | REPLACED CLAIM | 78933366 | REPLACED CLAIM |
| 78782019 | NO LOSS | 78879097 | NO PURCHASE | 78906232 | REPLACED CLAIM | 78933367 | REPLACED CLAIM |
| 78782020 | NO LOSS | 78879098 | NO PURCHASE | 78906233 | REPLACED CLAIM | 78933368 | REPLACED CLAIM |
| 78782021 | NO LOSS | 78879099 | NO PURCHASE | 78906234 | REPLACED CLAIM | 78933369 | REPLACED CLAIM |
| 78782022 | NO LOSS | 78879100 | NO PURCHASE | 78906235 | REPLACED CLAIM | 78933370 | REPLACED CLAIM |
| 78782023 | NO LOSS | 78879101 | NO PURCHASE | 78906236 | REPLACED CLAIM | 78933371 | REPLACED CLAIM |
| 78782024 | NO LOSS | 78879102 | NO PURCHASE | 78906237 | REPLACED CLAIM | 78933372 | REPLACED CLAIM |
| 78782026 | NO LOSS | 78879103 | NO PURCHASE | 78906238 | REPLACED CLAIM | 78933373 | REPLACED CLAIM |
| 78782027 | NO LOSS | 78879104 | NO PURCHASE | 78906239 | REPLACED CLAIM | 78933374 | REPLACED CLAIM |
| 78782028 | NO PURCHASE | 78879105 | NO PURCHASE | 78906240 | REPLACED CLAIM | 78933375 | REPLACED CLAIM |
| 78782029 | NO LOSS | 78879106 | NO PURCHASE | 78906241 | REPLACED CLAIM | 78933376 | REPLACED CLAIM |
| 78782032 | NO LOSS | 78879107 | NO PURCHASE | 78906242 | REPLACED CLAIM | 78933377 | REPLACED CLAIM |
| 78782033 | NO LOSS | 78879108 | NO PURCHASE | 78906243 | REPLACED CLAIM | 78933378 | REPLACED CLAIM |
| 78782034 | NO PURCHASE | 78879109 | NO PURCHASE | 78906244 | REPLACED CLAIM | 78933379 | REPLACED CLAIM |
| 78782035 | NO LOSS | 78879110 | NO PURCHASE | 78906245 | REPLACED CLAIM | 78933380 | REPLACED CLAIM |
| 78782036 | NO PURCHASE | 78879111 | NO PURCHASE | 78906246 | REPLACED CLAIM | 78933381 | REPLACED CLAIM |
| 78782037 | NO LOSS | 78879112 | NO PURCHASE | 78906247 | REPLACED CLAIM | 78933382 | REPLACED CLAIM |
| 78782038 | NO LOSS | 78879113 | NO PURCHASE | 78906248 | REPLACED CLAIM | 78933383 | REPLACED CLAIM |
| 78782039 | NO PURCHASE | 78879114 | NO PURCHASE | 78906249 | REPLACED CLAIM | 78933384 | REPLACED CLAIM |
| 78782040 | NO LOSS | 78879115 | NO PURCHASE | 78906250 | REPLACED CLAIM | 78933385 | REPLACED CLAIM |
| 78782041 | NO PURCHASE | 78879116 | NO PURCHASE | 78906251 | REPLACED CLAIM | 78933386 | REPLACED CLAIM |
| 78782042 | NO LOSS | 78879117 | NO PURCHASE | 78906252 | REPLACED CLAIM | 78933387 | REPLACED CLAIM |
| 78782044 | NO LOSS | 78879118 | NO PURCHASE | 78906253 | REPLACED CLAIM | 78933388 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782045 | NO PURCHASE | 78879119 | NO PURCHASE | 78906254 | REPLACED CLAIM | 78933389 | REPLACED CLAIM |
| 78782046 | NO LOSS | 78879120 | NO PURCHASE | 78906255 | REPLACED CLAIM | 78933390 | REPLACED CLAIM |
| 78782047 | NO LOSS | 78879121 | NO PURCHASE | 78906256 | REPLACED CLAIM | 78933391 | REPLACED CLAIM |
| 78782048 | NO LOSS | 78879122 | NO PURCHASE | 78906257 | REPLACED CLAIM | 78933392 | REPLACED CLAIM |
| 78782049 | NO LOSS | 78879123 | NO PURCHASE | 78906258 | REPLACED CLAIM | 78933393 | REPLACED CLAIM |
| 78782050 | NO LOSS | 78879124 | NO PURCHASE | 78906259 | REPLACED CLAIM | 78933394 | REPLACED CLAIM |
| 78782051 | NO LOSS | 78879125 | NO PURCHASE | 78906260 | REPLACED CLAIM | 78933395 | REPLACED CLAIM |
| 78782052 | NO PURCHASE | 78879126 | NO PURCHASE | 78906261 | REPLACED CLAIM | 78933396 | REPLACED CLAIM |
| 78782053 | NO LOSS | 78879127 | NO PURCHASE | 78906262 | REPLACED CLAIM | 78933397 | REPLACED CLAIM |
| 78782054 | NO LOSS | 78879128 | NO PURCHASE | 78906263 | REPLACED CLAIM | 78933398 | REPLACED CLAIM |
| 78782056 | NO LOSS | 78879129 | NO PURCHASE | 78906264 | REPLACED CLAIM | 78933399 | REPLACED CLAIM |
| 78782057 | NO PURCHASE | 78879130 | NO PURCHASE | 78906265 | REPLACED CLAIM | 78933400 | REPLACED CLAIM |
| 78782058 | NO PURCHASE | 78879131 | NO PURCHASE | 78906266 | REPLACED CLAIM | 78933401 | REPLACED CLAIM |
| 78782060 | NO LOSS | 78879132 | NO PURCHASE | 78906267 | REPLACED CLAIM | 78933402 | REPLACED CLAIM |
| 78782062 | NO LOSS | 78879133 | NO PURCHASE | 78906268 | REPLACED CLAIM | 78933403 | REPLACED CLAIM |
| 78782063 | NO LOSS | 78879134 | NO PURCHASE | 78906269 | REPLACED CLAIM | 78933404 | REPLACED CLAIM |
| 78782064 | NO LOSS | 78879135 | NO PURCHASE | 78906270 | REPLACED CLAIM | 78933405 | REPLACED CLAIM |
| 78782065 | NO LOSS | 78879136 | NO PURCHASE | 78906271 | REPLACED CLAIM | 78933406 | REPLACED CLAIM |
| 78782066 | NO LOSS | 78879137 | NO PURCHASE | 78906272 | REPLACED CLAIM | 78933407 | REPLACED CLAIM |
| 78782068 | NO LOSS | 78879138 | NO PURCHASE | 78906273 | REPLACED CLAIM | 78933408 | REPLACED CLAIM |
| 78782070 | NO LOSS | 78879139 | NO PURCHASE | 78906274 | REPLACED CLAIM | 78933409 | REPLACED CLAIM |
| 78782073 | NO LOSS | 78879140 | NO PURCHASE | 78906275 | REPLACED CLAIM | 78933410 | REPLACED CLAIM |
| 78782074 | NO LOSS | 78879141 | NO PURCHASE | 78906276 | REPLACED CLAIM | 78933411 | REPLACED CLAIM |
| 78782075 | NO LOSS | 78879142 | NO PURCHASE | 78906277 | REPLACED CLAIM | 78933412 | REPLACED CLAIM |
| 78782077 | NO LOSS | 78879143 | NO PURCHASE | 78906278 | REPLACED CLAIM | 78933413 | REPLACED CLAIM |
| 78782079 | NO LOSS | 78879144 | NO PURCHASE | 78906279 | REPLACED CLAIM | 78933414 | REPLACED CLAIM |
| 78782080 | NO PURCHASE | 78879145 | NO PURCHASE | 78906280 | REPLACED CLAIM | 78933415 | REPLACED CLAIM |
| 78782082 | NO PURCHASE | 78879146 | NO PURCHASE | 78906281 | REPLACED CLAIM | 78933416 | REPLACED CLAIM |
| 78782084 | NO PURCHASE | 78879147 | NO PURCHASE | 78906282 | REPLACED CLAIM | 78933417 | REPLACED CLAIM |
| 78782086 | NO PURCHASE | 78879148 | NO PURCHASE | 78906283 | REPLACED CLAIM | 78933418 | REPLACED CLAIM |
| 78782088 | NO PURCHASE | 78879149 | NO PURCHASE | 78906284 | REPLACED CLAIM | 78933419 | REPLACED CLAIM |
| 78782089 | NO PURCHASE | 78879150 | NO PURCHASE | 78906285 | REPLACED CLAIM | 78933420 | REPLACED CLAIM |
| 78782090 | REPLACED CLAIM | 78879151 | NO PURCHASE | 78906286 | REPLACED CLAIM | 78933421 | REPLACED CLAIM |
| 78782091 | NO PURCHASE | 78879152 | NO PURCHASE | 78906287 | REPLACED CLAIM | 78933422 | REPLACED CLAIM |
| 78782092 | NO PURCHASE | 78879153 | NO PURCHASE | 78906288 | REPLACED CLAIM | 78933423 | REPLACED CLAIM |
| 78782093 | NO PURCHASE | 78879154 | NO PURCHASE | 78906289 | REPLACED CLAIM | 78933424 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78782094 | NO PURCHASE | 78879155 | NO PURCHASE | 78906290 | REPLACED CLAIM | 78933425 | REPLACED CLAIM |
| 78782095 | NO PURCHASE | 78879156 | NO PURCHASE | 78906291 | REPLACED CLAIM | 78933426 | REPLACED CLAIM |
| 78782096 | NO PURCHASE | 78879157 | NO PURCHASE | 78906292 | REPLACED CLAIM | 78933427 | REPLACED CLAIM |
| 78782097 | NO PURCHASE | 78879158 | NO PURCHASE | 78906293 | REPLACED CLAIM | 78933428 | REPLACED CLAIM |
| 78782098 | NO PURCHASE | 78879159 | NO PURCHASE | 78906294 | REPLACED CLAIM | 78933429 | REPLACED CLAIM |
| 78782100 | NO PURCHASE | 78879160 | NO PURCHASE | 78906295 | REPLACED CLAIM | 78933430 | REPLACED CLAIM |
| 78782102 | NO LOSS | 78879161 | NO PURCHASE | 78906296 | REPLACED CLAIM | 78933431 | REPLACED CLAIM |
| 78782104 | NO PURCHASE | 78879162 | NO PURCHASE | 78906297 | REPLACED CLAIM | 78933432 | REPLACED CLAIM |
| 78782106 | NO PURCHASE | 78879163 | NO PURCHASE | 78906298 | REPLACED CLAIM | 78933433 | REPLACED CLAIM |
| 78782107 | NO PURCHASE | 78879164 | NO PURCHASE | 78906299 | REPLACED CLAIM | 78933434 | REPLACED CLAIM |
| 78782108 | NO PURCHASE | 78879165 | NO PURCHASE | 78906300 | REPLACED CLAIM | 78933435 | REPLACED CLAIM |
| 78782109 | NO PURCHASE | 78879166 | NO PURCHASE | 78906301 | REPLACED CLAIM | 78933436 | REPLACED CLAIM |
| 78782110 | NO PURCHASE | 78879167 | NO PURCHASE | 78906302 | REPLACED CLAIM | 78933437 | REPLACED CLAIM |
| 78782111 | NO PURCHASE | 78879168 | NO PURCHASE | 78906303 | REPLACED CLAIM | 78933438 | REPLACED CLAIM |
| 78782114 | NO PURCHASE | 78879169 | NO PURCHASE | 78906304 | REPLACED CLAIM | 78933439 | REPLACED CLAIM |
| 78782118 | NO PURCHASE | 78879170 | NO PURCHASE | 78906305 | REPLACED CLAIM | 78933440 | REPLACED CLAIM |
| 78782120 | NO PURCHASE | 78879171 | NO PURCHASE | 78906306 | REPLACED CLAIM | 78933441 | REPLACED CLAIM |
| 78782122 | NO PURCHASE | 78879172 | NO PURCHASE | 78906307 | REPLACED CLAIM | 78933442 | REPLACED CLAIM |
| 78782123 | NO PURCHASE | 78879173 | NO PURCHASE | 78906308 | REPLACED CLAIM | 78933443 | REPLACED CLAIM |
| 78782124 | NO PURCHASE | 78879174 | NO PURCHASE | 78906309 | REPLACED CLAIM | 78933444 | REPLACED CLAIM |
| 78782125 | NO PURCHASE | 78879175 | NO PURCHASE | 78906310 | REPLACED CLAIM | 78933445 | REPLACED CLAIM |
| 78782126 | NO PURCHASE | 78879176 | NO PURCHASE | 78906311 | REPLACED CLAIM | 78933446 | REPLACED CLAIM |
| 78782127 | NO PURCHASE | 78879177 | NO PURCHASE | 78906312 | REPLACED CLAIM | 78933447 | REPLACED CLAIM |
| 78782128 | NO PURCHASE | 78879178 | NO PURCHASE | 78906313 | REPLACED CLAIM | 78933448 | REPLACED CLAIM |
| 78782129 | NO LOSS | 78879179 | NO PURCHASE | 78906314 | REPLACED CLAIM | 78933449 | REPLACED CLAIM |
| 78782130 | NO PURCHASE | 78879180 | NO PURCHASE | 78906315 | REPLACED CLAIM | 78933450 | REPLACED CLAIM |
| 78782131 | NO LOSS | 78879181 | NO PURCHASE | 78906316 | REPLACED CLAIM | 78933451 | REPLACED CLAIM |
| 78782135 | NO PURCHASE | 78879182 | NO PURCHASE | 78906317 | REPLACED CLAIM | 78933452 | REPLACED CLAIM |
| 78782136 | NO PURCHASE | 78879183 | NO PURCHASE | 78906318 | REPLACED CLAIM | 78933453 | REPLACED CLAIM |
| 78782139 | NO PURCHASE | 78879184 | NO PURCHASE | 78906319 | REPLACED CLAIM | 78933454 | REPLACED CLAIM |
| 78782140 | DUPLICATE CLAIM | 78879185 | NO PURCHASE | 78906320 | REPLACED CLAIM | 78933455 | REPLACED CLAIM |
| 78782141 | NO PURCHASE | 78879186 | NO PURCHASE | 78906321 | REPLACED CLAIM | 78933456 | REPLACED CLAIM |
| 78782142 | NO PURCHASE | 78879187 | NO PURCHASE | 78906322 | REPLACED CLAIM | 78933457 | REPLACED CLAIM |
| 78782143 | NO PURCHASE | 78879188 | NO PURCHASE | 78906323 | REPLACED CLAIM | 78933458 | REPLACED CLAIM |
| 78782146 | NO PURCHASE | 78879189 | NO PURCHASE | 78906324 | REPLACED CLAIM | 78933459 | REPLACED CLAIM |
| 78782148 | NO PURCHASE | 78879190 | NO PURCHASE | 78906325 | REPLACED CLAIM | 78933460 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782149 | NO PURCHASE | 78879191 | NO PURCHASE | 78906326 | REPLACED CLAIM | 78933461 | REPLACED CLAIM |
| 78782150 | NO PURCHASE | 78879192 | NO PURCHASE | 78906327 | REPLACED CLAIM | 78933462 | REPLACED CLAIM |
| 78782151 | NO PURCHASE | 78879193 | NO PURCHASE | 78906328 | REPLACED CLAIM | 78933463 | REPLACED CLAIM |
| 78782152 | NO PURCHASE | 78879194 | NO PURCHASE | 78906329 | REPLACED CLAIM | 78933464 | REPLACED CLAIM |
| 78782153 | NO PURCHASE | 78879195 | NO PURCHASE | 78906330 | REPLACED CLAIM | 78933465 | REPLACED CLAIM |
| 78782155 | NO PURCHASE | 78879196 | NO PURCHASE | 78906331 | REPLACED CLAIM | 78933466 | REPLACED CLAIM |
| 78782156 | NO PURCHASE | 78879197 | NO PURCHASE | 78906332 | REPLACED CLAIM | 78933467 | REPLACED CLAIM |
| 78782159 | NO PURCHASE | 78879198 | NO PURCHASE | 78906333 | REPLACED CLAIM | 78933468 | REPLACED CLAIM |
| 78782161 | NO LOSS | 78879199 | NO PURCHASE | 78906334 | REPLACED CLAIM | 78933469 | REPLACED CLAIM |
| 78782163 | NO PURCHASE | 78879200 | NO PURCHASE | 78906335 | REPLACED CLAIM | 78933470 | REPLACED CLAIM |
| 78782164 | NO PURCHASE | 78879201 | NO PURCHASE | 78906336 | REPLACED CLAIM | 78933471 | REPLACED CLAIM |
| 78782165 | NO PURCHASE | 78879202 | NO PURCHASE | 78906337 | REPLACED CLAIM | 78933472 | REPLACED CLAIM |
| 78782166 | NO PURCHASE | 78879203 | NO PURCHASE | 78906338 | REPLACED CLAIM | 78933473 | REPLACED CLAIM |
| 78782167 | NO PURCHASE | 78879204 | NO PURCHASE | 78906339 | REPLACED CLAIM | 78933474 | REPLACED CLAIM |
| 78782168 | NO PURCHASE | 78879205 | NO PURCHASE | 78906340 | REPLACED CLAIM | 78933475 | REPLACED CLAIM |
| 78782169 | NO PURCHASE | 78879206 | NO PURCHASE | 78906341 | REPLACED CLAIM | 78933476 | REPLACED CLAIM |
| 78782170 | NO PURCHASE | 78879207 | NO PURCHASE | 78906342 | REPLACED CLAIM | 78933477 | REPLACED CLAIM |
| 78782171 | NO PURCHASE | 78879208 | NO PURCHASE | 78906343 | REPLACED CLAIM | 78933478 | REPLACED CLAIM |
| 78782174 | NO PURCHASE | 78879209 | NO PURCHASE | 78906344 | REPLACED CLAIM | 78933479 | REPLACED CLAIM |
| 78782177 | NO PURCHASE | 78879210 | NO PURCHASE | 78906345 | REPLACED CLAIM | 78933480 | REPLACED CLAIM |
| 78782179 | NO PURCHASE | 78879211 | NO PURCHASE | 78906346 | REPLACED CLAIM | 78933481 | REPLACED CLAIM |
| 78782180 | NO PURCHASE | 78879212 | NO PURCHASE | 78906347 | REPLACED CLAIM | 78933482 | REPLACED CLAIM |
| 78782181 | NO PURCHASE | 78879213 | NO PURCHASE | 78906348 | REPLACED CLAIM | 78933483 | REPLACED CLAIM |
| 78782182 | NO PURCHASE | 78879214 | NO PURCHASE | 78906349 | REPLACED CLAIM | 78933484 | REPLACED CLAIM |
| 78782183 | NO PURCHASE | 78879215 | NO PURCHASE | 78906350 | REPLACED CLAIM | 78933485 | REPLACED CLAIM |
| 78782184 | NO PURCHASE | 78879216 | NO PURCHASE | 78906351 | REPLACED CLAIM | 78933486 | REPLACED CLAIM |
| 78782185 | NO PURCHASE | 78879217 | NO PURCHASE | 78906352 | REPLACED CLAIM | 78933487 | REPLACED CLAIM |
| 78782187 | NO LOSS | 78879218 | NO PURCHASE | 78906353 | REPLACED CLAIM | 78933488 | REPLACED CLAIM |
| 78782189 | NO LOSS | 78879219 | NO PURCHASE | 78906354 | REPLACED CLAIM | 78933489 | REPLACED CLAIM |
| 78782190 | NO LOSS | 78879220 | NO PURCHASE | 78906355 | REPLACED CLAIM | 78933490 | REPLACED CLAIM |
| 78782195 | NO PURCHASE | 78879221 | NO PURCHASE | 78906356 | REPLACED CLAIM | 78933491 | REPLACED CLAIM |
| 78782198 | REPLACED CLAIM | 78879222 | NO PURCHASE | 78906357 | REPLACED CLAIM | 78933492 | REPLACED CLAIM |
| 78782204 | NO LOSS | 78879223 | NO PURCHASE | 78906358 | REPLACED CLAIM | 78933493 | REPLACED CLAIM |
| 78782206 | NO PURCHASE | 78879224 | NO PURCHASE | 78906359 | REPLACED CLAIM | 78933494 | REPLACED CLAIM |
| 78782208 | NO PURCHASE | 78879225 | NO PURCHASE | 78906360 | REPLACED CLAIM | 78933495 | REPLACED CLAIM |
| 78782209 | NO PURCHASE | 78879226 | NO PURCHASE | 78906361 | REPLACED CLAIM | 78933496 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782210 | NO PURCHASE | 78879227 | NO PURCHASE | 78906362 | REPLACED CLAIM | 78933497 | REPLACED CLAIM |
| 78782211 | NO PURCHASE | 78879228 | NO PURCHASE | 78906363 | REPLACED CLAIM | 78933498 | REPLACED CLAIM |
| 78782212 | NO PURCHASE | 78879229 | NO PURCHASE | 78906364 | REPLACED CLAIM | 78933499 | REPLACED CLAIM |
| 78782213 | NO PURCHASE | 78879230 | NO PURCHASE | 78906365 | REPLACED CLAIM | 78933500 | REPLACED CLAIM |
| 78782214 | NO PURCHASE | 78879231 | NO PURCHASE | 78906366 | REPLACED CLAIM | 78933501 | REPLACED CLAIM |
| 78782215 | NO LOSS | 78879232 | NO PURCHASE | 78906367 | REPLACED CLAIM | 78933502 | REPLACED CLAIM |
| 78782216 | NO PURCHASE | 78879233 | NO PURCHASE | 78906368 | REPLACED CLAIM | 78933503 | REPLACED CLAIM |
| 78782217 | NO LOSS | 78879234 | NO PURCHASE | 78906369 | REPLACED CLAIM | 78933504 | REPLACED CLAIM |
| 78782218 | NO PURCHASE | 78879235 | NO PURCHASE | 78906370 | REPLACED CLAIM | 78933505 | REPLACED CLAIM |
| 78782220 | NO PURCHASE | 78879236 | NO PURCHASE | 78906371 | REPLACED CLAIM | 78933506 | REPLACED CLAIM |
| 78782221 | NO PURCHASE | 78879237 | NO PURCHASE | 78906372 | REPLACED CLAIM | 78933507 | REPLACED CLAIM |
| 78782222 | NO PURCHASE | 78879238 | NO PURCHASE | 78906373 | REPLACED CLAIM | 78933508 | REPLACED CLAIM |
| 78782223 | NO PURCHASE | 78879239 | NO PURCHASE | 78906374 | REPLACED CLAIM | 78933509 | REPLACED CLAIM |
| 78782225 | NO PURCHASE | 78879240 | NO PURCHASE | 78906375 | REPLACED CLAIM | 78933510 | REPLACED CLAIM |
| 78782226 | NO PURCHASE | 78879241 | NO PURCHASE | 78906376 | REPLACED CLAIM | 78933511 | REPLACED CLAIM |
| 78782227 | NO PURCHASE | 78879242 | NO PURCHASE | 78906377 | REPLACED CLAIM | 78933512 | REPLACED CLAIM |
| 78782230 | NO PURCHASE | 78879243 | NO PURCHASE | 78906378 | REPLACED CLAIM | 78933513 | REPLACED CLAIM |
| 78782234 | NO PURCHASE | 78879244 | NO PURCHASE | 78906379 | REPLACED CLAIM | 78933514 | REPLACED CLAIM |
| 78782236 | NO PURCHASE | 78879245 | NO PURCHASE | 78906380 | REPLACED CLAIM | 78933515 | REPLACED CLAIM |
| 78782237 | NO PURCHASE | 78879246 | NO PURCHASE | 78906381 | REPLACED CLAIM | 78933516 | REPLACED CLAIM |
| 78782238 | NO PURCHASE | 78879247 | NO PURCHASE | 78906382 | REPLACED CLAIM | 78933517 | REPLACED CLAIM |
| 78782239 | NO PURCHASE | 78879248 | NO PURCHASE | 78906383 | REPLACED CLAIM | 78933518 | REPLACED CLAIM |
| 78782240 | NO PURCHASE | 78879249 | NO PURCHASE | 78906384 | REPLACED CLAIM | 78933519 | REPLACED CLAIM |
| 78782241 | NO PURCHASE | 78879250 | NO PURCHASE | 78906385 | REPLACED CLAIM | 78933520 | REPLACED CLAIM |
| 78782242 | NO LOSS | 78879251 | NO PURCHASE | 78906386 | REPLACED CLAIM | 78933521 | REPLACED CLAIM |
| 78782243 | NO PURCHASE | 78879252 | NO PURCHASE | 78906387 | REPLACED CLAIM | 78933522 | REPLACED CLAIM |
| 78782247 | NO PURCHASE | 78879253 | NO PURCHASE | 78906388 | REPLACED CLAIM | 78933523 | REPLACED CLAIM |
| 78782248 | NO LOSS | 78879254 | NO PURCHASE | 78906389 | REPLACED CLAIM | 78933524 | REPLACED CLAIM |
| 78782250 | NO PURCHASE | 78879255 | NO PURCHASE | 78906390 | REPLACED CLAIM | 78933525 | REPLACED CLAIM |
| 78782252 | NO PURCHASE | 78879256 | NO PURCHASE | 78906391 | REPLACED CLAIM | 78933526 | REPLACED CLAIM |
| 78782253 | NO PURCHASE | 78879257 | NO PURCHASE | 78906392 | REPLACED CLAIM | 78933527 | REPLACED CLAIM |
| 78782255 | NO PURCHASE | 78879258 | NO PURCHASE | 78906393 | REPLACED CLAIM | 78933528 | REPLACED CLAIM |
| 78782256 | NO PURCHASE | 78879259 | NO PURCHASE | 78906394 | REPLACED CLAIM | 78933529 | REPLACED CLAIM |
| 78782258 | REPLACED CLAIM | 78879260 | NO PURCHASE | 78906395 | REPLACED CLAIM | 78933530 | REPLACED CLAIM |
| 78782261 | NO PURCHASE | 78879261 | NO PURCHASE | 78906396 | REPLACED CLAIM | 78933531 | REPLACED CLAIM |
| 78782262 | NO PURCHASE | 78879262 | NO PURCHASE | 78906397 | REPLACED CLAIM | 78933532 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78782264 | NO PURCHASE | 78879263 | NO PURCHASE | 78906398 | REPLACED CLAIM | 78933533 | REPLACED CLAIM |
| 78782265 | NO PURCHASE | 78879264 | NO PURCHASE | 78906399 | REPLACED CLAIM | 78933534 | REPLACED CLAIM |
| 78782266 | NO PURCHASE | 78879265 | NO PURCHASE | 78906400 | REPLACED CLAIM | 78933535 | REPLACED CLAIM |
| 78782267 | NO PURCHASE | 78879266 | NO PURCHASE | 78906401 | REPLACED CLAIM | 78933536 | REPLACED CLAIM |
| 78782268 | NO PURCHASE | 78879267 | NO PURCHASE | 78906402 | REPLACED CLAIM | 78933537 | REPLACED CLAIM |
| 78782269 | NO PURCHASE | 78879268 | NO PURCHASE | 78906403 | REPLACED CLAIM | 78933538 | REPLACED CLAIM |
| 78782270 | NO PURCHASE | 78879269 | NO PURCHASE | 78906404 | REPLACED CLAIM | 78933539 | REPLACED CLAIM |
| 78782272 | NO LOSS | 78879270 | NO PURCHASE | 78906405 | REPLACED CLAIM | 78933540 | REPLACED CLAIM |
| 78782273 | NO PURCHASE | 78879271 | NO PURCHASE | 78906406 | REPLACED CLAIM | 78933541 | REPLACED CLAIM |
| 78782274 | NO PURCHASE | 78879272 | NO PURCHASE | 78906407 | REPLACED CLAIM | 78933542 | REPLACED CLAIM |
| 78782275 | NO LOSS | 78879273 | NO PURCHASE | 78906408 | REPLACED CLAIM | 78933543 | REPLACED CLAIM |
| 78782277 | NO PURCHASE | 78879274 | NO PURCHASE | 78906409 | REPLACED CLAIM | 78933544 | REPLACED CLAIM |
| 78782278 | NO PURCHASE | 78879275 | NO PURCHASE | 78906410 | REPLACED CLAIM | 78933545 | REPLACED CLAIM |
| 78782279 | NO PURCHASE | 78879276 | NO PURCHASE | 78906411 | REPLACED CLAIM | 78933546 | REPLACED CLAIM |
| 78782280 | NO PURCHASE | 78879277 | NO PURCHASE | 78906412 | REPLACED CLAIM | 78933547 | REPLACED CLAIM |
| 78782281 | NO PURCHASE | 78879278 | NO PURCHASE | 78906413 | REPLACED CLAIM | 78933548 | REPLACED CLAIM |
| 78782283 | NO PURCHASE | 78879279 | NO PURCHASE | 78906414 | REPLACED CLAIM | 78933549 | REPLACED CLAIM |
| 78782284 | NO PURCHASE | 78879280 | NO PURCHASE | 78906415 | REPLACED CLAIM | 78933550 | REPLACED CLAIM |
| 78782286 | NO PURCHASE | 78879281 | NO PURCHASE | 78906416 | REPLACED CLAIM | 78933551 | REPLACED CLAIM |
| 78782288 | NO PURCHASE | 78879282 | NO PURCHASE | 78906417 | REPLACED CLAIM | 78933552 | REPLACED CLAIM |
| 78782292 | NO PURCHASE | 78879283 | NO PURCHASE | 78906418 | REPLACED CLAIM | 78933553 | REPLACED CLAIM |
| 78782293 | NO PURCHASE | 78879284 | NO PURCHASE | 78906419 | REPLACED CLAIM | 78933554 | REPLACED CLAIM |
| 78782294 | NO PURCHASE | 78879285 | NO PURCHASE | 78906420 | REPLACED CLAIM | 78933555 | REPLACED CLAIM |
| 78782295 | NO PURCHASE | 78879286 | NO PURCHASE | 78906421 | REPLACED CLAIM | 78933556 | REPLACED CLAIM |
| 78782296 | NO PURCHASE | 78879287 | NO PURCHASE | 78906422 | REPLACED CLAIM | 78933557 | REPLACED CLAIM |
| 78782297 | NO PURCHASE | 78879288 | NO PURCHASE | 78906423 | REPLACED CLAIM | 78933558 | REPLACED CLAIM |
| 78782298 | NO PURCHASE | 78879289 | NO PURCHASE | 78906424 | REPLACED CLAIM | 78933559 | REPLACED CLAIM |
| 78782299 | NO PURCHASE | 78879290 | NO PURCHASE | 78906425 | REPLACED CLAIM | 78933560 | REPLACED CLAIM |
| 78782300 | NO PURCHASE | 78879291 | NO PURCHASE | 78906426 | REPLACED CLAIM | 78933561 | REPLACED CLAIM |
| 78782301 | NO LOSS | 78879292 | NO PURCHASE | 78906427 | REPLACED CLAIM | 78933562 | REPLACED CLAIM |
| 78782305 | NO LOSS | 78879293 | NO PURCHASE | 78906428 | REPLACED CLAIM | 78933563 | REPLACED CLAIM |
| 78782306 | NO LOSS | 78879294 | NO PURCHASE | 78906429 | REPLACED CLAIM | 78933564 | REPLACED CLAIM |
| 78782312 | REPLACED CLAIM | 78879295 | NO PURCHASE | 78906430 | REPLACED CLAIM | 78933565 | REPLACED CLAIM |
| 78782313 | NO LOSS | 78879296 | NO PURCHASE | 78906431 | REPLACED CLAIM | 78933566 | REPLACED CLAIM |
| 78782316 | NO PURCHASE | 78879297 | NO PURCHASE | 78906432 | REPLACED CLAIM | 78933567 | REPLACED CLAIM |
| 78782318 | NO PURCHASE | 78879298 | NO PURCHASE | 78906433 | REPLACED CLAIM | 78933568 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782319 | NO PURCHASE | 78879299 | NO PURCHASE | 78906434 | REPLACED CLAIM | 78933569 | REPLACED CLAIM |
| 78782320 | NO PURCHASE | 78879300 | NO PURCHASE | 78906435 | REPLACED CLAIM | 78933570 | REPLACED CLAIM |
| 78782321 | NO PURCHASE | 78879301 | NO PURCHASE | 78906436 | REPLACED CLAIM | 78933571 | REPLACED CLAIM |
| 78782322 | NO PURCHASE | 78879302 | NO PURCHASE | 78906437 | REPLACED CLAIM | 78933572 | REPLACED CLAIM |
| 78782323 | NO PURCHASE | 78879303 | NO PURCHASE | 78906438 | REPLACED CLAIM | 78933573 | REPLACED CLAIM |
| 78782324 | NO PURCHASE | 78879304 | NO PURCHASE | 78906439 | REPLACED CLAIM | 78933574 | REPLACED CLAIM |
| 78782326 | NO PURCHASE | 78879305 | NO PURCHASE | 78906440 | REPLACED CLAIM | 78933575 | REPLACED CLAIM |
| 78782327 | NO PURCHASE | 78879306 | NO PURCHASE | 78906441 | REPLACED CLAIM | 78933576 | REPLACED CLAIM |
| 78782328 | NO PURCHASE | 78879307 | NO PURCHASE | 78906442 | REPLACED CLAIM | 78933577 | REPLACED CLAIM |
| 78782329 | NO LOSS | 78879308 | NO PURCHASE | 78906443 | REPLACED CLAIM | 78933578 | REPLACED CLAIM |
| 78782330 | NO LOSS | 78879309 | NO PURCHASE | 78906444 | REPLACED CLAIM | 78933579 | REPLACED CLAIM |
| 78782331 | NO LOSS | 78879310 | NO PURCHASE | 78906445 | REPLACED CLAIM | 78933580 | REPLACED CLAIM |
| 78782333 | NO PURCHASE | 78879311 | NO PURCHASE | 78906446 | REPLACED CLAIM | 78933581 | REPLACED CLAIM |
| 78782334 | NO PURCHASE | 78879312 | NO PURCHASE | 78906447 | REPLACED CLAIM | 78933582 | REPLACED CLAIM |
| 78782335 | NO PURCHASE | 78879313 | NO PURCHASE | 78906448 | REPLACED CLAIM | 78933583 | REPLACED CLAIM |
| 78782336 | NO PURCHASE | 78879314 | NO PURCHASE | 78906449 | REPLACED CLAIM | 78933584 | REPLACED CLAIM |
| 78782337 | NO PURCHASE | 78879315 | NO PURCHASE | 78906450 | REPLACED CLAIM | 78933585 | REPLACED CLAIM |
| 78782338 | NO PURCHASE | 78879316 | NO PURCHASE | 78906451 | REPLACED CLAIM | 78933586 | REPLACED CLAIM |
| 78782349 | NO PURCHASE | 78879317 | NO PURCHASE | 78906452 | REPLACED CLAIM | 78933587 | REPLACED CLAIM |
| 78782351 | NO PURCHASE | 78879318 | NO PURCHASE | 78906453 | REPLACED CLAIM | 78933588 | REPLACED CLAIM |
| 78782352 | NO PURCHASE | 78879319 | NO PURCHASE | 78906454 | REPLACED CLAIM | 78933589 | REPLACED CLAIM |
| 78782353 | NO PURCHASE | 78879320 | NO PURCHASE | 78906455 | REPLACED CLAIM | 78933590 | REPLACED CLAIM |
| 78782354 | NO PURCHASE | 78879321 | NO PURCHASE | 78906456 | REPLACED CLAIM | 78933591 | REPLACED CLAIM |
| 78782355 | NO LOSS | 78879322 | NO PURCHASE | 78906457 | REPLACED CLAIM | 78933592 | REPLACED CLAIM |
| 78782356 | NO PURCHASE | 78879323 | NO PURCHASE | 78906458 | REPLACED CLAIM | 78933593 | REPLACED CLAIM |
| 78782357 | NO PURCHASE | 78879324 | NO PURCHASE | 78906459 | REPLACED CLAIM | 78933594 | REPLACED CLAIM |
| 78782362 | NO LOSS | 78879325 | NO PURCHASE | 78906460 | REPLACED CLAIM | 78933595 | REPLACED CLAIM |
| 78782363 | NO LOSS | 78879326 | NO PURCHASE | 78906461 | REPLACED CLAIM | 78933596 | REPLACED CLAIM |
| 78782364 | NO LOSS | 78879327 | NO PURCHASE | 78906462 | REPLACED CLAIM | 78933597 | REPLACED CLAIM |
| 78782365 | NO PURCHASE | 78879328 | NO PURCHASE | 78906463 | REPLACED CLAIM | 78933598 | REPLACED CLAIM |
| 78782366 | NO PURCHASE | 78879329 | NO PURCHASE | 78906464 | REPLACED CLAIM | 78933599 | REPLACED CLAIM |
| 78782367 | NO PURCHASE | 78879330 | NO PURCHASE | 78906465 | REPLACED CLAIM | 78933600 | REPLACED CLAIM |
| 78782369 | REPLACED CLAIM | 78879331 | NO PURCHASE | 78906466 | REPLACED CLAIM | 78933601 | REPLACED CLAIM |
| 78782371 | NO LOSS | 78879332 | NO PURCHASE | 78906467 | REPLACED CLAIM | 78933602 | REPLACED CLAIM |
| 78782375 | NO PURCHASE | 78879333 | NO PURCHASE | 78906468 | REPLACED CLAIM | 78933603 | REPLACED CLAIM |
| 78782376 | NO PURCHASE | 78879334 | NO PURCHASE | 78906469 | REPLACED CLAIM | 78933604 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782377 | NO PURCHASE | 78879335 | NO PURCHASE | 78906470 | REPLACED CLAIM | 78933605 | REPLACED CLAIM |
| 78782378 | NO PURCHASE | 78879336 | NO PURCHASE | 78906471 | REPLACED CLAIM | 78933606 | REPLACED CLAIM |
| 78782379 | NO PURCHASE | 78879337 | NO PURCHASE | 78906472 | REPLACED CLAIM | 78933607 | REPLACED CLAIM |
| 78782380 | NO PURCHASE | 78879338 | NO PURCHASE | 78906473 | REPLACED CLAIM | 78933608 | REPLACED CLAIM |
| 78782381 | NO PURCHASE | 78879339 | NO PURCHASE | 78906474 | REPLACED CLAIM | 78933609 | REPLACED CLAIM |
| 78782384 | NO PURCHASE | 78879340 | NO PURCHASE | 78906475 | REPLACED CLAIM | 78933610 | REPLACED CLAIM |
| 78782389 | NO LOSS | 78879341 | NO PURCHASE | 78906476 | REPLACED CLAIM | 78933611 | REPLACED CLAIM |
| 78782390 | NO PURCHASE | 78879342 | NO PURCHASE | 78906477 | REPLACED CLAIM | 78933612 | REPLACED CLAIM |
| 78782391 | NO PURCHASE | 78879343 | NO PURCHASE | 78906478 | REPLACED CLAIM | 78933613 | REPLACED CLAIM |
| 78782392 | NO PURCHASE | 78879344 | NO PURCHASE | 78906479 | REPLACED CLAIM | 78933614 | REPLACED CLAIM |
| 78782393 | NO PURCHASE | 78879345 | NO PURCHASE | 78906480 | REPLACED CLAIM | 78933615 | REPLACED CLAIM |
| 78782394 | NO PURCHASE | 78879346 | NO PURCHASE | 78906481 | REPLACED CLAIM | 78933616 | REPLACED CLAIM |
| 78782396 | NO PURCHASE | 78879347 | NO PURCHASE | 78906482 | REPLACED CLAIM | 78933617 | REPLACED CLAIM |
| 78782400 | NO PURCHASE | 78879348 | NO PURCHASE | 78906483 | REPLACED CLAIM | 78933618 | REPLACED CLAIM |
| 78782405 | NO PURCHASE | 78879349 | NO PURCHASE | 78906484 | REPLACED CLAIM | 78933619 | REPLACED CLAIM |
| 78782406 | NO PURCHASE | 78879350 | NO PURCHASE | 78906485 | REPLACED CLAIM | 78933620 | REPLACED CLAIM |
| 78782407 | NO PURCHASE | 78879351 | NO PURCHASE | 78906486 | REPLACED CLAIM | 78933621 | REPLACED CLAIM |
| 78782409 | NO PURCHASE | 78879352 | NO PURCHASE | 78906487 | REPLACED CLAIM | 78933622 | REPLACED CLAIM |
| 78782410 | NO PURCHASE | 78879353 | NO PURCHASE | 78906488 | REPLACED CLAIM | 78933623 | REPLACED CLAIM |
| 78782411 | NO PURCHASE | 78879354 | NO PURCHASE | 78906489 | REPLACED CLAIM | 78933624 | REPLACED CLAIM |
| 78782412 | NO PURCHASE | 78879355 | NO PURCHASE | 78906490 | REPLACED CLAIM | 78933625 | REPLACED CLAIM |
| 78782413 | NO LOSS | 78879356 | NO PURCHASE | 78906491 | REPLACED CLAIM | 78933626 | REPLACED CLAIM |
| 78782414 | NO PURCHASE | 78879357 | NO PURCHASE | 78906492 | REPLACED CLAIM | 78933627 | REPLACED CLAIM |
| 78782415 | NO PURCHASE | 78879358 | NO PURCHASE | 78906493 | REPLACED CLAIM | 78933628 | REPLACED CLAIM |
| 78782416 | NO LOSS | 78879359 | NO PURCHASE | 78906494 | REPLACED CLAIM | 78933629 | REPLACED CLAIM |
| 78782419 | NO PURCHASE | 78879360 | NO PURCHASE | 78906495 | REPLACED CLAIM | 78933630 | REPLACED CLAIM |
| 78782424 | NO LOSS | 78879361 | NO PURCHASE | 78906496 | REPLACED CLAIM | 78933631 | REPLACED CLAIM |
| 78782428 | NO LOSS | 78879362 | NO PURCHASE | 78906497 | REPLACED CLAIM | 78933632 | REPLACED CLAIM |
| 78782429 | NO PURCHASE | 78879363 | NO PURCHASE | 78906498 | REPLACED CLAIM | 78933633 | REPLACED CLAIM |
| 78782430 | NO PURCHASE | 78879364 | NO PURCHASE | 78906499 | REPLACED CLAIM | 78933634 | REPLACED CLAIM |
| 78782433 | NO PURCHASE | 78879365 | NO PURCHASE | 78906500 | REPLACED CLAIM | 78933635 | REPLACED CLAIM |
| 78782434 | REPLACED CLAIM | 78879366 | NO PURCHASE | 78906501 | REPLACED CLAIM | 78933636 | REPLACED CLAIM |
| 78782436 | NO PURCHASE | 78879367 | NO PURCHASE | 78906502 | REPLACED CLAIM | 78933637 | REPLACED CLAIM |
| 78782437 | NO LOSS | 78879368 | NO PURCHASE | 78906503 | REPLACED CLAIM | 78933638 | REPLACED CLAIM |
| 78782439 | NO PURCHASE | 78879369 | NO PURCHASE | 78906504 | REPLACED CLAIM | 78933639 | REPLACED CLAIM |
| 78782440 | NO PURCHASE | 78879370 | NO PURCHASE | 78906505 | REPLACED CLAIM | 78933640 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782441 | NO PURCHASE | 78879371 | NO PURCHASE | 78906506 | REPLACED CLAIM | 78933641 | REPLACED CLAIM |
| 78782442 | NO PURCHASE | 78879372 | NO PURCHASE | 78906507 | REPLACED CLAIM | 78933642 | REPLACED CLAIM |
| 78782443 | NO PURCHASE | 78879373 | NO PURCHASE | 78906508 | REPLACED CLAIM | 78933643 | REPLACED CLAIM |
| 78782446 | REPLACED CLAIM | 78879374 | NO PURCHASE | 78906509 | REPLACED CLAIM | 78933644 | REPLACED CLAIM |
| 78782447 | REPLACED CLAIM | 78879375 | NO PURCHASE | 78906510 | REPLACED CLAIM | 78933645 | REPLACED CLAIM |
| 78782450 | NO PURCHASE | 78879376 | NO PURCHASE | 78906511 | REPLACED CLAIM | 78933646 | REPLACED CLAIM |
| 78782451 | NO PURCHASE | 78879377 | NO PURCHASE | 78906512 | REPLACED CLAIM | 78933647 | REPLACED CLAIM |
| 78782452 | NO PURCHASE | 78879378 | NO PURCHASE | 78906513 | REPLACED CLAIM | 78933648 | REPLACED CLAIM |
| 78782453 | NO PURCHASE | 78879379 | NO PURCHASE | 78906514 | REPLACED CLAIM | 78933649 | REPLACED CLAIM |
| 78782454 | NO PURCHASE | 78879380 | NO PURCHASE | 78906515 | REPLACED CLAIM | 78933650 | REPLACED CLAIM |
| 78782455 | NO PURCHASE | 78879381 | NO PURCHASE | 78906516 | REPLACED CLAIM | 78933651 | REPLACED CLAIM |
| 78782457 | NO PURCHASE | 78879382 | NO PURCHASE | 78906517 | REPLACED CLAIM | 78933652 | REPLACED CLAIM |
| 78782464 | NO PURCHASE | 78879383 | NO PURCHASE | 78906518 | REPLACED CLAIM | 78933653 | REPLACED CLAIM |
| 78782465 | NO PURCHASE | 78879384 | NO PURCHASE | 78906519 | REPLACED CLAIM | 78933654 | REPLACED CLAIM |
| 78782466 | NO PURCHASE | 78879385 | NO PURCHASE | 78906520 | REPLACED CLAIM | 78933655 | REPLACED CLAIM |
| 78782467 | NO PURCHASE | 78879386 | NO PURCHASE | 78906521 | REPLACED CLAIM | 78933656 | REPLACED CLAIM |
| 78782468 | NO PURCHASE | 78879387 | NO PURCHASE | 78906522 | REPLACED CLAIM | 78933657 | REPLACED CLAIM |
| 78782469 | NO PURCHASE | 78879388 | NO PURCHASE | 78906523 | REPLACED CLAIM | 78933658 | REPLACED CLAIM |
| 78782470 | NO PURCHASE | 78879389 | NO PURCHASE | 78906524 | REPLACED CLAIM | 78933659 | REPLACED CLAIM |
| 78782471 | NO PURCHASE | 78879390 | NO PURCHASE | 78906525 | REPLACED CLAIM | 78933660 | REPLACED CLAIM |
| 78782474 | NO PURCHASE | 78879391 | NO PURCHASE | 78906526 | REPLACED CLAIM | 78933661 | REPLACED CLAIM |
| 78782475 | NO PURCHASE | 78879392 | NO PURCHASE | 78906527 | REPLACED CLAIM | 78933662 | REPLACED CLAIM |
| 78782476 | NO PURCHASE | 78879393 | NO PURCHASE | 78906528 | REPLACED CLAIM | 78933663 | REPLACED CLAIM |
| 78782477 | NO PURCHASE | 78879394 | NO PURCHASE | 78906529 | REPLACED CLAIM | 78933664 | REPLACED CLAIM |
| 78782478 | NO LOSS | 78879395 | NO PURCHASE | 78906530 | REPLACED CLAIM | 78933665 | REPLACED CLAIM |
| 78782481 | NO PURCHASE | 78879396 | NO PURCHASE | 78906531 | REPLACED CLAIM | 78933666 | REPLACED CLAIM |
| 78782482 | NO PURCHASE | 78879397 | NO PURCHASE | 78906532 | REPLACED CLAIM | 78933667 | REPLACED CLAIM |
| 78782486 | NO LOSS | 78879398 | NO PURCHASE | 78906533 | REPLACED CLAIM | 78933668 | REPLACED CLAIM |
| 78782487 | NO PURCHASE | 78879399 | NO PURCHASE | 78906534 | REPLACED CLAIM | 78933669 | REPLACED CLAIM |
| 78782488 | NO LOSS | 78879400 | NO PURCHASE | 78906535 | REPLACED CLAIM | 78933670 | REPLACED CLAIM |
| 78782489 | NO PURCHASE | 78879401 | NO PURCHASE | 78906536 | REPLACED CLAIM | 78933671 | REPLACED CLAIM |
| 78782491 | NO PURCHASE | 78879402 | NO PURCHASE | 78906537 | REPLACED CLAIM | 78933672 | REPLACED CLAIM |
| 78782492 | NO PURCHASE | 78879403 | NO PURCHASE | 78906538 | REPLACED CLAIM | 78933673 | REPLACED CLAIM |
| 78782494 | NO PURCHASE | 78879404 | NO PURCHASE | 78906539 | REPLACED CLAIM | 78933674 | REPLACED CLAIM |
| 78782495 | NO PURCHASE | 78879405 | NO PURCHASE | 78906540 | REPLACED CLAIM | 78933675 | REPLACED CLAIM |
| 78782497 | NO PURCHASE | 78879406 | NO PURCHASE | 78906541 | REPLACED CLAIM | 78933676 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782499 | NO PURCHASE | 78879407 | NO PURCHASE | 78906542 | REPLACED CLAIM | 78933677 | REPLACED CLAIM |
| 78782500 | NO PURCHASE | 78879408 | NO PURCHASE | 78906543 | REPLACED CLAIM | 78933678 | REPLACED CLAIM |
| 78782503 | NO LOSS | 78879409 | NO PURCHASE | 78906544 | REPLACED CLAIM | 78933679 | REPLACED CLAIM |
| 78782504 | NO LOSS | 78879410 | NO PURCHASE | 78906545 | REPLACED CLAIM | 78933680 | REPLACED CLAIM |
| 78782505 | NO PURCHASE | 78879411 | NO PURCHASE | 78906546 | REPLACED CLAIM | 78933681 | REPLACED CLAIM |
| 78782507 | NO PURCHASE | 78879412 | NO PURCHASE | 78906547 | REPLACED CLAIM | 78933682 | REPLACED CLAIM |
| 78782508 | NO PURCHASE | 78879413 | NO PURCHASE | 78906548 | REPLACED CLAIM | 78933683 | REPLACED CLAIM |
| 78782509 | NO PURCHASE | 78879414 | NO PURCHASE | 78906549 | REPLACED CLAIM | 78933684 | REPLACED CLAIM |
| 78782510 | NO PURCHASE | 78879415 | NO PURCHASE | 78906550 | REPLACED CLAIM | 78933685 | REPLACED CLAIM |
| 78782512 | NO PURCHASE | 78879416 | NO PURCHASE | 78906551 | REPLACED CLAIM | 78933686 | REPLACED CLAIM |
| 78782513 | NO PURCHASE | 78879417 | NO PURCHASE | 78906552 | REPLACED CLAIM | 78933687 | REPLACED CLAIM |
| 78782514 | NO PURCHASE | 78879418 | NO PURCHASE | 78906553 | REPLACED CLAIM | 78933688 | REPLACED CLAIM |
| 78782515 | NO PURCHASE | 78879419 | NO PURCHASE | 78906554 | REPLACED CLAIM | 78933689 | REPLACED CLAIM |
| 78782518 | NO PURCHASE | 78879420 | NO PURCHASE | 78906555 | REPLACED CLAIM | 78933690 | REPLACED CLAIM |
| 78782519 | NO PURCHASE | 78879421 | NO PURCHASE | 78906556 | REPLACED CLAIM | 78933691 | REPLACED CLAIM |
| 78782523 | NO PURCHASE | 78879422 | NO PURCHASE | 78906557 | REPLACED CLAIM | 78933692 | REPLACED CLAIM |
| 78782524 | NO PURCHASE | 78879423 | NO PURCHASE | 78906558 | REPLACED CLAIM | 78933693 | REPLACED CLAIM |
| 78782525 | NO PURCHASE | 78879424 | NO PURCHASE | 78906559 | REPLACED CLAIM | 78933694 | REPLACED CLAIM |
| 78782526 | NO PURCHASE | 78879425 | NO PURCHASE | 78906560 | REPLACED CLAIM | 78933695 | REPLACED CLAIM |
| 78782527 | NO PURCHASE | 78879426 | NO PURCHASE | 78906561 | REPLACED CLAIM | 78933696 | REPLACED CLAIM |
| 78782528 | NO PURCHASE | 78879427 | NO PURCHASE | 78906562 | REPLACED CLAIM | 78933697 | REPLACED CLAIM |
| 78782529 | NO PURCHASE | 78879428 | NO PURCHASE | 78906563 | REPLACED CLAIM | 78933698 | REPLACED CLAIM |
| 78782531 | NO LOSS | 78879429 | NO PURCHASE | 78906564 | REPLACED CLAIM | 78933699 | REPLACED CLAIM |
| 78782534 | NO PURCHASE | 78879430 | NO PURCHASE | 78906565 | REPLACED CLAIM | 78933700 | REPLACED CLAIM |
| 78782537 | NO PURCHASE | 78879431 | NO PURCHASE | 78906566 | REPLACED CLAIM | 78933701 | REPLACED CLAIM |
| 78782539 | NO PURCHASE | 78879432 | NO PURCHASE | 78906567 | REPLACED CLAIM | 78933702 | REPLACED CLAIM |
| 78782540 | NO PURCHASE | 78879433 | NO PURCHASE | 78906568 | REPLACED CLAIM | 78933703 | REPLACED CLAIM |
| 78782542 | NO PURCHASE | 78879434 | NO PURCHASE | 78906569 | REPLACED CLAIM | 78933704 | REPLACED CLAIM |
| 78782544 | NO PURCHASE | 78879435 | NO PURCHASE | 78906570 | REPLACED CLAIM | 78933705 | REPLACED CLAIM |
| 78782548 | NO PURCHASE | 78879436 | NO PURCHASE | 78906571 | REPLACED CLAIM | 78933706 | REPLACED CLAIM |
| 78782549 | NO PURCHASE | 78879437 | NO PURCHASE | 78906572 | REPLACED CLAIM | 78933707 | REPLACED CLAIM |
| 78782551 | NO PURCHASE | 78879438 | NO PURCHASE | 78906573 | REPLACED CLAIM | 78933708 | REPLACED CLAIM |
| 78782552 | NO PURCHASE | 78879439 | NO PURCHASE | 78906574 | REPLACED CLAIM | 78933709 | REPLACED CLAIM |
| 78782555 | NO PURCHASE | 78879440 | NO PURCHASE | 78906575 | REPLACED CLAIM | 78933710 | REPLACED CLAIM |
| 78782558 | NO LOSS | 78879441 | NO PURCHASE | 78906576 | REPLACED CLAIM | 78933711 | REPLACED CLAIM |
| 78782559 | NO LOSS | 78879442 | NO PURCHASE | 78906577 | REPLACED CLAIM | 78933712 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782560 | NO PURCHASE | 78879443 | NO PURCHASE | 78906578 | REPLACED CLAIM | 78933713 | REPLACED CLAIM |
| 78782561 | NO PURCHASE | 78879444 | NO PURCHASE | 78906579 | REPLACED CLAIM | 78933714 | REPLACED CLAIM |
| 78782563 | NO PURCHASE | 78879445 | NO PURCHASE | 78906580 | REPLACED CLAIM | 78933715 | REPLACED CLAIM |
| 78782564 | NO PURCHASE | 78879446 | NO PURCHASE | 78906581 | REPLACED CLAIM | 78933716 | REPLACED CLAIM |
| 78782566 | NO PURCHASE | 78879447 | NO PURCHASE | 78906582 | REPLACED CLAIM | 78933717 | REPLACED CLAIM |
| 78782568 | NO PURCHASE | 78879448 | NO PURCHASE | 78906583 | REPLACED CLAIM | 78933718 | REPLACED CLAIM |
| 78782570 | NO PURCHASE | 78879449 | NO PURCHASE | 78906584 | REPLACED CLAIM | 78933719 | REPLACED CLAIM |
| 78782578 | NO PURCHASE | 78879450 | NO PURCHASE | 78906585 | REPLACED CLAIM | 78933720 | REPLACED CLAIM |
| 78782580 | NO PURCHASE | 78879451 | NO PURCHASE | 78906586 | REPLACED CLAIM | 78933721 | REPLACED CLAIM |
| 78782581 | NO PURCHASE | 78879452 | NO PURCHASE | 78906587 | REPLACED CLAIM | 78933722 | REPLACED CLAIM |
| 78782582 | NO PURCHASE | 78879453 | NO PURCHASE | 78906588 | REPLACED CLAIM | 78933723 | REPLACED CLAIM |
| 78782583 | NO PURCHASE | 78879454 | NO PURCHASE | 78906589 | REPLACED CLAIM | 78933724 | REPLACED CLAIM |
| 78782584 | NO PURCHASE | 78879455 | NO PURCHASE | 78906590 | REPLACED CLAIM | 78933725 | REPLACED CLAIM |
| 78782585 | NO PURCHASE | 78879456 | NO PURCHASE | 78906591 | REPLACED CLAIM | 78933726 | REPLACED CLAIM |
| 78782586 | NO PURCHASE | 78879457 | NO PURCHASE | 78906592 | REPLACED CLAIM | 78933727 | REPLACED CLAIM |
| 78782588 | NO PURCHASE | 78879458 | NO PURCHASE | 78906593 | REPLACED CLAIM | 78933728 | REPLACED CLAIM |
| 78782590 | NO LOSS | 78879459 | NO PURCHASE | 78906594 | REPLACED CLAIM | 78933729 | REPLACED CLAIM |
| 78782596 | NO PURCHASE | 78879460 | NO PURCHASE | 78906595 | REPLACED CLAIM | 78933730 | REPLACED CLAIM |
| 78782597 | NO PURCHASE | 78879461 | NO PURCHASE | 78906596 | REPLACED CLAIM | 78933731 | REPLACED CLAIM |
| 78782599 | NO PURCHASE | 78879462 | NO PURCHASE | 78906597 | REPLACED CLAIM | 78933732 | REPLACED CLAIM |
| 78782603 | NO PURCHASE | 78879463 | NO PURCHASE | 78906598 | REPLACED CLAIM | 78933733 | REPLACED CLAIM |
| 78782605 | NO PURCHASE | 78879464 | NO PURCHASE | 78906599 | REPLACED CLAIM | 78933734 | REPLACED CLAIM |
| 78782606 | NO PURCHASE | 78879465 | NO PURCHASE | 78906600 | REPLACED CLAIM | 78933735 | REPLACED CLAIM |
| 78782608 | NO PURCHASE | 78879466 | NO PURCHASE | 78906601 | REPLACED CLAIM | 78933736 | REPLACED CLAIM |
| 78782609 | NO PURCHASE | 78879467 | NO PURCHASE | 78906602 | REPLACED CLAIM | 78933737 | REPLACED CLAIM |
| 78782610 | NO PURCHASE | 78879468 | NO PURCHASE | 78906603 | REPLACED CLAIM | 78933738 | REPLACED CLAIM |
| 78782611 | NO PURCHASE | 78879469 | NO PURCHASE | 78906604 | REPLACED CLAIM | 78933739 | REPLACED CLAIM |
| 78782613 | NO PURCHASE | 78879470 | NO PURCHASE | 78906605 | REPLACED CLAIM | 78933740 | REPLACED CLAIM |
| 78782616 | NO LOSS | 78879471 | NO PURCHASE | 78906606 | REPLACED CLAIM | 78933741 | REPLACED CLAIM |
| 78782617 | NO PURCHASE | 78879472 | NO PURCHASE | 78906607 | REPLACED CLAIM | 78933742 | REPLACED CLAIM |
| 78782619 | NO LOSS | 78879473 | NO PURCHASE | 78906608 | REPLACED CLAIM | 78933743 | REPLACED CLAIM |
| 78782622 | NO PURCHASE | 78879474 | NO PURCHASE | 78906609 | REPLACED CLAIM | 78933744 | REPLACED CLAIM |
| 78782624 | NO PURCHASE | 78879475 | NO PURCHASE | 78906610 | REPLACED CLAIM | 78933745 | REPLACED CLAIM |
| 78782625 | NO PURCHASE | 78879476 | NO PURCHASE | 78906611 | REPLACED CLAIM | 78933746 | REPLACED CLAIM |
| 78782628 | NO PURCHASE | 78879477 | NO PURCHASE | 78906612 | REPLACED CLAIM | 78933747 | REPLACED CLAIM |
| 78782629 | NO PURCHASE | 78879478 | NO PURCHASE | 78906613 | REPLACED CLAIM | 78933748 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782632 | NO PURCHASE | 78879479 | NO PURCHASE | 78906614 | REPLACED CLAIM | 78933749 | REPLACED CLAIM |
| 78782633 | NO PURCHASE | 78879480 | NO PURCHASE | 78906615 | REPLACED CLAIM | 78933750 | REPLACED CLAIM |
| 78782638 | NO PURCHASE | 78879481 | NO PURCHASE | 78906616 | REPLACED CLAIM | 78933751 | REPLACED CLAIM |
| 78782639 | NO PURCHASE | 78879482 | NO PURCHASE | 78906617 | REPLACED CLAIM | 78933752 | REPLACED CLAIM |
| 78782640 | NO PURCHASE | 78879483 | NO PURCHASE | 78906618 | REPLACED CLAIM | 78933753 | REPLACED CLAIM |
| 78782641 | NO PURCHASE | 78879484 | NO PURCHASE | 78906619 | REPLACED CLAIM | 78933754 | REPLACED CLAIM |
| 78782642 | NO PURCHASE | 78879485 | NO PURCHASE | 78906620 | REPLACED CLAIM | 78933755 | REPLACED CLAIM |
| 78782643 | NO PURCHASE | 78879486 | NO PURCHASE | 78906621 | REPLACED CLAIM | 78933756 | REPLACED CLAIM |
| 78782644 | NO PURCHASE | 78879487 | NO PURCHASE | 78906622 | REPLACED CLAIM | 78933757 | REPLACED CLAIM |
| 78782645 | NO LOSS | 78879488 | NO PURCHASE | 78906623 | REPLACED CLAIM | 78933758 | REPLACED CLAIM |
| 78782648 | NO LOSS | 78879489 | NO PURCHASE | 78906624 | REPLACED CLAIM | 78933759 | REPLACED CLAIM |
| 78782651 | NO PURCHASE | 78879490 | NO PURCHASE | 78906625 | REPLACED CLAIM | 78933760 | REPLACED CLAIM |
| 78782652 | NO LOSS | 78879491 | NO PURCHASE | 78906626 | REPLACED CLAIM | 78933761 | REPLACED CLAIM |
| 78782653 | NO PURCHASE | 78879492 | NO PURCHASE | 78906627 | REPLACED CLAIM | 78933762 | REPLACED CLAIM |
| 78782656 | NO PURCHASE | 78879493 | NO PURCHASE | 78906628 | REPLACED CLAIM | 78933763 | REPLACED CLAIM |
| 78782657 | NO PURCHASE | 78879494 | NO PURCHASE | 78906629 | REPLACED CLAIM | 78933764 | REPLACED CLAIM |
| 78782658 | NO PURCHASE | 78879495 | NO PURCHASE | 78906630 | REPLACED CLAIM | 78933765 | REPLACED CLAIM |
| 78782659 | NO LOSS | 78879496 | NO PURCHASE | 78906631 | REPLACED CLAIM | 78933766 | REPLACED CLAIM |
| 78782661 | NO PURCHASE | 78879497 | NO PURCHASE | 78906632 | REPLACED CLAIM | 78933767 | REPLACED CLAIM |
| 78782662 | NO PURCHASE | 78879498 | NO PURCHASE | 78906633 | REPLACED CLAIM | 78933768 | REPLACED CLAIM |
| 78782663 | NO PURCHASE | 78879499 | NO PURCHASE | 78906634 | REPLACED CLAIM | 78933769 | REPLACED CLAIM |
| 78782664 | NO PURCHASE | 78879500 | NO PURCHASE | 78906635 | REPLACED CLAIM | 78933770 | REPLACED CLAIM |
| 78782665 | NO LOSS | 78879501 | NO PURCHASE | 78906636 | REPLACED CLAIM | 78933771 | REPLACED CLAIM |
| 78782666 | NO PURCHASE | 78879502 | NO PURCHASE | 78906637 | REPLACED CLAIM | 78933772 | REPLACED CLAIM |
| 78782667 | NO PURCHASE | 78879503 | NO PURCHASE | 78906638 | REPLACED CLAIM | 78933773 | REPLACED CLAIM |
| 78782668 | NO PURCHASE | 78879504 | NO PURCHASE | 78906639 | REPLACED CLAIM | 78933774 | REPLACED CLAIM |
| 78782669 | NO LOSS | 78879505 | NO PURCHASE | 78906640 | REPLACED CLAIM | 78933775 | REPLACED CLAIM |
| 78782671 | NO PURCHASE | 78879506 | NO PURCHASE | 78906641 | REPLACED CLAIM | 78933776 | REPLACED CLAIM |
| 78782674 | NO PURCHASE | 78879507 | NO PURCHASE | 78906642 | REPLACED CLAIM | 78933777 | REPLACED CLAIM |
| 78782675 | NO PURCHASE | 78879508 | NO PURCHASE | 78906643 | REPLACED CLAIM | 78933778 | REPLACED CLAIM |
| 78782676 | NO LOSS | 78879509 | NO PURCHASE | 78906644 | REPLACED CLAIM | 78933779 | REPLACED CLAIM |
| 78782678 | NO PURCHASE | 78879510 | NO PURCHASE | 78906645 | REPLACED CLAIM | 78933780 | REPLACED CLAIM |
| 78782679 | NO PURCHASE | 78879511 | NO PURCHASE | 78906646 | REPLACED CLAIM | 78933781 | REPLACED CLAIM |
| 78782680 | NO PURCHASE | 78879512 | NO PURCHASE | 78906647 | REPLACED CLAIM | 78933782 | REPLACED CLAIM |
| 78782681 | NO PURCHASE | 78879513 | NO PURCHASE | 78906648 | REPLACED CLAIM | 78933783 | REPLACED CLAIM |
| 78782684 | NO PURCHASE | 78879514 | NO PURCHASE | 78906649 | REPLACED CLAIM | 78933784 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78782685 | NO PURCHASE | 78879515 | NO PURCHASE | 78906650 | REPLACED CLAIM | 78933785 | REPLACED CLAIM |
| 78782689 | NO PURCHASE | 78879516 | NO PURCHASE | 78906651 | REPLACED CLAIM | 78933786 | REPLACED CLAIM |
| 78782691 | NO PURCHASE | 78879517 | NO PURCHASE | 78906652 | REPLACED CLAIM | 78933787 | REPLACED CLAIM |
| 78782694 | NO PURCHASE | 78879518 | NO PURCHASE | 78906653 | REPLACED CLAIM | 78933788 | REPLACED CLAIM |
| 78782695 | NO PURCHASE | 78879519 | NO PURCHASE | 78906654 | REPLACED CLAIM | 78933789 | REPLACED CLAIM |
| 78782696 | NO PURCHASE | 78879520 | NO PURCHASE | 78906655 | REPLACED CLAIM | 78933790 | REPLACED CLAIM |
| 78782697 | NO PURCHASE | 78879521 | NO PURCHASE | 78906656 | REPLACED CLAIM | 78933791 | REPLACED CLAIM |
| 78782698 | NO PURCHASE | 78879522 | NO PURCHASE | 78906657 | REPLACED CLAIM | 78933792 | REPLACED CLAIM |
| 78782699 | NO PURCHASE | 78879523 | NO PURCHASE | 78906658 | REPLACED CLAIM | 78933793 | REPLACED CLAIM |
| 78782700 | NO PURCHASE | 78879524 | NO PURCHASE | 78906659 | REPLACED CLAIM | 78933794 | REPLACED CLAIM |
| 78782701 | NO PURCHASE | 78879525 | NO PURCHASE | 78906660 | REPLACED CLAIM | 78933795 | REPLACED CLAIM |
| 78782702 | NO LOSS | 78879526 | NO PURCHASE | 78906661 | REPLACED CLAIM | 78933796 | REPLACED CLAIM |
| 78782703 | NO PURCHASE | 78879527 | NO PURCHASE | 78906662 | REPLACED CLAIM | 78933797 | REPLACED CLAIM |
| 78782704 | NO PURCHASE | 78879528 | NO PURCHASE | 78906663 | REPLACED CLAIM | 78933798 | REPLACED CLAIM |
| 78782705 | DUPLICATE CLAIM | 78879529 | NO PURCHASE | 78906664 | REPLACED CLAIM | 78933799 | REPLACED CLAIM |
| 78782706 | NO LOSS | 78879530 | NO PURCHASE | 78906665 | REPLACED CLAIM | 78933800 | REPLACED CLAIM |
| 78782707 | NO LOSS | 78879531 | NO PURCHASE | 78906666 | REPLACED CLAIM | 78933801 | REPLACED CLAIM |
| 78782709 | NO PURCHASE | 78879532 | NO PURCHASE | 78906667 | REPLACED CLAIM | 78933802 | REPLACED CLAIM |
| 78782713 | REPLACED CLAIM | 78879533 | NO PURCHASE | 78906668 | REPLACED CLAIM | 78933803 | REPLACED CLAIM |
| 78782714 | NO LOSS | 78879534 | NO PURCHASE | 78906669 | REPLACED CLAIM | 78933804 | REPLACED CLAIM |
| 78782715 | NO PURCHASE | 78879535 | NO PURCHASE | 78906670 | REPLACED CLAIM | 78933805 | REPLACED CLAIM |
| 78782716 | NO LOSS | 78879536 | NO PURCHASE | 78906671 | REPLACED CLAIM | 78933806 | REPLACED CLAIM |
| 78782718 | NO PURCHASE | 78879537 | NO PURCHASE | 78906672 | REPLACED CLAIM | 78933807 | REPLACED CLAIM |
| 78782719 | NO LOSS | 78879538 | NO PURCHASE | 78906673 | REPLACED CLAIM | 78933808 | REPLACED CLAIM |
| 78782721 | NO PURCHASE | 78879539 | NO PURCHASE | 78906674 | REPLACED CLAIM | 78933809 | REPLACED CLAIM |
| 78782722 | NO PURCHASE | 78879540 | NO PURCHASE | 78906675 | REPLACED CLAIM | 78933810 | REPLACED CLAIM |
| 78782723 | NO PURCHASE | 78879541 | NO PURCHASE | 78906676 | REPLACED CLAIM | 78933811 | REPLACED CLAIM |
| 78782724 | NO PURCHASE | 78879542 | NO PURCHASE | 78906677 | REPLACED CLAIM | 78933812 | REPLACED CLAIM |
| 78782725 | NO PURCHASE | 78879543 | NO PURCHASE | 78906678 | REPLACED CLAIM | 78933813 | REPLACED CLAIM |
| 78782727 | NO PURCHASE | 78879544 | NO PURCHASE | 78906679 | REPLACED CLAIM | 78933814 | REPLACED CLAIM |
| 78782728 | NO PURCHASE | 78879545 | NO PURCHASE | 78906680 | REPLACED CLAIM | 78933815 | REPLACED CLAIM |
| 78782729 | NO PURCHASE | 78879546 | NO PURCHASE | 78906681 | REPLACED CLAIM | 78933816 | REPLACED CLAIM |
| 78782730 | NO LOSS | 78879547 | NO PURCHASE | 78906682 | REPLACED CLAIM | 78933817 | REPLACED CLAIM |
| 78782731 | NO LOSS | 78879548 | NO PURCHASE | 78906683 | REPLACED CLAIM | 78933818 | REPLACED CLAIM |
| 78782732 | REPLACED CLAIM | 78879549 | NO PURCHASE | 78906684 | REPLACED CLAIM | 78933819 | REPLACED CLAIM |
| 78782735 | NO PURCHASE | 78879550 | NO PURCHASE | 78906685 | REPLACED CLAIM | 78933820 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782736 | NO PURCHASE | 78879551 | NO PURCHASE | 78906686 | REPLACED CLAIM | 78933821 | REPLACED CLAIM |
| 78782737 | NO PURCHASE | 78879552 | NO PURCHASE | 78906687 | REPLACED CLAIM | 78933822 | REPLACED CLAIM |
| 78782738 | NO PURCHASE | 78879553 | NO PURCHASE | 78906688 | REPLACED CLAIM | 78933823 | REPLACED CLAIM |
| 78782739 | NO PURCHASE | 78879554 | NO PURCHASE | 78906689 | REPLACED CLAIM | 78933824 | REPLACED CLAIM |
| 78782740 | NO PURCHASE | 78879555 | NO PURCHASE | 78906690 | REPLACED CLAIM | 78933825 | REPLACED CLAIM |
| 78782742 | NO PURCHASE | 78879556 | NO PURCHASE | 78906691 | REPLACED CLAIM | 78933826 | REPLACED CLAIM |
| 78782743 | NO PURCHASE | 78879557 | NO PURCHASE | 78906692 | REPLACED CLAIM | 78933827 | REPLACED CLAIM |
| 78782749 | NO PURCHASE | 78879558 | NO PURCHASE | 78906693 | REPLACED CLAIM | 78933828 | REPLACED CLAIM |
| 78782752 | NO PURCHASE | 78879559 | NO PURCHASE | 78906694 | REPLACED CLAIM | 78933829 | REPLACED CLAIM |
| 78782753 | NO PURCHASE | 78879560 | NO PURCHASE | 78906695 | REPLACED CLAIM | 78933830 | REPLACED CLAIM |
| 78782754 | NO PURCHASE | 78879561 | NO PURCHASE | 78906696 | REPLACED CLAIM | 78933831 | REPLACED CLAIM |
| 78782755 | NO PURCHASE | 78879562 | NO PURCHASE | 78906697 | REPLACED CLAIM | 78933832 | REPLACED CLAIM |
| 78782756 | NO PURCHASE | 78879563 | NO PURCHASE | 78906698 | REPLACED CLAIM | 78933833 | REPLACED CLAIM |
| 78782757 | NO PURCHASE | 78879564 | NO PURCHASE | 78906699 | REPLACED CLAIM | 78933834 | REPLACED CLAIM |
| 78782758 | NO PURCHASE | 78879565 | NO PURCHASE | 78906700 | REPLACED CLAIM | 78933835 | REPLACED CLAIM |
| 78782759 | NO LOSS | 78879566 | NO PURCHASE | 78906701 | REPLACED CLAIM | 78933836 | REPLACED CLAIM |
| 78782761 | NO PURCHASE | 78879567 | NO PURCHASE | 78906702 | REPLACED CLAIM | 78933837 | REPLACED CLAIM |
| 78782764 | NO PURCHASE | 78879568 | NO PURCHASE | 78906703 | REPLACED CLAIM | 78933838 | REPLACED CLAIM |
| 78782765 | NO PURCHASE | 78879569 | NO PURCHASE | 78906704 | REPLACED CLAIM | 78933839 | REPLACED CLAIM |
| 78782770 | NO LOSS | 78879570 | NO PURCHASE | 78906705 | REPLACED CLAIM | 78933840 | REPLACED CLAIM |
| 78782772 | NO PURCHASE | 78879571 | NO PURCHASE | 78906706 | REPLACED CLAIM | 78933841 | REPLACED CLAIM |
| 78782774 | NO PURCHASE | 78879572 | NO PURCHASE | 78906707 | REPLACED CLAIM | 78933842 | REPLACED CLAIM |
| 78782775 | NO PURCHASE | 78879573 | NO PURCHASE | 78906708 | REPLACED CLAIM | 78933843 | REPLACED CLAIM |
| 78782776 | NO PURCHASE | 78879574 | NO PURCHASE | 78906709 | REPLACED CLAIM | 78933844 | REPLACED CLAIM |
| 78782777 | NO PURCHASE | 78879575 | NO PURCHASE | 78906710 | REPLACED CLAIM | 78933845 | REPLACED CLAIM |
| 78782778 | NO PURCHASE | 78879576 | NO PURCHASE | 78906711 | REPLACED CLAIM | 78933846 | REPLACED CLAIM |
| 78782779 | NO PURCHASE | 78879577 | NO PURCHASE | 78906712 | REPLACED CLAIM | 78933847 | REPLACED CLAIM |
| 78782783 | NO PURCHASE | 78879578 | NO PURCHASE | 78906713 | REPLACED CLAIM | 78933848 | REPLACED CLAIM |
| 78782785 | NO PURCHASE | 78879579 | NO PURCHASE | 78906714 | REPLACED CLAIM | 78933849 | REPLACED CLAIM |
| 78782786 | REPLACED CLAIM | 78879580 | NO PURCHASE | 78906715 | REPLACED CLAIM | 78933850 | REPLACED CLAIM |
| 78782788 | NO LOSS | 78879581 | NO PURCHASE | 78906716 | REPLACED CLAIM | 78933851 | REPLACED CLAIM |
| 78782790 | NO PURCHASE | 78879582 | NO PURCHASE | 78906717 | REPLACED CLAIM | 78933852 | REPLACED CLAIM |
| 78782791 | NO LOSS | 78879583 | NO PURCHASE | 78906718 | REPLACED CLAIM | 78933853 | REPLACED CLAIM |
| 78782792 | NO PURCHASE | 78879584 | NO PURCHASE | 78906719 | REPLACED CLAIM | 78933854 | REPLACED CLAIM |
| 78782793 | NO PURCHASE | 78879585 | NO PURCHASE | 78906720 | REPLACED CLAIM | 78933855 | REPLACED CLAIM |
| 78782794 | NO PURCHASE | 78879586 | NO PURCHASE | 78906721 | REPLACED CLAIM | 78933856 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782795 | NO PURCHASE | 78879587 | NO PURCHASE | 78906722 | REPLACED CLAIM | 78933857 | REPLACED CLAIM |
| 78782796 | NO PURCHASE | 78879588 | NO PURCHASE | 78906723 | REPLACED CLAIM | 78933858 | REPLACED CLAIM |
| 78782798 | NO PURCHASE | 78879589 | NO PURCHASE | 78906724 | REPLACED CLAIM | 78933859 | REPLACED CLAIM |
| 78782799 | NO PURCHASE | 78879590 | NO PURCHASE | 78906725 | REPLACED CLAIM | 78933860 | REPLACED CLAIM |
| 78782800 | NO PURCHASE | 78879591 | NO PURCHASE | 78906726 | REPLACED CLAIM | 78933861 | REPLACED CLAIM |
| 78782803 | NO PURCHASE | 78879592 | NO PURCHASE | 78906727 | REPLACED CLAIM | 78933862 | REPLACED CLAIM |
| 78782804 | NO PURCHASE | 78879593 | NO PURCHASE | 78906728 | REPLACED CLAIM | 78933863 | REPLACED CLAIM |
| 78782805 | NO PURCHASE | 78879594 | NO PURCHASE | 78906729 | REPLACED CLAIM | 78933864 | REPLACED CLAIM |
| 78782807 | NO PURCHASE | 78879595 | NO PURCHASE | 78906730 | REPLACED CLAIM | 78933865 | REPLACED CLAIM |
| 78782808 | NO PURCHASE | 78879596 | NO PURCHASE | 78906731 | REPLACED CLAIM | 78933866 | REPLACED CLAIM |
| 78782809 | NO PURCHASE | 78879597 | NO PURCHASE | 78906732 | REPLACED CLAIM | 78933867 | REPLACED CLAIM |
| 78782810 | NO PURCHASE | 78879598 | NO PURCHASE | 78906733 | REPLACED CLAIM | 78933868 | REPLACED CLAIM |
| 78782811 | NO PURCHASE | 78879599 | NO PURCHASE | 78906734 | REPLACED CLAIM | 78933869 | REPLACED CLAIM |
| 78782812 | NO PURCHASE | 78879600 | NO PURCHASE | 78906735 | REPLACED CLAIM | 78933870 | REPLACED CLAIM |
| 78782813 | NO PURCHASE | 78879601 | NO PURCHASE | 78906736 | REPLACED CLAIM | 78933871 | REPLACED CLAIM |
| 78782814 | NO PURCHASE | 78879602 | NO PURCHASE | 78906737 | REPLACED CLAIM | 78933872 | REPLACED CLAIM |
| 78782816 | REPLACED CLAIM | 78879603 | NO PURCHASE | 78906738 | REPLACED CLAIM | 78933873 | REPLACED CLAIM |
| 78782818 | NO PURCHASE | 78879604 | NO PURCHASE | 78906739 | REPLACED CLAIM | 78933874 | REPLACED CLAIM |
| 78782820 | NO PURCHASE | 78879605 | NO PURCHASE | 78906740 | REPLACED CLAIM | 78933875 | REPLACED CLAIM |
| 78782821 | NO LOSS | 78879606 | NO PURCHASE | 78906741 | REPLACED CLAIM | 78933876 | REPLACED CLAIM |
| 78782824 | NO PURCHASE | 78879607 | NO PURCHASE | 78906742 | REPLACED CLAIM | 78933877 | REPLACED CLAIM |
| 78782827 | NO PURCHASE | 78879608 | NO PURCHASE | 78906743 | REPLACED CLAIM | 78933878 | REPLACED CLAIM |
| 78782828 | NO PURCHASE | 78879609 | NO PURCHASE | 78906744 | REPLACED CLAIM | 78933879 | REPLACED CLAIM |
| 78782832 | NO PURCHASE | 78879610 | NO PURCHASE | 78906745 | REPLACED CLAIM | 78933880 | REPLACED CLAIM |
| 78782833 | NO PURCHASE | 78879611 | NO PURCHASE | 78906746 | REPLACED CLAIM | 78933881 | REPLACED CLAIM |
| 78782834 | REPLACED CLAIM | 78879612 | NO PURCHASE | 78906747 | REPLACED CLAIM | 78933882 | REPLACED CLAIM |
| 78782835 | NO PURCHASE | 78879613 | NO PURCHASE | 78906748 | REPLACED CLAIM | 78933883 | REPLACED CLAIM |
| 78782836 | NO PURCHASE | 78879614 | NO PURCHASE | 78906749 | REPLACED CLAIM | 78933884 | REPLACED CLAIM |
| 78782837 | NO PURCHASE | 78879615 | NO PURCHASE | 78906750 | REPLACED CLAIM | 78933885 | REPLACED CLAIM |
| 78782838 | NO PURCHASE | 78879616 | NO PURCHASE | 78906751 | REPLACED CLAIM | 78933886 | REPLACED CLAIM |
| 78782839 | NO PURCHASE | 78879617 | NO PURCHASE | 78906752 | REPLACED CLAIM | 78933887 | REPLACED CLAIM |
| 78782841 | NO PURCHASE | 78879618 | NO PURCHASE | 78906753 | REPLACED CLAIM | 78933888 | REPLACED CLAIM |
| 78782843 | NO LOSS | 78879619 | NO PURCHASE | 78906754 | REPLACED CLAIM | 78933889 | REPLACED CLAIM |
| 78782844 | NO PURCHASE | 78879620 | NO PURCHASE | 78906755 | REPLACED CLAIM | 78933890 | REPLACED CLAIM |
| 78782845 | NO LOSS | 78879621 | NO PURCHASE | 78906756 | REPLACED CLAIM | 78933891 | REPLACED CLAIM |
| 78782846 | NO LOSS | 78879622 | NO PURCHASE | 78906757 | REPLACED CLAIM | 78933892 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782847 | NO PURCHASE | 78879623 | NO PURCHASE | 78906758 | REPLACED CLAIM | 78933893 | REPLACED CLAIM |
| 78782849 | NO PURCHASE | 78879624 | NO PURCHASE | 78906759 | REPLACED CLAIM | 78933894 | REPLACED CLAIM |
| 78782851 | NO PURCHASE | 78879625 | NO PURCHASE | 78906760 | REPLACED CLAIM | 78933895 | REPLACED CLAIM |
| 78782853 | NO PURCHASE | 78879626 | NO PURCHASE | 78906761 | REPLACED CLAIM | 78933896 | REPLACED CLAIM |
| 78782855 | NO LOSS | 78879627 | NO PURCHASE | 78906762 | REPLACED CLAIM | 78933897 | REPLACED CLAIM |
| 78782856 | NO PURCHASE | 78879628 | NO PURCHASE | 78906763 | REPLACED CLAIM | 78933898 | REPLACED CLAIM |
| 78782857 | NO PURCHASE | 78879629 | NO PURCHASE | 78906764 | REPLACED CLAIM | 78933899 | REPLACED CLAIM |
| 78782858 | NO PURCHASE | 78879630 | NO PURCHASE | 78906765 | REPLACED CLAIM | 78933900 | REPLACED CLAIM |
| 78782862 | NO PURCHASE | 78879631 | NO PURCHASE | 78906766 | REPLACED CLAIM | 78933901 | REPLACED CLAIM |
| 78782863 | NO PURCHASE | 78879632 | NO PURCHASE | 78906767 | REPLACED CLAIM | 78933902 | REPLACED CLAIM |
| 78782864 | NO PURCHASE | 78879633 | NO PURCHASE | 78906768 | REPLACED CLAIM | 78933903 | REPLACED CLAIM |
| 78782865 | NO PURCHASE | 78879634 | NO PURCHASE | 78906769 | REPLACED CLAIM | 78933904 | REPLACED CLAIM |
| 78782866 | NO PURCHASE | 78879635 | NO PURCHASE | 78906770 | REPLACED CLAIM | 78933905 | REPLACED CLAIM |
| 78782867 | NO PURCHASE | 78879636 | NO PURCHASE | 78906771 | REPLACED CLAIM | 78933906 | REPLACED CLAIM |
| 78782868 | NO PURCHASE | 78879637 | NO PURCHASE | 78906772 | REPLACED CLAIM | 78933907 | REPLACED CLAIM |
| 78782869 | NO PURCHASE | 78879638 | NO PURCHASE | 78906773 | REPLACED CLAIM | 78933908 | REPLACED CLAIM |
| 78782870 | NO PURCHASE | 78879639 | NO PURCHASE | 78906774 | REPLACED CLAIM | 78933909 | REPLACED CLAIM |
| 78782871 | NO PURCHASE | 78879640 | NO PURCHASE | 78906775 | REPLACED CLAIM | 78933910 | REPLACED CLAIM |
| 78782872 | NO PURCHASE | 78879641 | NO PURCHASE | 78906776 | REPLACED CLAIM | 78933911 | REPLACED CLAIM |
| 78782873 | NO LOSS | 78879642 | NO PURCHASE | 78906777 | REPLACED CLAIM | 78933912 | REPLACED CLAIM |
| 78782874 | NO LOSS | 78879643 | NO PURCHASE | 78906778 | REPLACED CLAIM | 78933913 | REPLACED CLAIM |
| 78782878 | NO LOSS | 78879644 | NO PURCHASE | 78906779 | REPLACED CLAIM | 78933914 | REPLACED CLAIM |
| 78782879 | NO PURCHASE | 78879645 | NO PURCHASE | 78906780 | REPLACED CLAIM | 78933915 | REPLACED CLAIM |
| 78782881 | NO LOSS | 78879646 | NO PURCHASE | 78906781 | REPLACED CLAIM | 78933916 | REPLACED CLAIM |
| 78782882 | REPLACED CLAIM | 78879647 | NO PURCHASE | 78906782 | REPLACED CLAIM | 78933917 | REPLACED CLAIM |
| 78782883 | NO PURCHASE | 78879648 | NO PURCHASE | 78906783 | REPLACED CLAIM | 78933918 | REPLACED CLAIM |
| 78782884 | NO LOSS | 78879649 | NO PURCHASE | 78906784 | REPLACED CLAIM | 78933919 | REPLACED CLAIM |
| 78782885 | NO LOSS | 78879650 | NO PURCHASE | 78906785 | REPLACED CLAIM | 78933920 | REPLACED CLAIM |
| 78782886 | REPLACED CLAIM | 78879651 | NO PURCHASE | 78906786 | REPLACED CLAIM | 78933921 | REPLACED CLAIM |
| 78782887 | NO PURCHASE | 78879652 | NO PURCHASE | 78906787 | REPLACED CLAIM | 78933922 | REPLACED CLAIM |
| 78782890 | NO PURCHASE | 78879653 | NO PURCHASE | 78906788 | REPLACED CLAIM | 78933923 | REPLACED CLAIM |
| 78782891 | NO PURCHASE | 78879654 | NO PURCHASE | 78906789 | REPLACED CLAIM | 78933924 | REPLACED CLAIM |
| 78782897 | NO PURCHASE | 78879655 | NO PURCHASE | 78906790 | REPLACED CLAIM | 78933925 | REPLACED CLAIM |
| 78782898 | NO PURCHASE | 78879656 | NO PURCHASE | 78906791 | REPLACED CLAIM | 78933926 | REPLACED CLAIM |
| 78782900 | NO PURCHASE | 78879657 | NO PURCHASE | 78906792 | REPLACED CLAIM | 78933927 | REPLACED CLAIM |
| 78782901 | NO PURCHASE | 78879658 | NO PURCHASE | 78906793 | REPLACED CLAIM | 78933928 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782903 | NO PURCHASE | 78879659 | NO PURCHASE | 78906794 | REPLACED CLAIM | 78933929 | REPLACED CLAIM |
| 78782904 | NO LOSS | 78879660 | NO PURCHASE | 78906795 | REPLACED CLAIM | 78933930 | REPLACED CLAIM |
| 78782905 | NO PURCHASE | 78879661 | NO PURCHASE | 78906796 | REPLACED CLAIM | 78933931 | REPLACED CLAIM |
| 78782907 | NO LOSS | 78879662 | NO PURCHASE | 78906797 | REPLACED CLAIM | 78933932 | REPLACED CLAIM |
| 78782908 | NO PURCHASE | 78879663 | NO PURCHASE | 78906798 | REPLACED CLAIM | 78933933 | REPLACED CLAIM |
| 78782909 | NO PURCHASE | 78879664 | NO PURCHASE | 78906799 | REPLACED CLAIM | 78933934 | REPLACED CLAIM |
| 78782910 | NO PURCHASE | 78879665 | NO PURCHASE | 78906800 | REPLACED CLAIM | 78933935 | REPLACED CLAIM |
| 78782911 | NO PURCHASE | 78879666 | NO PURCHASE | 78906801 | REPLACED CLAIM | 78933936 | REPLACED CLAIM |
| 78782912 | NO PURCHASE | 78879667 | NO PURCHASE | 78906802 | REPLACED CLAIM | 78933937 | REPLACED CLAIM |
| 78782916 | NO PURCHASE | 78879668 | NO PURCHASE | 78906803 | REPLACED CLAIM | 78933938 | REPLACED CLAIM |
| 78782923 | NO PURCHASE | 78879669 | NO PURCHASE | 78906804 | REPLACED CLAIM | 78933939 | REPLACED CLAIM |
| 78782924 | NO PURCHASE | 78879670 | NO PURCHASE | 78906805 | REPLACED CLAIM | 78933940 | REPLACED CLAIM |
| 78782925 | NO PURCHASE | 78879671 | NO PURCHASE | 78906806 | REPLACED CLAIM | 78933941 | REPLACED CLAIM |
| 78782926 | NO PURCHASE | 78879672 | NO PURCHASE | 78906807 | REPLACED CLAIM | 78933942 | REPLACED CLAIM |
| 78782927 | NO PURCHASE | 78879673 | NO PURCHASE | 78906808 | REPLACED CLAIM | 78933943 | REPLACED CLAIM |
| 78782928 | NO PURCHASE | 78879674 | NO PURCHASE | 78906809 | REPLACED CLAIM | 78933944 | REPLACED CLAIM |
| 78782929 | NO PURCHASE | 78879675 | NO PURCHASE | 78906810 | REPLACED CLAIM | 78933945 | REPLACED CLAIM |
| 78782931 | NO LOSS | 78879676 | NO PURCHASE | 78906811 | REPLACED CLAIM | 78933946 | REPLACED CLAIM |
| 78782932 | NO PURCHASE | 78879677 | NO PURCHASE | 78906812 | REPLACED CLAIM | 78933947 | REPLACED CLAIM |
| 78782933 | NO PURCHASE | 78879678 | NO PURCHASE | 78906813 | REPLACED CLAIM | 78933948 | REPLACED CLAIM |
| 78782935 | NO LOSS | 78879679 | NO PURCHASE | 78906814 | REPLACED CLAIM | 78933949 | REPLACED CLAIM |
| 78782936 | NO LOSS | 78879680 | NO PURCHASE | 78906815 | REPLACED CLAIM | 78933950 | REPLACED CLAIM |
| 78782937 | NO PURCHASE | 78879681 | NO PURCHASE | 78906816 | REPLACED CLAIM | 78933951 | REPLACED CLAIM |
| 78782939 | NO PURCHASE | 78879682 | NO PURCHASE | 78906817 | REPLACED CLAIM | 78933952 | REPLACED CLAIM |
| 78782940 | NO PURCHASE | 78879683 | NO PURCHASE | 78906818 | REPLACED CLAIM | 78933953 | REPLACED CLAIM |
| 78782942 | NO LOSS | 78879684 | NO PURCHASE | 78906819 | REPLACED CLAIM | 78933954 | REPLACED CLAIM |
| 78782944 | NO LOSS | 78879685 | NO PURCHASE | 78906820 | REPLACED CLAIM | 78933955 | REPLACED CLAIM |
| 78782945 | DUPLICATE CLAIM | 78879686 | NO PURCHASE | 78906821 | REPLACED CLAIM | 78933956 | REPLACED CLAIM |
| 78782947 | NO PURCHASE | 78879687 | NO PURCHASE | 78906822 | REPLACED CLAIM | 78933957 | REPLACED CLAIM |
| 78782948 | NO PURCHASE | 78879688 | NO PURCHASE | 78906823 | REPLACED CLAIM | 78933958 | REPLACED CLAIM |
| 78782950 | NO PURCHASE | 78879689 | NO PURCHASE | 78906824 | REPLACED CLAIM | 78933959 | REPLACED CLAIM |
| 78782952 | NO PURCHASE | 78879690 | NO PURCHASE | 78906825 | REPLACED CLAIM | 78933960 | REPLACED CLAIM |
| 78782959 | NO LOSS | 78879691 | NO PURCHASE | 78906826 | REPLACED CLAIM | 78933961 | REPLACED CLAIM |
| 78782960 | NO PURCHASE | 78879692 | NO PURCHASE | 78906827 | REPLACED CLAIM | 78933962 | REPLACED CLAIM |
| 78782961 | NO LOSS | 78879693 | NO PURCHASE | 78906828 | REPLACED CLAIM | 78933963 | REPLACED CLAIM |
| 78782962 | NO PURCHASE | 78879694 | NO PURCHASE | 78906829 | REPLACED CLAIM | 78933964 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78782965 | NO PURCHASE | 78879695 | NO PURCHASE | 78906830 | REPLACED CLAIM | 78933965 | REPLACED CLAIM |
| 78782966 | NO PURCHASE | 78879696 | NO PURCHASE | 78906831 | REPLACED CLAIM | 78933966 | REPLACED CLAIM |
| 78782967 | NO PURCHASE | 78879697 | NO PURCHASE | 78906832 | REPLACED CLAIM | 78933967 | REPLACED CLAIM |
| 78782968 | NO PURCHASE | 78879698 | NO PURCHASE | 78906833 | REPLACED CLAIM | 78933968 | REPLACED CLAIM |
| 78782969 | NO LOSS | 78879699 | NO PURCHASE | 78906834 | REPLACED CLAIM | 78933969 | REPLACED CLAIM |
| 78782970 | NO PURCHASE | 78879700 | NO PURCHASE | 78906835 | REPLACED CLAIM | 78933970 | REPLACED CLAIM |
| 78782971 | NO PURCHASE | 78879701 | NO PURCHASE | 78906836 | REPLACED CLAIM | 78933971 | REPLACED CLAIM |
| 78782975 | NO PURCHASE | 78879702 | NO PURCHASE | 78906837 | REPLACED CLAIM | 78933972 | REPLACED CLAIM |
| 78782980 | NO PURCHASE | 78879703 | NO PURCHASE | 78906838 | REPLACED CLAIM | 78933973 | REPLACED CLAIM |
| 78782981 | NO PURCHASE | 78879704 | NO PURCHASE | 78906839 | REPLACED CLAIM | 78933974 | REPLACED CLAIM |
| 78782982 | NO PURCHASE | 78879705 | NO PURCHASE | 78906840 | REPLACED CLAIM | 78933975 | REPLACED CLAIM |
| 78782983 | NO PURCHASE | 78879706 | NO PURCHASE | 78906841 | REPLACED CLAIM | 78933976 | REPLACED CLAIM |
| 78782984 | NO PURCHASE | 78879707 | NO PURCHASE | 78906842 | REPLACED CLAIM | 78933977 | REPLACED CLAIM |
| 78782985 | NO PURCHASE | 78879708 | NO PURCHASE | 78906843 | REPLACED CLAIM | 78933978 | REPLACED CLAIM |
| 78782986 | NO LOSS | 78879709 | NO PURCHASE | 78906844 | REPLACED CLAIM | 78933979 | REPLACED CLAIM |
| 78782987 | NO PURCHASE | 78879710 | NO PURCHASE | 78906845 | REPLACED CLAIM | 78933980 | REPLACED CLAIM |
| 78782989 | NO PURCHASE | 78879711 | NO PURCHASE | 78906846 | REPLACED CLAIM | 78933981 | REPLACED CLAIM |
| 78782990 | NO PURCHASE | 78879712 | NO PURCHASE | 78906847 | REPLACED CLAIM | 78933982 | REPLACED CLAIM |
| 78782993 | NO PURCHASE | 78879713 | NO PURCHASE | 78906848 | REPLACED CLAIM | 78933983 | REPLACED CLAIM |
| 78782994 | NO PURCHASE | 78879714 | NO PURCHASE | 78906849 | REPLACED CLAIM | 78933984 | REPLACED CLAIM |
| 78783088 | NO PURCHASE | 78879715 | NO PURCHASE | 78906850 | REPLACED CLAIM | 78933985 | REPLACED CLAIM |
| 78783089 | NO PURCHASE | 78879716 | NO PURCHASE | 78906851 | REPLACED CLAIM | 78933986 | REPLACED CLAIM |
| 78783090 | NO PURCHASE | 78879717 | NO PURCHASE | 78906852 | REPLACED CLAIM | 78933987 | REPLACED CLAIM |
| 78799209 | NO LOSS | 78879718 | NO PURCHASE | 78906853 | REPLACED CLAIM | 78933988 | REPLACED CLAIM |
| 78799211 | NO PURCHASE | 78879719 | NO PURCHASE | 78906854 | REPLACED CLAIM | 78933989 | REPLACED CLAIM |
| 78799212 | NO PURCHASE | 78879720 | NO PURCHASE | 78906855 | REPLACED CLAIM | 78933990 | REPLACED CLAIM |
| 78799213 | NO PURCHASE | 78879721 | NO PURCHASE | 78906856 | REPLACED CLAIM | 78933991 | REPLACED CLAIM |
| 78799214 | NO LOSS | 78879722 | NO PURCHASE | 78906857 | REPLACED CLAIM | 78933992 | REPLACED CLAIM |
| 78799215 | NO LOSS | 78879723 | NO PURCHASE | 78906858 | REPLACED CLAIM | 78933993 | REPLACED CLAIM |
| 78799216 | NO LOSS | 78879724 | NO PURCHASE | 78906859 | REPLACED CLAIM | 78933994 | REPLACED CLAIM |
| 78799217 | NO PURCHASE | 78879725 | NO PURCHASE | 78906860 | REPLACED CLAIM | 78933995 | REPLACED CLAIM |
| 78799218 | NO LOSS | 78879726 | NO PURCHASE | 78906861 | REPLACED CLAIM | 78933996 | REPLACED CLAIM |
| 78799219 | NO PURCHASE | 78879727 | NO PURCHASE | 78906862 | REPLACED CLAIM | 78933997 | REPLACED CLAIM |
| 78799220 | NO LOSS | 78879728 | NO PURCHASE | 78906863 | REPLACED CLAIM | 78933998 | REPLACED CLAIM |
| 78799221 | NO LOSS | 78879729 | NO PURCHASE | 78906864 | REPLACED CLAIM | 78933999 | REPLACED CLAIM |
| 78799222 | NO LOSS | 78879730 | NO PURCHASE | 78906865 | REPLACED CLAIM | 78934000 | REPLACED CLAIM |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78799223 | NO LOSS | 78879731 | NO PURCHASE | 78906866 | REPLACED CLAIM | 78934001 | REPLACED CLAIM |
| 78799224 | NO PURCHASE | 78879732 | NO PURCHASE | 78906867 | REPLACED CLAIM | 78934002 | REPLACED CLAIM |
| 78799225 | NO LOSS | 78879733 | NO PURCHASE | 78906868 | REPLACED CLAIM | 78934003 | REPLACED CLAIM |
| 78799226 | NO PURCHASE | 78879734 | NO PURCHASE | 78906869 | REPLACED CLAIM | 78934004 | REPLACED CLAIM |
| 78799227 | NO LOSS | 78879735 | NO PURCHASE | 78906870 | REPLACED CLAIM | 78934005 | REPLACED CLAIM |
| 78799228 | NO LOSS | 78879736 | NO PURCHASE | 78906871 | REPLACED CLAIM | 78934006 | REPLACED CLAIM |
| 78799229 | NO LOSS | 78879737 | NO PURCHASE | 78906872 | REPLACED CLAIM | 78934007 | REPLACED CLAIM |
| 78799230 | NO PURCHASE | 78879738 | NO PURCHASE | 78906873 | REPLACED CLAIM | 78934008 | REPLACED CLAIM |
| 78799231 | NO LOSS | 78879739 | NO PURCHASE | 78906874 | REPLACED CLAIM | 78934009 | REPLACED CLAIM |
| 78799232 | NO PURCHASE | 78879740 | NO PURCHASE | 78906875 | REPLACED CLAIM | 78934010 | REPLACED CLAIM |
| 78799233 | NO LOSS | 78879741 | NO PURCHASE | 78906876 | REPLACED CLAIM | 78934011 | REPLACED CLAIM |
| 78799234 | NO LOSS | 78879742 | NO PURCHASE | 78906877 | REPLACED CLAIM | 78934012 | REPLACED CLAIM |
| 78799235 | NO PURCHASE | 78879743 | NO PURCHASE | 78906878 | REPLACED CLAIM | 78934013 | REPLACED CLAIM |
| 78799236 | NO LOSS | 78879744 | NO PURCHASE | 78906879 | REPLACED CLAIM | 78934014 | REPLACED CLAIM |
| 78799237 | NO PURCHASE | 78879745 | NO PURCHASE | 78906880 | REPLACED CLAIM | 78934015 | REPLACED CLAIM |
| 78799238 | NO PURCHASE | 78879746 | NO PURCHASE | 78906881 | REPLACED CLAIM | 78934016 | REPLACED CLAIM |
| 78799239 | NO LOSS | 78879747 | NO PURCHASE | 78906882 | REPLACED CLAIM | 78934017 | REPLACED CLAIM |
| 78799240 | NO LOSS | 78879748 | NO PURCHASE | 78906883 | REPLACED CLAIM | 78934018 | REPLACED CLAIM |
| 78799241 | NO PURCHASE | 78879749 | NO PURCHASE | 78906884 | REPLACED CLAIM | 78934019 | REPLACED CLAIM |
| 78799242 | NO PURCHASE | 78879750 | NO PURCHASE | 78906885 | REPLACED CLAIM | 78934020 | REPLACED CLAIM |
| 78799243 | NO PURCHASE | 78879751 | NO PURCHASE | 78906886 | REPLACED CLAIM | 78934021 | REPLACED CLAIM |
| 78799244 | NO PURCHASE | 78879752 | NO PURCHASE | 78906887 | REPLACED CLAIM | 78934022 | REPLACED CLAIM |
| 78799245 | NO PURCHASE | 78879753 | NO PURCHASE | 78906888 | REPLACED CLAIM | 78934023 | REPLACED CLAIM |
| 78799246 | NO LOSS | 78879754 | NO PURCHASE | 78906889 | REPLACED CLAIM | 78934024 | REPLACED CLAIM |
| 78799247 | NO PURCHASE | 78879755 | NO PURCHASE | 78906890 | REPLACED CLAIM | 78934025 | REPLACED CLAIM |
| 78799248 | NO PURCHASE | 78879756 | NO PURCHASE | 78906891 | REPLACED CLAIM | 78934026 | REPLACED CLAIM |
| 78799249 | NO LOSS | 78879757 | NO PURCHASE | 78906892 | REPLACED CLAIM | 78934027 | REPLACED CLAIM |
| 78799250 | NO LOSS | 78879758 | NO PURCHASE | 78906893 | REPLACED CLAIM | 78934028 | REPLACED CLAIM |
| 78799251 | NO LOSS | 78879759 | NO PURCHASE | 78906894 | REPLACED CLAIM | 78934029 | REPLACED CLAIM |
| 78799252 | NO LOSS | 78879760 | NO PURCHASE | 78906895 | REPLACED CLAIM | 78934030 | REPLACED CLAIM |
| 78799253 | NO PURCHASE | 78879761 | NO PURCHASE | 78906896 | REPLACED CLAIM | 78934031 | REPLACED CLAIM |
| 78799254 | NO LOSS | 78879762 | NO PURCHASE | 78906897 | REPLACED CLAIM | 78934032 | REPLACED CLAIM |
| 78799255 | NO PURCHASE | 78879763 | NO PURCHASE | 78906898 | REPLACED CLAIM | 78934033 | REPLACED CLAIM |
| 78799256 | NO LOSS | 78879764 | NO PURCHASE | 78906899 | REPLACED CLAIM | 78934034 | REPLACED CLAIM |
| 78799257 | NO LOSS | 78879765 | NO PURCHASE | 78906900 | REPLACED CLAIM | 78934035 | REPLACED CLAIM |
| 78799258 | NO LOSS | 78879766 | NO PURCHASE | 78906901 | REPLACED CLAIM | 78934036 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78799259 | NO PURCHASE | 78879767 | NO PURCHASE | 78906902 | REPLACED CLAIM | 78934037 | REPLACED CLAIM |
| 78799260 | NO PURCHASE | 78879768 | NO PURCHASE | 78906903 | REPLACED CLAIM | 78934038 | REPLACED CLAIM |
| 78799261 | NO LOSS | 78879769 | NO PURCHASE | 78906904 | REPLACED CLAIM | 78934039 | REPLACED CLAIM |
| 78799262 | NO LOSS | 78879770 | NO PURCHASE | 78906905 | REPLACED CLAIM | 78934040 | REPLACED CLAIM |
| 78799263 | NO LOSS | 78879771 | NO PURCHASE | 78906906 | REPLACED CLAIM | 78934041 | REPLACED CLAIM |
| 78799264 | NO LOSS | 78879772 | NO PURCHASE | 78906907 | REPLACED CLAIM | 78934042 | REPLACED CLAIM |
| 78799265 | NO LOSS | 78879773 | NO PURCHASE | 78906908 | REPLACED CLAIM | 78934043 | REPLACED CLAIM |
| 78799266 | NO PURCHASE | 78879774 | NO PURCHASE | 78906909 | REPLACED CLAIM | 78934044 | REPLACED CLAIM |
| 78799267 | NO LOSS | 78879775 | NO PURCHASE | 78906910 | REPLACED CLAIM | 78934045 | REPLACED CLAIM |
| 78799268 | NO LOSS | 78879776 | NO PURCHASE | 78906911 | REPLACED CLAIM | 78934046 | REPLACED CLAIM |
| 78799269 | NO LOSS | 78879777 | NO PURCHASE | 78906912 | REPLACED CLAIM | 78934047 | REPLACED CLAIM |
| 78799270 | NO PURCHASE | 78879778 | NO PURCHASE | 78906913 | REPLACED CLAIM | 78934048 | REPLACED CLAIM |
| 78799271 | NO LOSS | 78879779 | NO PURCHASE | 78906914 | REPLACED CLAIM | 78934049 | REPLACED CLAIM |
| 78799272 | NO PURCHASE | 78879780 | NO PURCHASE | 78906915 | REPLACED CLAIM | 78934050 | REPLACED CLAIM |
| 78799273 | NO LOSS | 78879781 | NO PURCHASE | 78906916 | REPLACED CLAIM | 78934051 | REPLACED CLAIM |
| 78799274 | NO LOSS | 78879782 | NO PURCHASE | 78906917 | REPLACED CLAIM | 78934052 | REPLACED CLAIM |
| 78799275 | NO LOSS | 78879783 | NO PURCHASE | 78906918 | REPLACED CLAIM | 78934053 | REPLACED CLAIM |
| 78799276 | NO LOSS | 78879784 | NO PURCHASE | 78906919 | REPLACED CLAIM | 78934054 | REPLACED CLAIM |
| 78799277 | NO LOSS | 78879785 | NO PURCHASE | 78906920 | REPLACED CLAIM | 78934055 | REPLACED CLAIM |
| 78799278 | NO LOSS | 78879786 | NO PURCHASE | 78906921 | REPLACED CLAIM | 78934056 | REPLACED CLAIM |
| 78799279 | NO PURCHASE | 78879787 | NO PURCHASE | 78906922 | REPLACED CLAIM | 78934057 | REPLACED CLAIM |
| 78799280 | NO PURCHASE | 78879788 | NO PURCHASE | 78906923 | REPLACED CLAIM | 78934058 | REPLACED CLAIM |
| 78799281 | NO PURCHASE | 78879789 | NO PURCHASE | 78906924 | REPLACED CLAIM | 78934059 | REPLACED CLAIM |
| 78799282 | NO LOSS | 78879790 | NO PURCHASE | 78906925 | REPLACED CLAIM | 78934060 | REPLACED CLAIM |
| 78799284 | NO LOSS | 78879791 | NO PURCHASE | 78906926 | REPLACED CLAIM | 78934061 | REPLACED CLAIM |
| 78799285 | NO LOSS | 78879792 | NO PURCHASE | 78906927 | REPLACED CLAIM | 78934062 | REPLACED CLAIM |
| 78799286 | NO LOSS | 78879793 | NO PURCHASE | 78906928 | REPLACED CLAIM | 78934063 | REPLACED CLAIM |
| 78799287 | NO LOSS | 78879794 | NO PURCHASE | 78906929 | REPLACED CLAIM | 78934064 | REPLACED CLAIM |
| 78799288 | NO LOSS | 78879795 | NO PURCHASE | 78906930 | REPLACED CLAIM | 78934065 | REPLACED CLAIM |
| 78799289 | NO PURCHASE | 78879796 | NO PURCHASE | 78906931 | REPLACED CLAIM | 78934066 | REPLACED CLAIM |
| 78799290 | NO LOSS | 78879797 | NO PURCHASE | 78906932 | REPLACED CLAIM | 78934067 | REPLACED CLAIM |
| 78799291 | NO PURCHASE | 78879798 | NO PURCHASE | 78906933 | REPLACED CLAIM | 78934068 | REPLACED CLAIM |
| 78799292 | NO LOSS | 78879799 | NO PURCHASE | 78906934 | REPLACED CLAIM | 78934069 | REPLACED CLAIM |
| 78799293 | NO LOSS | 78879800 | NO PURCHASE | 78906935 | REPLACED CLAIM | 78934070 | REPLACED CLAIM |
| 78799294 | NO LOSS | 78879801 | NO PURCHASE | 78906936 | REPLACED CLAIM | 78934071 | REPLACED CLAIM |
| 78799295 | NO PURCHASE | 78879802 | NO PURCHASE | 78906937 | REPLACED CLAIM | 78934072 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78799296 | NO PURCHASE | 78879803 | NO PURCHASE | 78906938 | REPLACED CLAIM | 78934073 | REPLACED CLAIM |
| 78799297 | NO LOSS | 78879804 | NO PURCHASE | 78906939 | REPLACED CLAIM | 78934074 | REPLACED CLAIM |
| 78799298 | NO LOSS | 78879805 | NO PURCHASE | 78906940 | REPLACED CLAIM | 78934075 | REPLACED CLAIM |
| 78799299 | NO LOSS | 78879806 | NO PURCHASE | 78906941 | REPLACED CLAIM | 78934076 | REPLACED CLAIM |
| 78799300 | NO LOSS | 78879807 | NO PURCHASE | 78906942 | REPLACED CLAIM | 78934077 | REPLACED CLAIM |
| 78799301 | NO LOSS | 78879808 | NO PURCHASE | 78906943 | REPLACED CLAIM | 78934078 | REPLACED CLAIM |
| 78821808 | NO PURCHASE | 78879809 | NO PURCHASE | 78906944 | REPLACED CLAIM | 78934079 | REPLACED CLAIM |
| 78821809 | NO PURCHASE | 78879810 | NO PURCHASE | 78906945 | REPLACED CLAIM | 78934080 | REPLACED CLAIM |
| 78821810 | NO PURCHASE | 78879811 | NO PURCHASE | 78906946 | REPLACED CLAIM | 78934081 | REPLACED CLAIM |
| 78821811 | NO PURCHASE | 78879812 | NO PURCHASE | 78906947 | REPLACED CLAIM | 78934082 | REPLACED CLAIM |
| 78821812 | NO PURCHASE | 78879813 | NO PURCHASE | 78906948 | REPLACED CLAIM | 78934083 | REPLACED CLAIM |
| 78821813 | NO PURCHASE | 78879814 | NO PURCHASE | 78906949 | REPLACED CLAIM | 78934084 | REPLACED CLAIM |
| 78821814 | NO PURCHASE | 78879815 | NO PURCHASE | 78906950 | REPLACED CLAIM | 78934085 | REPLACED CLAIM |
| 78821816 | NO PURCHASE | 78879816 | NO PURCHASE | 78906951 | REPLACED CLAIM | 78934086 | REPLACED CLAIM |
| 78821817 | NO PURCHASE | 78879817 | NO PURCHASE | 78906952 | REPLACED CLAIM | 78934087 | REPLACED CLAIM |
| 78821818 | NO PURCHASE | 78879818 | NO PURCHASE | 78906953 | REPLACED CLAIM | 78934088 | REPLACED CLAIM |
| 78821819 | NO PURCHASE | 78879819 | NO PURCHASE | 78906954 | REPLACED CLAIM | 78934089 | REPLACED CLAIM |
| 78821821 | NO PURCHASE | 78879820 | NO PURCHASE | 78906955 | REPLACED CLAIM | 78934090 | REPLACED CLAIM |
| 78821822 | NO PURCHASE | 78879821 | NO PURCHASE | 78906956 | REPLACED CLAIM | 78934091 | REPLACED CLAIM |
| 78821823 | NO PURCHASE | 78879822 | NO PURCHASE | 78906957 | REPLACED CLAIM | 78934092 | REPLACED CLAIM |
| 78821826 | NO PURCHASE | 78879823 | NO PURCHASE | 78906958 | REPLACED CLAIM | 78934093 | REPLACED CLAIM |
| 78821827 | NO PURCHASE | 78879824 | NO PURCHASE | 78906959 | REPLACED CLAIM | 78934094 | REPLACED CLAIM |
| 78821828 | NO PURCHASE | 78879825 | NO PURCHASE | 78906960 | REPLACED CLAIM | 78934095 | REPLACED CLAIM |
| 78821829 | NO PURCHASE | 78879826 | NO PURCHASE | 78906961 | REPLACED CLAIM | 78934096 | REPLACED CLAIM |
| 78821831 | NO PURCHASE | 78879827 | NO PURCHASE | 78906962 | REPLACED CLAIM | 78934097 | REPLACED CLAIM |
| 78821839 | NO LOSS | 78879828 | NO PURCHASE | 78906963 | REPLACED CLAIM | 78934098 | REPLACED CLAIM |
| 78821840 | NO PURCHASE | 78879829 | NO PURCHASE | 78906964 | REPLACED CLAIM | 78934099 | REPLACED CLAIM |
| 78821841 | NO PURCHASE | 78879830 | NO PURCHASE | 78906965 | REPLACED CLAIM | 78934100 | REPLACED CLAIM |
| 78821842 | NO PURCHASE | 78879831 | NO PURCHASE | 78906966 | REPLACED CLAIM | 78934101 | REPLACED CLAIM |
| 78821845 | NO PURCHASE | 78879832 | NO PURCHASE | 78906967 | REPLACED CLAIM | 78934102 | REPLACED CLAIM |
| 78821846 | NO PURCHASE | 78879833 | NO PURCHASE | 78906968 | REPLACED CLAIM | 78934103 | REPLACED CLAIM |
| 78821847 | NO PURCHASE | 78879834 | NO PURCHASE | 78906969 | REPLACED CLAIM | 78934104 | REPLACED CLAIM |
| 78821849 | NO PURCHASE | 78879835 | NO PURCHASE | 78906970 | REPLACED CLAIM | 78934105 | REPLACED CLAIM |
| 78821850 | NO PURCHASE | 78879836 | NO PURCHASE | 78906971 | REPLACED CLAIM | 78934106 | REPLACED CLAIM |
| 78821851 | NO PURCHASE | 78879837 | NO PURCHASE | 78906972 | REPLACED CLAIM | 78934107 | REPLACED CLAIM |
| 78821852 | NO LOSS | 78879838 | NO PURCHASE | 78906973 | REPLACED CLAIM | 78934108 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78821854 | NO PURCHASE | 78879839 | NO PURCHASE | 78906974 | REPLACED CLAIM | 78934109 | REPLACED CLAIM |
| 78821855 | NO PURCHASE | 78879840 | NO PURCHASE | 78906975 | REPLACED CLAIM | 78934110 | REPLACED CLAIM |
| 78821856 | NO PURCHASE | 78879841 | NO PURCHASE | 78906976 | REPLACED CLAIM | 78934111 | REPLACED CLAIM |
| 78821857 | NO PURCHASE | 78879842 | NO PURCHASE | 78906977 | REPLACED CLAIM | 78934112 | REPLACED CLAIM |
| 78821858 | NO PURCHASE | 78879843 | NO PURCHASE | 78906978 | REPLACED CLAIM | 78934113 | REPLACED CLAIM |
| 78821859 | NO PURCHASE | 78879844 | NO PURCHASE | 78906979 | REPLACED CLAIM | 78934114 | REPLACED CLAIM |
| 78821860 | NO PURCHASE | 78879845 | NO PURCHASE | 78906980 | REPLACED CLAIM | 78934115 | REPLACED CLAIM |
| 78821861 | NO PURCHASE | 78879846 | NO PURCHASE | 78906981 | REPLACED CLAIM | 78934116 | REPLACED CLAIM |
| 78821864 | NO PURCHASE | 78879847 | NO PURCHASE | 78906982 | REPLACED CLAIM | 78934117 | REPLACED CLAIM |
| 78821865 | NO PURCHASE | 78879848 | NO PURCHASE | 78906983 | REPLACED CLAIM | 78934118 | REPLACED CLAIM |
| 78821866 | NO PURCHASE | 78879849 | NO PURCHASE | 78906984 | REPLACED CLAIM | 78934119 | REPLACED CLAIM |
| 78821867 | NO PURCHASE | 78879850 | NO PURCHASE | 78906985 | REPLACED CLAIM | 78934120 | REPLACED CLAIM |
| 78821868 | NO PURCHASE | 78879851 | NO PURCHASE | 78906986 | REPLACED CLAIM | 78934121 | REPLACED CLAIM |
| 78821869 | NO PURCHASE | 78879852 | NO PURCHASE | 78906987 | REPLACED CLAIM | 78934122 | REPLACED CLAIM |
| 78821870 | NO PURCHASE | 78879853 | NO PURCHASE | 78906988 | REPLACED CLAIM | 78934123 | REPLACED CLAIM |
| 78821871 | NO PURCHASE | 78879854 | NO PURCHASE | 78906989 | REPLACED CLAIM | 78934124 | REPLACED CLAIM |
| 78821872 | NO PURCHASE | 78879855 | NO PURCHASE | 78906990 | REPLACED CLAIM | 78934125 | REPLACED CLAIM |
| 78821873 | NO PURCHASE | 78879856 | NO PURCHASE | 78906991 | REPLACED CLAIM | 78934126 | REPLACED CLAIM |
| 78821874 | NO PURCHASE | 78879857 | NO PURCHASE | 78906992 | REPLACED CLAIM | 78934127 | REPLACED CLAIM |
| 78821875 | NO PURCHASE | 78879858 | NO PURCHASE | 78906993 | REPLACED CLAIM | 78934128 | REPLACED CLAIM |
| 78821878 | NO PURCHASE | 78879859 | NO PURCHASE | 78906994 | REPLACED CLAIM | 78934129 | REPLACED CLAIM |
| 78821879 | NO PURCHASE | 78879860 | NO PURCHASE | 78906995 | REPLACED CLAIM | 78934130 | REPLACED CLAIM |
| 78821880 | NO LOSS | 78879861 | NO PURCHASE | 78906996 | REPLACED CLAIM | 78934131 | REPLACED CLAIM |
| 78821881 | NO LOSS | 78879862 | NO PURCHASE | 78906997 | REPLACED CLAIM | 78934132 | REPLACED CLAIM |
| 78821882 | NO PURCHASE | 78879863 | NO PURCHASE | 78906998 | REPLACED CLAIM | 78934133 | REPLACED CLAIM |
| 78821883 | NO PURCHASE | 78879864 | NO PURCHASE | 78906999 | REPLACED CLAIM | 78934134 | REPLACED CLAIM |
| 78821885 | NO PURCHASE | 78879865 | NO PURCHASE | 78907000 | REPLACED CLAIM | 78934135 | REPLACED CLAIM |
| 78821886 | NO PURCHASE | 78879866 | NO PURCHASE | 78907001 | REPLACED CLAIM | 78934136 | REPLACED CLAIM |
| 78821887 | NO PURCHASE | 78879867 | NO PURCHASE | 78907002 | REPLACED CLAIM | 78934137 | REPLACED CLAIM |
| 78821888 | NO PURCHASE | 78879868 | NO PURCHASE | 78907003 | REPLACED CLAIM | 78934138 | REPLACED CLAIM |
| 78821889 | NO PURCHASE | 78879869 | NO PURCHASE | 78907004 | REPLACED CLAIM | 78934139 | REPLACED CLAIM |
| 78821893 | NO LOSS | 78879870 | NO PURCHASE | 78907005 | REPLACED CLAIM | 78934140 | REPLACED CLAIM |
| 78821894 | NO PURCHASE | 78879871 | NO PURCHASE | 78907006 | REPLACED CLAIM | 78934141 | REPLACED CLAIM |
| 78821895 | NO LOSS | 78879872 | NO PURCHASE | 78907007 | REPLACED CLAIM | 78934142 | REPLACED CLAIM |
| 78821896 | NO LOSS | 78879873 | NO PURCHASE | 78907008 | REPLACED CLAIM | 78934143 | REPLACED CLAIM |
| 78821897 | NO PURCHASE | 78879874 | NO PURCHASE | 78907009 | REPLACED CLAIM | 78934144 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78821898 | NO LOSS | 78879875 | NO PURCHASE | 78907010 | REPLACED CLAIM | 78934145 | REPLACED CLAIM |
| 78821899 | NO LOSS | 78879876 | NO PURCHASE | 78907011 | REPLACED CLAIM | 78934146 | REPLACED CLAIM |
| 78821900 | NO LOSS | 78879877 | NO PURCHASE | 78907012 | REPLACED CLAIM | 78934147 | REPLACED CLAIM |
| 78821901 | NO LOSS | 78879878 | NO PURCHASE | 78907013 | REPLACED CLAIM | 78934148 | REPLACED CLAIM |
| 78821903 | NO LOSS | 78879879 | NO PURCHASE | 78907014 | REPLACED CLAIM | 78934149 | REPLACED CLAIM |
| 78821904 | NO PURCHASE | 78879880 | NO PURCHASE | 78907015 | REPLACED CLAIM | 78934150 | REPLACED CLAIM |
| 78821905 | NO PURCHASE | 78879881 | NO PURCHASE | 78907016 | REPLACED CLAIM | 78934151 | REPLACED CLAIM |
| 78821906 | NO PURCHASE | 78879882 | NO PURCHASE | 78907017 | REPLACED CLAIM | 78934152 | REPLACED CLAIM |
| 78821907 | NO PURCHASE | 78879883 | NO PURCHASE | 78907018 | REPLACED CLAIM | 78934153 | REPLACED CLAIM |
| 78821908 | NO PURCHASE | 78879884 | NO PURCHASE | 78907019 | REPLACED CLAIM | 78934154 | REPLACED CLAIM |
| 78821909 | NO LOSS | 78879885 | NO PURCHASE | 78907020 | REPLACED CLAIM | 78934155 | REPLACED CLAIM |
| 78821910 | NO PURCHASE | 78879886 | NO PURCHASE | 78907021 | REPLACED CLAIM | 78934156 | REPLACED CLAIM |
| 78821911 | NO PURCHASE | 78879887 | NO PURCHASE | 78907022 | REPLACED CLAIM | 78934157 | REPLACED CLAIM |
| 78821912 | NO LOSS | 78879888 | NO PURCHASE | 78907023 | REPLACED CLAIM | 78934158 | REPLACED CLAIM |
| 78821913 | NO PURCHASE | 78879889 | NO PURCHASE | 78907024 | REPLACED CLAIM | 78934159 | REPLACED CLAIM |
| 78821914 | NO LOSS | 78879890 | NO PURCHASE | 78907025 | REPLACED CLAIM | 78934160 | REPLACED CLAIM |
| 78821915 | NO PURCHASE | 78879891 | NO PURCHASE | 78907026 | REPLACED CLAIM | 78934161 | REPLACED CLAIM |
| 78821917 | NO PURCHASE | 78879892 | NO PURCHASE | 78907027 | REPLACED CLAIM | 78934162 | REPLACED CLAIM |
| 78821918 | NO LOSS | 78879893 | NO PURCHASE | 78907028 | REPLACED CLAIM | 78934163 | REPLACED CLAIM |
| 78821919 | NO PURCHASE | 78879894 | NO PURCHASE | 78907029 | REPLACED CLAIM | 78934164 | REPLACED CLAIM |
| 78821920 | NO LOSS | 78879895 | NO PURCHASE | 78907030 | REPLACED CLAIM | 78934165 | REPLACED CLAIM |
| 78821921 | NO PURCHASE | 78879896 | NO PURCHASE | 78907031 | REPLACED CLAIM | 78934166 | REPLACED CLAIM |
| 78821922 | NO PURCHASE | 78879897 | NO PURCHASE | 78907032 | REPLACED CLAIM | 78934167 | REPLACED CLAIM |
| 78821923 | NO LOSS | 78879898 | NO PURCHASE | 78907033 | REPLACED CLAIM | 78934168 | REPLACED CLAIM |
| 78821924 | NO PURCHASE | 78879899 | NO PURCHASE | 78907034 | REPLACED CLAIM | 78934169 | REPLACED CLAIM |
| 78821925 | NO LOSS | 78879900 | NO PURCHASE | 78907035 | REPLACED CLAIM | 78934170 | REPLACED CLAIM |
| 78821926 | NO PURCHASE | 78879901 | NO PURCHASE | 78907036 | REPLACED CLAIM | 78934171 | REPLACED CLAIM |
| 78821927 | NO LOSS | 78879902 | NO PURCHASE | 78907037 | REPLACED CLAIM | 78934172 | REPLACED CLAIM |
| 78821928 | NO PURCHASE | 78879903 | NO PURCHASE | 78907038 | REPLACED CLAIM | 78934173 | REPLACED CLAIM |
| 78821929 | NO LOSS | 78879904 | NO PURCHASE | 78907039 | REPLACED CLAIM | 78934174 | REPLACED CLAIM |
| 78821930 | NO LOSS | 78879905 | NO PURCHASE | 78907040 | REPLACED CLAIM | 78934175 | REPLACED CLAIM |
| 78821931 | NO LOSS | 78879906 | NO PURCHASE | 78907041 | REPLACED CLAIM | 78934176 | REPLACED CLAIM |
| 78821932 | NO PURCHASE | 78879907 | NO PURCHASE | 78907042 | REPLACED CLAIM | 78934177 | REPLACED CLAIM |
| 78821935 | NO PURCHASE | 78879908 | NO PURCHASE | 78907043 | REPLACED CLAIM | 78934178 | REPLACED CLAIM |
| 78821938 | NO LOSS | 78879909 | NO PURCHASE | 78907044 | REPLACED CLAIM | 78934179 | REPLACED CLAIM |
| 78821950 | NO PURCHASE | 78879910 | NO PURCHASE | 78907045 | REPLACED CLAIM | 78934180 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78821951 | NO PURCHASE | 78879911 | NO PURCHASE | 78907046 | REPLACED CLAIM | 78934181 | REPLACED CLAIM |
| 78821952 | NO PURCHASE | 78879912 | NO PURCHASE | 78907047 | REPLACED CLAIM | 78934182 | REPLACED CLAIM |
| 78821955 | NO LOSS | 78879913 | NO PURCHASE | 78907048 | REPLACED CLAIM | 78934183 | REPLACED CLAIM |
| 78821956 | NO LOSS | 78879914 | NO PURCHASE | 78907049 | REPLACED CLAIM | 78934184 | REPLACED CLAIM |
| 78821967 | NO PURCHASE | 78879915 | NO PURCHASE | 78907050 | REPLACED CLAIM | 78934185 | REPLACED CLAIM |
| 78821985 | NO LOSS | 78879916 | NO PURCHASE | 78907051 | REPLACED CLAIM | 78934186 | REPLACED CLAIM |
| 78822001 | NO PURCHASE | 78879917 | NO PURCHASE | 78907052 | REPLACED CLAIM | 78934187 | REPLACED CLAIM |
| 78822011 | NO PURCHASE | 78879918 | NO PURCHASE | 78907053 | REPLACED CLAIM | 78934188 | REPLACED CLAIM |
| 78822050 | NO PURCHASE | 78879919 | NO PURCHASE | 78907054 | REPLACED CLAIM | 78934189 | REPLACED CLAIM |
| 78822052 | NO PURCHASE | 78879920 | NO PURCHASE | 78907055 | REPLACED CLAIM | 78934190 | REPLACED CLAIM |
| 78822054 | NO PURCHASE | 78879921 | NO PURCHASE | 78907056 | REPLACED CLAIM | 78934191 | REPLACED CLAIM |
| 78822099 | NO PURCHASE | 78879922 | NO PURCHASE | 78907057 | REPLACED CLAIM | 78934192 | REPLACED CLAIM |
| 78822112 | NO PURCHASE | 78879923 | NO PURCHASE | 78907058 | REPLACED CLAIM | 78934193 | REPLACED CLAIM |
| 78822113 | NO PURCHASE | 78879924 | NO PURCHASE | 78907059 | REPLACED CLAIM | 78934194 | REPLACED CLAIM |
| 78822125 | NO PURCHASE | 78879925 | NO PURCHASE | 78907060 | REPLACED CLAIM | 78934195 | REPLACED CLAIM |
| 78822127 | NO LOSS | 78879926 | NO PURCHASE | 78907061 | REPLACED CLAIM | 78934196 | REPLACED CLAIM |
| 78822131 | NO PURCHASE | 78879927 | NO PURCHASE | 78907062 | REPLACED CLAIM | 78934197 | REPLACED CLAIM |
| 78822137 | NO PURCHASE | 78879928 | NO PURCHASE | 78907063 | REPLACED CLAIM | 78934198 | REPLACED CLAIM |
| 78822144 | NO PURCHASE | 78879929 | NO PURCHASE | 78907064 | REPLACED CLAIM | 78934199 | REPLACED CLAIM |
| 78822157 | NO LOSS | 78879930 | NO PURCHASE | 78907065 | REPLACED CLAIM | 78934200 | REPLACED CLAIM |
| 78822187 | NO PURCHASE | 78879931 | NO PURCHASE | 78907066 | REPLACED CLAIM | 78934201 | REPLACED CLAIM |
| 78822190 | NO PURCHASE | 78879932 | NO PURCHASE | 78907067 | REPLACED CLAIM | 78934202 | REPLACED CLAIM |
| 78822196 | NO PURCHASE | 78879933 | NO PURCHASE | 78907068 | REPLACED CLAIM | 78934203 | REPLACED CLAIM |
| 78822202 | NO PURCHASE | 78879934 | NO PURCHASE | 78907069 | REPLACED CLAIM | 78934204 | REPLACED CLAIM |
| 78822203 | NO PURCHASE | 78879935 | NO PURCHASE | 78907070 | REPLACED CLAIM | 78934205 | REPLACED CLAIM |
| 78822204 | NO PURCHASE | 78879936 | NO PURCHASE | 78907071 | REPLACED CLAIM | 78934206 | REPLACED CLAIM |
| 78822216 | NO PURCHASE | 78879937 | NO PURCHASE | 78907072 | REPLACED CLAIM | 78934207 | REPLACED CLAIM |
| 78822222 | NO PURCHASE | 78879938 | NO PURCHASE | 78907073 | REPLACED CLAIM | 78934208 | REPLACED CLAIM |
| 78822224 | NO LOSS | 78879939 | NO PURCHASE | 78907074 | REPLACED CLAIM | 78934209 | REPLACED CLAIM |
| 78822225 | NO PURCHASE | 78879940 | NO PURCHASE | 78907075 | REPLACED CLAIM | 78934210 | REPLACED CLAIM |
| 78822226 | NO PURCHASE | 78879941 | NO PURCHASE | 78907076 | REPLACED CLAIM | 78934211 | REPLACED CLAIM |
| 78822227 | NO PURCHASE | 78879942 | NO PURCHASE | 78907077 | REPLACED CLAIM | 78934212 | REPLACED CLAIM |
| 78822228 | NO PURCHASE | 78879943 | NO PURCHASE | 78907078 | REPLACED CLAIM | 78934213 | REPLACED CLAIM |
| 78822230 | NO PURCHASE | 78879944 | NO PURCHASE | 78907079 | REPLACED CLAIM | 78934214 | REPLACED CLAIM |
| 78822231 | NO PURCHASE | 78879945 | NO PURCHASE | 78907080 | REPLACED CLAIM | 78934215 | REPLACED CLAIM |
| 78822232 | NO PURCHASE | 78879946 | NO PURCHASE | 78907081 | REPLACED CLAIM | 78934216 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78822233 | NO PURCHASE | 78879947 | NO PURCHASE | 78907082 | REPLACED CLAIM | 78934217 | REPLACED CLAIM |
| 78822242 | NO LOSS | 78879948 | NO PURCHASE | 78907083 | REPLACED CLAIM | 78934218 | REPLACED CLAIM |
| 78822254 | NO LOSS | 78879949 | NO PURCHASE | 78907084 | REPLACED CLAIM | 78934219 | REPLACED CLAIM |
| 78822264 | NO PURCHASE | 78879950 | NO PURCHASE | 78907085 | REPLACED CLAIM | 78934220 | REPLACED CLAIM |
| 78822285 | NO PURCHASE | 78879951 | NO PURCHASE | 78907086 | REPLACED CLAIM | 78934221 | REPLACED CLAIM |
| 78822288 | NO LOSS | 78879952 | NO PURCHASE | 78907087 | REPLACED CLAIM | 78934222 | REPLACED CLAIM |
| 78822289 | NO LOSS | 78879953 | NO PURCHASE | 78907088 | REPLACED CLAIM | 78934223 | REPLACED CLAIM |
| 78822296 | NO PURCHASE | 78879954 | NO PURCHASE | 78907089 | REPLACED CLAIM | 78934224 | REPLACED CLAIM |
| 78822312 | NO PURCHASE | 78879955 | NO PURCHASE | 78907090 | REPLACED CLAIM | 78934225 | REPLACED CLAIM |
| 78822325 | NO LOSS | 78879956 | NO PURCHASE | 78907091 | REPLACED CLAIM | 78934226 | REPLACED CLAIM |
| 78822326 | NO PURCHASE | 78879957 | NO PURCHASE | 78907092 | REPLACED CLAIM | 78934227 | REPLACED CLAIM |
| 78822370 | NO PURCHASE | 78879958 | NO PURCHASE | 78907093 | REPLACED CLAIM | 78934228 | REPLACED CLAIM |
| 78822373 | NO PURCHASE | 78879959 | NO PURCHASE | 78907094 | REPLACED CLAIM | 78934229 | REPLACED CLAIM |
| 78822374 | NO PURCHASE | 78879960 | NO PURCHASE | 78907095 | REPLACED CLAIM | 78934230 | REPLACED CLAIM |
| 78822375 | NO PURCHASE | 78879961 | NO PURCHASE | 78907096 | REPLACED CLAIM | 78934231 | REPLACED CLAIM |
| 78822377 | NO PURCHASE | 78879962 | NO PURCHASE | 78907097 | REPLACED CLAIM | 78934232 | REPLACED CLAIM |
| 78822378 | NO PURCHASE | 78879963 | NO PURCHASE | 78907098 | REPLACED CLAIM | 78934233 | REPLACED CLAIM |
| 78822389 | NO PURCHASE | 78879964 | NO PURCHASE | 78907099 | REPLACED CLAIM | 78934234 | REPLACED CLAIM |
| 78822391 | NO LOSS | 78879965 | NO PURCHASE | 78907100 | REPLACED CLAIM | 78934235 | REPLACED CLAIM |
| 78822394 | NO PURCHASE | 78879966 | NO PURCHASE | 78907101 | REPLACED CLAIM | 78934236 | REPLACED CLAIM |
| 78822422 | NO PURCHASE | 78879967 | NO PURCHASE | 78907102 | REPLACED CLAIM | 78934237 | REPLACED CLAIM |
| 78822439 | NO PURCHASE | 78879968 | NO PURCHASE | 78907103 | REPLACED CLAIM | 78934238 | REPLACED CLAIM |
| 78822485 | NO PURCHASE | 78879969 | NO PURCHASE | 78907104 | REPLACED CLAIM | 78934239 | REPLACED CLAIM |
| 78822503 | NO PURCHASE | 78879970 | NO PURCHASE | 78907105 | REPLACED CLAIM | 78934240 | REPLACED CLAIM |
| 78822588 | NO LOSS | 78879971 | NO PURCHASE | 78907106 | REPLACED CLAIM | 78934241 | REPLACED CLAIM |
| 78822593 | NO LOSS | 78879972 | NO PURCHASE | 78907107 | REPLACED CLAIM | 78934242 | REPLACED CLAIM |
| 78822623 | NO LOSS | 78879973 | NO PURCHASE | 78907108 | REPLACED CLAIM | 78934243 | REPLACED CLAIM |
| 78822635 | NO PURCHASE | 78879974 | NO PURCHASE | 78907109 | REPLACED CLAIM | 78934244 | REPLACED CLAIM |
| 78822659 | NO PURCHASE | 78879975 | NO PURCHASE | 78907110 | REPLACED CLAIM | 78934245 | REPLACED CLAIM |
| 78822701 | NO LOSS | 78879976 | NO PURCHASE | 78907111 | REPLACED CLAIM | 78934246 | REPLACED CLAIM |
| 78822726 | NO PURCHASE | 78879977 | NO PURCHASE | 78907112 | REPLACED CLAIM | 78934247 | REPLACED CLAIM |
| 78822747 | NO PURCHASE | 78879978 | NO PURCHASE | 78907113 | REPLACED CLAIM | 78934248 | REPLACED CLAIM |
| 78822761 | NO PURCHASE | 78879979 | NO PURCHASE | 78907114 | REPLACED CLAIM | 78934249 | REPLACED CLAIM |
| 78822772 | NO PURCHASE | 78879980 | NO PURCHASE | 78907115 | REPLACED CLAIM | 78934250 | REPLACED CLAIM |
| 78822800 | NO PURCHASE | 78879981 | NO PURCHASE | 78907116 | REPLACED CLAIM | 78934251 | REPLACED CLAIM |
| 78822805 | NO PURCHASE | 78879982 | NO PURCHASE | 78907117 | REPLACED CLAIM | 78934252 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78822839 | NO PURCHASE | 78879983 | NO PURCHASE | 78907118 | REPLACED CLAIM | 78934253 | REPLACED CLAIM |
| 78822843 | NO PURCHASE | 78879984 | NO PURCHASE | 78907119 | REPLACED CLAIM | 78934254 | REPLACED CLAIM |
| 78822854 | NO LOSS | 78879985 | NO PURCHASE | 78907120 | REPLACED CLAIM | 78934255 | REPLACED CLAIM |
| 78822894 | NO PURCHASE | 78879986 | NO PURCHASE | 78907121 | REPLACED CLAIM | 78934256 | REPLACED CLAIM |
| 78822952 | NO PURCHASE | 78879987 | NO PURCHASE | 78907122 | REPLACED CLAIM | 78934257 | REPLACED CLAIM |
| 78831899 | NO LOSS | 78879988 | NO PURCHASE | 78907123 | REPLACED CLAIM | 78934258 | REPLACED CLAIM |
| 78831903 | NO PURCHASE | 78879989 | NO PURCHASE | 78907124 | REPLACED CLAIM | 78934259 | REPLACED CLAIM |
| 78831906 | NO PURCHASE | 78879990 | NO PURCHASE | 78907125 | REPLACED CLAIM | 78934260 | REPLACED CLAIM |
| 78831907 | NO PURCHASE | 78879991 | NO PURCHASE | 78907126 | REPLACED CLAIM | 78934261 | REPLACED CLAIM |
| 78831908 | NO PURCHASE | 78879992 | NO PURCHASE | 78907127 | REPLACED CLAIM | 78934262 | REPLACED CLAIM |
| 78831909 | NO PURCHASE | 78879993 | NO PURCHASE | 78907128 | REPLACED CLAIM | 78934263 | REPLACED CLAIM |
| 78831914 | NO PURCHASE | 78879994 | NO PURCHASE | 78907129 | REPLACED CLAIM | 78934264 | REPLACED CLAIM |
| 78831916 | NO LOSS | 78879995 | NO PURCHASE | 78907130 | REPLACED CLAIM | 78934265 | REPLACED CLAIM |
| 78831917 | NO LOSS | 78879996 | NO PURCHASE | 78907131 | REPLACED CLAIM | 78934266 | REPLACED CLAIM |
| 78831918 | NO PURCHASE | 78879997 | NO PURCHASE | 78907132 | REPLACED CLAIM | 78934267 | REPLACED CLAIM |
| 78831919 | NO PURCHASE | 78879998 | NO PURCHASE | 78907133 | REPLACED CLAIM | 78934268 | REPLACED CLAIM |
| 78831920 | NO PURCHASE | 78879999 | NO PURCHASE | 78907134 | REPLACED CLAIM | 78934269 | REPLACED CLAIM |
| 78831921 | NO PURCHASE | 78880000 | NO PURCHASE | 78907135 | REPLACED CLAIM | 78934270 | REPLACED CLAIM |
| 78831922 | NO LOSS | 78880001 | NO PURCHASE | 78907136 | REPLACED CLAIM | 78934271 | REPLACED CLAIM |
| 78831923 | NO LOSS | 78880002 | NO PURCHASE | 78907137 | REPLACED CLAIM | 78934272 | REPLACED CLAIM |
| 78831924 | NO LOSS | 78880003 | NO PURCHASE | 78907138 | REPLACED CLAIM | 78934273 | REPLACED CLAIM |
| 78831925 | NO LOSS | 78880004 | NO PURCHASE | 78907139 | REPLACED CLAIM | 78934274 | REPLACED CLAIM |
| 78831926 | NO LOSS | 78880005 | NO PURCHASE | 78907140 | REPLACED CLAIM | 78934275 | REPLACED CLAIM |
| 78831927 | NO LOSS | 78880006 | NO PURCHASE | 78907141 | REPLACED CLAIM | 78934276 | REPLACED CLAIM |
| 78831928 | NO LOSS | 78880007 | NO PURCHASE | 78907142 | REPLACED CLAIM | 78934277 | REPLACED CLAIM |
| 78831929 | NO LOSS | 78880008 | NO PURCHASE | 78907143 | REPLACED CLAIM | 78934278 | REPLACED CLAIM |
| 78831930 | NO LOSS | 78880009 | NO PURCHASE | 78907144 | REPLACED CLAIM | 78934279 | REPLACED CLAIM |
| 78831931 | NO LOSS | 78880010 | NO PURCHASE | 78907145 | REPLACED CLAIM | 78934280 | REPLACED CLAIM |
| 78831932 | NO PURCHASE | 78880011 | NO PURCHASE | 78907146 | REPLACED CLAIM | 78934281 | REPLACED CLAIM |
| 78831933 | NO PURCHASE | 78880012 | NO PURCHASE | 78907147 | REPLACED CLAIM | 78934282 | REPLACED CLAIM |
| 78831934 | NO PURCHASE | 78880013 | NO PURCHASE | 78907148 | REPLACED CLAIM | 78934283 | REPLACED CLAIM |
| 78831935 | NO PURCHASE | 78880014 | NO PURCHASE | 78907149 | REPLACED CLAIM | 78934284 | REPLACED CLAIM |
| 78831936 | NO PURCHASE | 78880015 | NO PURCHASE | 78907150 | REPLACED CLAIM | 78934285 | REPLACED CLAIM |
| 78831937 | NO PURCHASE | 78880016 | NO PURCHASE | 78907151 | REPLACED CLAIM | 78934286 | REPLACED CLAIM |
| 78831939 | NO LOSS | 78880017 | NO PURCHASE | 78907152 | REPLACED CLAIM | 78934287 | REPLACED CLAIM |
| 78831940 | NO LOSS | 78880018 | NO PURCHASE | 78907153 | REPLACED CLAIM | 78934288 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78831945 | NO PURCHASE | 78880019 | NO PURCHASE | 78907154 | REPLACED CLAIM | 78934289 | REPLACED CLAIM |
| 78831946 | NO PURCHASE | 78880020 | NO PURCHASE | 78907155 | REPLACED CLAIM | 78934290 | REPLACED CLAIM |
| 78831948 | NO PURCHASE | 78880021 | NO PURCHASE | 78907156 | REPLACED CLAIM | 78934291 | REPLACED CLAIM |
| 78831949 | NO LOSS | 78880022 | NO PURCHASE | 78907157 | REPLACED CLAIM | 78934292 | REPLACED CLAIM |
| 78831950 | NO PURCHASE | 78880023 | NO PURCHASE | 78907158 | REPLACED CLAIM | 78934293 | REPLACED CLAIM |
| 78831951 | REPLACED CLAIM | 78880024 | NO PURCHASE | 78907159 | REPLACED CLAIM | 78934294 | REPLACED CLAIM |
| 78831952 | REPLACED CLAIM | 78880025 | NO PURCHASE | 78907160 | REPLACED CLAIM | 78934295 | REPLACED CLAIM |
| 78831953 | REPLACED CLAIM | 78880026 | NO PURCHASE | 78907161 | REPLACED CLAIM | 78934296 | REPLACED CLAIM |
| 78831954 | REPLACED CLAIM | 78880027 | NO PURCHASE | 78907162 | REPLACED CLAIM | 78934297 | REPLACED CLAIM |
| 78831955 | REPLACED CLAIM | 78880028 | NO PURCHASE | 78907163 | REPLACED CLAIM | 78934298 | REPLACED CLAIM |
| 78831956 | REPLACED CLAIM | 78880029 | NO PURCHASE | 78907164 | REPLACED CLAIM | 78934299 | REPLACED CLAIM |
| 78831957 | REPLACED CLAIM | 78880030 | NO PURCHASE | 78907165 | REPLACED CLAIM | 78934300 | REPLACED CLAIM |
| 78831958 | REPLACED CLAIM | 78880031 | NO PURCHASE | 78907166 | REPLACED CLAIM | 78934301 | REPLACED CLAIM |
| 78831959 | REPLACED CLAIM | 78880032 | NO PURCHASE | 78907167 | REPLACED CLAIM | 78934302 | REPLACED CLAIM |
| 78831960 | REPLACED CLAIM | 78880033 | NO PURCHASE | 78907168 | REPLACED CLAIM | 78934303 | REPLACED CLAIM |
| 78831961 | REPLACED CLAIM | 78880034 | NO PURCHASE | 78907169 | REPLACED CLAIM | 78934304 | REPLACED CLAIM |
| 78831962 | REPLACED CLAIM | 78880035 | NO PURCHASE | 78907170 | REPLACED CLAIM | 78934305 | REPLACED CLAIM |
| 78831963 | REPLACED CLAIM | 78880036 | NO PURCHASE | 78907171 | REPLACED CLAIM | 78934306 | REPLACED CLAIM |
| 78831964 | REPLACED CLAIM | 78880037 | NO PURCHASE | 78907172 | REPLACED CLAIM | 78934307 | REPLACED CLAIM |
| 78831965 | REPLACED CLAIM | 78880038 | NO PURCHASE | 78907173 | REPLACED CLAIM | 78934308 | REPLACED CLAIM |
| 78831966 | REPLACED CLAIM | 78880039 | NO PURCHASE | 78907174 | REPLACED CLAIM | 78934309 | REPLACED CLAIM |
| 78831967 | REPLACED CLAIM | 78880040 | NO PURCHASE | 78907175 | REPLACED CLAIM | 78934310 | REPLACED CLAIM |
| 78831968 | REPLACED CLAIM | 78880041 | NO PURCHASE | 78907176 | REPLACED CLAIM | 78934311 | REPLACED CLAIM |
| 78831969 | REPLACED CLAIM | 78880042 | NO PURCHASE | 78907177 | REPLACED CLAIM | 78934312 | REPLACED CLAIM |
| 78831970 | REPLACED CLAIM | 78880043 | NO PURCHASE | 78907178 | REPLACED CLAIM | 78934313 | REPLACED CLAIM |
| 78831971 | REPLACED CLAIM | 78880044 | NO PURCHASE | 78907179 | REPLACED CLAIM | 78934314 | REPLACED CLAIM |
| 78831972 | REPLACED CLAIM | 78880045 | NO PURCHASE | 78907180 | REPLACED CLAIM | 78934315 | REPLACED CLAIM |
| 78831973 | REPLACED CLAIM | 78880046 | NO PURCHASE | 78907181 | REPLACED CLAIM | 78934316 | REPLACED CLAIM |
| 78831974 | REPLACED CLAIM | 78880047 | NO PURCHASE | 78907182 | REPLACED CLAIM | 78934317 | REPLACED CLAIM |
| 78831975 | REPLACED CLAIM | 78880048 | NO PURCHASE | 78907183 | REPLACED CLAIM | 78934318 | REPLACED CLAIM |
| 78831976 | REPLACED CLAIM | 78880049 | NO PURCHASE | 78907184 | REPLACED CLAIM | 78934319 | REPLACED CLAIM |
| 78831977 | REPLACED CLAIM | 78880050 | NO PURCHASE | 78907185 | REPLACED CLAIM | 78934320 | REPLACED CLAIM |
| 78831978 | REPLACED CLAIM | 78880051 | NO PURCHASE | 78907186 | REPLACED CLAIM | 78934321 | REPLACED CLAIM |
| 78831979 | REPLACED CLAIM | 78880052 | NO PURCHASE | 78907187 | REPLACED CLAIM | 78934322 | REPLACED CLAIM |
| 78831980 | REPLACED CLAIM | 78880053 | NO PURCHASE | 78907188 | REPLACED CLAIM | 78934323 | REPLACED CLAIM |
| 78831981 | REPLACED CLAIM | 78880054 | NO PURCHASE | 78907189 | REPLACED CLAIM | 78934324 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78831982 | REPLACED CLAIM | 78880055 | NO PURCHASE | 78907190 | REPLACED CLAIM | 78934325 | REPLACED CLAIM |
| 78831983 | REPLACED CLAIM | 78880056 | NO PURCHASE | 78907191 | REPLACED CLAIM | 78934326 | REPLACED CLAIM |
| 78831984 | REPLACED CLAIM | 78880057 | NO PURCHASE | 78907192 | REPLACED CLAIM | 78934327 | REPLACED CLAIM |
| 78831985 | REPLACED CLAIM | 78880058 | NO PURCHASE | 78907193 | REPLACED CLAIM | 78934328 | REPLACED CLAIM |
| 78831986 | REPLACED CLAIM | 78880059 | NO PURCHASE | 78907194 | REPLACED CLAIM | 78934329 | REPLACED CLAIM |
| 78831987 | REPLACED CLAIM | 78880060 | NO PURCHASE | 78907195 | REPLACED CLAIM | 78934330 | REPLACED CLAIM |
| 78831988 | REPLACED CLAIM | 78880061 | NO PURCHASE | 78907196 | REPLACED CLAIM | 78934331 | REPLACED CLAIM |
| 78831989 | REPLACED CLAIM | 78880062 | NO PURCHASE | 78907197 | REPLACED CLAIM | 78934332 | REPLACED CLAIM |
| 78831990 | REPLACED CLAIM | 78880063 | NO PURCHASE | 78907198 | REPLACED CLAIM | 78934333 | REPLACED CLAIM |
| 78831991 | REPLACED CLAIM | 78880064 | NO PURCHASE | 78907199 | REPLACED CLAIM | 78934334 | REPLACED CLAIM |
| 78831992 | REPLACED CLAIM | 78880065 | NO PURCHASE | 78907200 | REPLACED CLAIM | 78934335 | REPLACED CLAIM |
| 78831993 | REPLACED CLAIM | 78880066 | NO PURCHASE | 78907201 | REPLACED CLAIM | 78934336 | REPLACED CLAIM |
| 78831994 | REPLACED CLAIM | 78880067 | NO PURCHASE | 78907202 | REPLACED CLAIM | 78934337 | REPLACED CLAIM |
| 78831995 | REPLACED CLAIM | 78880068 | NO PURCHASE | 78907203 | REPLACED CLAIM | 78934338 | REPLACED CLAIM |
| 78831996 | REPLACED CLAIM | 78880069 | NO PURCHASE | 78907204 | REPLACED CLAIM | 78934339 | REPLACED CLAIM |
| 78831997 | REPLACED CLAIM | 78880070 | NO PURCHASE | 78907205 | REPLACED CLAIM | 78934340 | REPLACED CLAIM |
| 78831998 | REPLACED CLAIM | 78880071 | NO PURCHASE | 78907206 | REPLACED CLAIM | 78934341 | REPLACED CLAIM |
| 78831999 | REPLACED CLAIM | 78880072 | NO PURCHASE | 78907207 | REPLACED CLAIM | 78934342 | REPLACED CLAIM |
| 78832000 | REPLACED CLAIM | 78880073 | NO PURCHASE | 78907208 | REPLACED CLAIM | 78934343 | REPLACED CLAIM |
| 78832001 | REPLACED CLAIM | 78880074 | NO PURCHASE | 78907209 | REPLACED CLAIM | 78934344 | REPLACED CLAIM |
| 78832002 | REPLACED CLAIM | 78880075 | NO PURCHASE | 78907210 | REPLACED CLAIM | 78934345 | REPLACED CLAIM |
| 78832003 | REPLACED CLAIM | 78880076 | NO PURCHASE | 78907211 | REPLACED CLAIM | 78934346 | REPLACED CLAIM |
| 78832004 | REPLACED CLAIM | 78880077 | NO PURCHASE | 78907212 | REPLACED CLAIM | 78934347 | REPLACED CLAIM |
| 78832005 | REPLACED CLAIM | 78880078 | NO PURCHASE | 78907213 | REPLACED CLAIM | 78934348 | REPLACED CLAIM |
| 78832006 | REPLACED CLAIM | 78880079 | NO PURCHASE | 78907214 | REPLACED CLAIM | 78934349 | REPLACED CLAIM |
| 78832007 | REPLACED CLAIM | 78880080 | NO PURCHASE | 78907215 | REPLACED CLAIM | 78934350 | REPLACED CLAIM |
| 78832008 | REPLACED CLAIM | 78880081 | NO PURCHASE | 78907216 | REPLACED CLAIM | 78934351 | REPLACED CLAIM |
| 78832009 | REPLACED CLAIM | 78880082 | NO PURCHASE | 78907217 | REPLACED CLAIM | 78934352 | REPLACED CLAIM |
| 78832010 | REPLACED CLAIM | 78880083 | NO PURCHASE | 78907218 | REPLACED CLAIM | 78934353 | REPLACED CLAIM |
| 78832011 | REPLACED CLAIM | 78880084 | NO PURCHASE | 78907219 | REPLACED CLAIM | 78934354 | REPLACED CLAIM |
| 78832012 | REPLACED CLAIM | 78880085 | NO PURCHASE | 78907220 | REPLACED CLAIM | 78934355 | REPLACED CLAIM |
| 78832013 | REPLACED CLAIM | 78880086 | NO PURCHASE | 78907221 | REPLACED CLAIM | 78934356 | REPLACED CLAIM |
| 78832014 | REPLACED CLAIM | 78880087 | NO PURCHASE | 78907222 | REPLACED CLAIM | 78934357 | REPLACED CLAIM |
| 78832015 | REPLACED CLAIM | 78880088 | NO PURCHASE | 78907223 | REPLACED CLAIM | 78934358 | REPLACED CLAIM |
| 78832016 | REPLACED CLAIM | 78880089 | NO PURCHASE | 78907224 | REPLACED CLAIM | 78934359 | REPLACED CLAIM |
| 78832017 | REPLACED CLAIM | 78880090 | NO PURCHASE | 78907225 | REPLACED CLAIM | 78934360 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832018 | REPLACED CLAIM | 78880091 | NO PURCHASE | 78907226 | REPLACED CLAIM | 78934361 | REPLACED CLAIM |
| 78832019 | REPLACED CLAIM | 78880092 | NO PURCHASE | 78907227 | REPLACED CLAIM | 78934362 | REPLACED CLAIM |
| 78832020 | REPLACED CLAIM | 78880093 | NO PURCHASE | 78907228 | REPLACED CLAIM | 78934363 | REPLACED CLAIM |
| 78832021 | REPLACED CLAIM | 78880094 | NO PURCHASE | 78907229 | REPLACED CLAIM | 78934364 | REPLACED CLAIM |
| 78832022 | REPLACED CLAIM | 78880095 | NO PURCHASE | 78907230 | REPLACED CLAIM | 78934365 | REPLACED CLAIM |
| 78832023 | REPLACED CLAIM | 78880096 | NO PURCHASE | 78907231 | REPLACED CLAIM | 78934366 | REPLACED CLAIM |
| 78832024 | REPLACED CLAIM | 78880097 | NO PURCHASE | 78907232 | REPLACED CLAIM | 78934367 | REPLACED CLAIM |
| 78832025 | REPLACED CLAIM | 78880098 | NO PURCHASE | 78907233 | REPLACED CLAIM | 78934368 | REPLACED CLAIM |
| 78832026 | REPLACED CLAIM | 78880099 | NO PURCHASE | 78907234 | REPLACED CLAIM | 78934369 | REPLACED CLAIM |
| 78832027 | REPLACED CLAIM | 78880100 | NO PURCHASE | 78907235 | REPLACED CLAIM | 78934370 | REPLACED CLAIM |
| 78832028 | REPLACED CLAIM | 78880101 | NO PURCHASE | 78907236 | REPLACED CLAIM | 78934371 | REPLACED CLAIM |
| 78832029 | REPLACED CLAIM | 78880102 | NO PURCHASE | 78907237 | REPLACED CLAIM | 78934372 | REPLACED CLAIM |
| 78832030 | REPLACED CLAIM | 78880103 | NO PURCHASE | 78907238 | REPLACED CLAIM | 78934373 | REPLACED CLAIM |
| 78832031 | REPLACED CLAIM | 78880104 | NO PURCHASE | 78907239 | REPLACED CLAIM | 78934374 | REPLACED CLAIM |
| 78832032 | REPLACED CLAIM | 78880105 | NO PURCHASE | 78907240 | REPLACED CLAIM | 78934375 | REPLACED CLAIM |
| 78832033 | REPLACED CLAIM | 78880106 | NO PURCHASE | 78907241 | REPLACED CLAIM | 78934376 | REPLACED CLAIM |
| 78832034 | REPLACED CLAIM | 78880107 | NO PURCHASE | 78907242 | REPLACED CLAIM | 78934377 | REPLACED CLAIM |
| 78832035 | REPLACED CLAIM | 78880108 | NO PURCHASE | 78907243 | REPLACED CLAIM | 78934378 | REPLACED CLAIM |
| 78832036 | REPLACED CLAIM | 78880109 | NO PURCHASE | 78907244 | REPLACED CLAIM | 78934379 | REPLACED CLAIM |
| 78832037 | REPLACED CLAIM | 78880110 | NO PURCHASE | 78907245 | REPLACED CLAIM | 78934380 | REPLACED CLAIM |
| 78832038 | REPLACED CLAIM | 78880111 | NO PURCHASE | 78907246 | REPLACED CLAIM | 78934381 | REPLACED CLAIM |
| 78832039 | REPLACED CLAIM | 78880112 | NO PURCHASE | 78907247 | REPLACED CLAIM | 78934382 | REPLACED CLAIM |
| 78832040 | REPLACED CLAIM | 78880113 | NO PURCHASE | 78907248 | REPLACED CLAIM | 78934383 | REPLACED CLAIM |
| 78832041 | REPLACED CLAIM | 78880114 | NO PURCHASE | 78907249 | REPLACED CLAIM | 78934384 | REPLACED CLAIM |
| 78832042 | REPLACED CLAIM | 78880115 | NO PURCHASE | 78907250 | REPLACED CLAIM | 78934385 | REPLACED CLAIM |
| 78832043 | REPLACED CLAIM | 78880116 | NO PURCHASE | 78907251 | REPLACED CLAIM | 78934386 | REPLACED CLAIM |
| 78832044 | REPLACED CLAIM | 78880117 | NO PURCHASE | 78907252 | REPLACED CLAIM | 78934387 | REPLACED CLAIM |
| 78832045 | REPLACED CLAIM | 78880118 | NO PURCHASE | 78907253 | REPLACED CLAIM | 78934388 | REPLACED CLAIM |
| 78832046 | REPLACED CLAIM | 78880119 | NO PURCHASE | 78907254 | REPLACED CLAIM | 78934389 | REPLACED CLAIM |
| 78832047 | REPLACED CLAIM | 78880120 | NO PURCHASE | 78907255 | REPLACED CLAIM | 78934390 | REPLACED CLAIM |
| 78832048 | REPLACED CLAIM | 78880121 | NO PURCHASE | 78907256 | REPLACED CLAIM | 78934391 | REPLACED CLAIM |
| 78832049 | REPLACED CLAIM | 78880122 | NO PURCHASE | 78907257 | REPLACED CLAIM | 78934392 | REPLACED CLAIM |
| 78832050 | REPLACED CLAIM | 78880123 | NO PURCHASE | 78907258 | REPLACED CLAIM | 78934393 | REPLACED CLAIM |
| 78832051 | REPLACED CLAIM | 78880124 | NO PURCHASE | 78907259 | REPLACED CLAIM | 78934394 | REPLACED CLAIM |
| 78832052 | REPLACED CLAIM | 78880125 | NO PURCHASE | 78907260 | REPLACED CLAIM | 78934395 | REPLACED CLAIM |
| 78832053 | REPLACED CLAIM | 78880126 | NO PURCHASE | 78907261 | REPLACED CLAIM | 78934396 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832054 | REPLACED CLAIM | 78880127 | NO PURCHASE | 78907262 | REPLACED CLAIM | 78934397 | REPLACED CLAIM |
| 78832055 | REPLACED CLAIM | 78880128 | NO PURCHASE | 78907263 | REPLACED CLAIM | 78934398 | REPLACED CLAIM |
| 78832056 | REPLACED CLAIM | 78880129 | NO PURCHASE | 78907264 | REPLACED CLAIM | 78934399 | REPLACED CLAIM |
| 78832057 | REPLACED CLAIM | 78880130 | NO PURCHASE | 78907265 | REPLACED CLAIM | 78934400 | REPLACED CLAIM |
| 78832058 | REPLACED CLAIM | 78880131 | NO PURCHASE | 78907266 | REPLACED CLAIM | 78934401 | REPLACED CLAIM |
| 78832059 | REPLACED CLAIM | 78880132 | NO PURCHASE | 78907267 | REPLACED CLAIM | 78934402 | REPLACED CLAIM |
| 78832060 | REPLACED CLAIM | 78880133 | NO PURCHASE | 78907268 | REPLACED CLAIM | 78934403 | REPLACED CLAIM |
| 78832061 | REPLACED CLAIM | 78880134 | NO PURCHASE | 78907269 | REPLACED CLAIM | 78934404 | REPLACED CLAIM |
| 78832062 | REPLACED CLAIM | 78880135 | NO PURCHASE | 78907270 | REPLACED CLAIM | 78934405 | REPLACED CLAIM |
| 78832063 | REPLACED CLAIM | 78880136 | NO PURCHASE | 78907271 | REPLACED CLAIM | 78934406 | REPLACED CLAIM |
| 78832064 | REPLACED CLAIM | 78880137 | NO PURCHASE | 78907272 | REPLACED CLAIM | 78934407 | REPLACED CLAIM |
| 78832065 | REPLACED CLAIM | 78880138 | NO PURCHASE | 78907273 | REPLACED CLAIM | 78934408 | REPLACED CLAIM |
| 78832066 | REPLACED CLAIM | 78880139 | NO PURCHASE | 78907274 | REPLACED CLAIM | 78934409 | REPLACED CLAIM |
| 78832067 | REPLACED CLAIM | 78880140 | NO PURCHASE | 78907275 | REPLACED CLAIM | 78934410 | REPLACED CLAIM |
| 78832068 | REPLACED CLAIM | 78880141 | NO PURCHASE | 78907276 | REPLACED CLAIM | 78934411 | REPLACED CLAIM |
| 78832069 | REPLACED CLAIM | 78880142 | NO PURCHASE | 78907277 | REPLACED CLAIM | 78934412 | REPLACED CLAIM |
| 78832070 | REPLACED CLAIM | 78880143 | NO PURCHASE | 78907278 | REPLACED CLAIM | 78934413 | REPLACED CLAIM |
| 78832071 | REPLACED CLAIM | 78880144 | NO PURCHASE | 78907279 | REPLACED CLAIM | 78934414 | REPLACED CLAIM |
| 78832072 | REPLACED CLAIM | 78880145 | NO PURCHASE | 78907280 | REPLACED CLAIM | 78934415 | REPLACED CLAIM |
| 78832073 | REPLACED CLAIM | 78880146 | NO PURCHASE | 78907281 | REPLACED CLAIM | 78934416 | REPLACED CLAIM |
| 78832074 | REPLACED CLAIM | 78880147 | NO PURCHASE | 78907282 | REPLACED CLAIM | 78934417 | REPLACED CLAIM |
| 78832075 | REPLACED CLAIM | 78880148 | NO PURCHASE | 78907283 | REPLACED CLAIM | 78934418 | REPLACED CLAIM |
| 78832076 | REPLACED CLAIM | 78880149 | NO PURCHASE | 78907284 | REPLACED CLAIM | 78934419 | REPLACED CLAIM |
| 78832077 | REPLACED CLAIM | 78880150 | NO PURCHASE | 78907285 | REPLACED CLAIM | 78934420 | REPLACED CLAIM |
| 78832078 | REPLACED CLAIM | 78880151 | NO PURCHASE | 78907286 | REPLACED CLAIM | 78934421 | REPLACED CLAIM |
| 78832079 | REPLACED CLAIM | 78880152 | NO PURCHASE | 78907287 | REPLACED CLAIM | 78934422 | REPLACED CLAIM |
| 78832080 | REPLACED CLAIM | 78880153 | NO PURCHASE | 78907288 | REPLACED CLAIM | 78934423 | REPLACED CLAIM |
| 78832081 | REPLACED CLAIM | 78880154 | NO PURCHASE | 78907289 | REPLACED CLAIM | 78934424 | REPLACED CLAIM |
| 78832082 | REPLACED CLAIM | 78880155 | NO PURCHASE | 78907290 | REPLACED CLAIM | 78934425 | REPLACED CLAIM |
| 78832083 | REPLACED CLAIM | 78880156 | NO PURCHASE | 78907291 | REPLACED CLAIM | 78934426 | REPLACED CLAIM |
| 78832084 | REPLACED CLAIM | 78880157 | NO PURCHASE | 78907292 | REPLACED CLAIM | 78934427 | REPLACED CLAIM |
| 78832085 | REPLACED CLAIM | 78880158 | NO PURCHASE | 78907293 | REPLACED CLAIM | 78934428 | REPLACED CLAIM |
| 78832086 | REPLACED CLAIM | 78880159 | NO PURCHASE | 78907294 | REPLACED CLAIM | 78934429 | REPLACED CLAIM |
| 78832087 | REPLACED CLAIM | 78880160 | NO PURCHASE | 78907295 | REPLACED CLAIM | 78934430 | REPLACED CLAIM |
| 78832088 | REPLACED CLAIM | 78880161 | NO PURCHASE | 78907296 | REPLACED CLAIM | 78934431 | REPLACED CLAIM |
| 78832089 | REPLACED CLAIM | 78880162 | NO PURCHASE | 78907297 | REPLACED CLAIM | 78934432 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832090 | REPLACED CLAIM | 78880163 | NO PURCHASE | 78907298 | REPLACED CLAIM | 78934433 | REPLACED CLAIM |
| 78832091 | REPLACED CLAIM | 78880164 | NO PURCHASE | 78907299 | REPLACED CLAIM | 78934434 | REPLACED CLAIM |
| 78832092 | REPLACED CLAIM | 78880165 | NO PURCHASE | 78907300 | REPLACED CLAIM | 78934435 | REPLACED CLAIM |
| 78832093 | REPLACED CLAIM | 78880166 | NO PURCHASE | 78907301 | REPLACED CLAIM | 78934436 | REPLACED CLAIM |
| 78832094 | REPLACED CLAIM | 78880167 | NO PURCHASE | 78907302 | REPLACED CLAIM | 78934437 | REPLACED CLAIM |
| 78832095 | REPLACED CLAIM | 78880168 | NO PURCHASE | 78907303 | REPLACED CLAIM | 78934438 | REPLACED CLAIM |
| 78832096 | REPLACED CLAIM | 78880169 | NO PURCHASE | 78907304 | REPLACED CLAIM | 78934439 | REPLACED CLAIM |
| 78832097 | REPLACED CLAIM | 78880170 | NO PURCHASE | 78907305 | REPLACED CLAIM | 78934440 | REPLACED CLAIM |
| 78832098 | REPLACED CLAIM | 78880171 | NO PURCHASE | 78907306 | REPLACED CLAIM | 78934441 | REPLACED CLAIM |
| 78832099 | REPLACED CLAIM | 78880172 | NO PURCHASE | 78907307 | REPLACED CLAIM | 78934442 | REPLACED CLAIM |
| 78832100 | REPLACED CLAIM | 78880173 | NO PURCHASE | 78907308 | REPLACED CLAIM | 78934443 | REPLACED CLAIM |
| 78832101 | REPLACED CLAIM | 78880174 | NO PURCHASE | 78907309 | REPLACED CLAIM | 78934444 | REPLACED CLAIM |
| 78832102 | REPLACED CLAIM | 78880175 | NO PURCHASE | 78907310 | REPLACED CLAIM | 78934445 | REPLACED CLAIM |
| 78832103 | REPLACED CLAIM | 78880176 | NO PURCHASE | 78907311 | REPLACED CLAIM | 78934446 | REPLACED CLAIM |
| 78832104 | REPLACED CLAIM | 78880177 | NO PURCHASE | 78907312 | REPLACED CLAIM | 78934447 | REPLACED CLAIM |
| 78832105 | REPLACED CLAIM | 78880178 | NO PURCHASE | 78907313 | REPLACED CLAIM | 78934448 | REPLACED CLAIM |
| 78832106 | REPLACED CLAIM | 78880179 | NO PURCHASE | 78907314 | REPLACED CLAIM | 78934449 | REPLACED CLAIM |
| 78832107 | REPLACED CLAIM | 78880180 | NO PURCHASE | 78907315 | REPLACED CLAIM | 78934450 | REPLACED CLAIM |
| 78832108 | REPLACED CLAIM | 78880181 | NO PURCHASE | 78907316 | REPLACED CLAIM | 78934451 | REPLACED CLAIM |
| 78832109 | REPLACED CLAIM | 78880182 | NO PURCHASE | 78907317 | REPLACED CLAIM | 78934452 | REPLACED CLAIM |
| 78832110 | REPLACED CLAIM | 78880183 | NO PURCHASE | 78907318 | REPLACED CLAIM | 78934453 | REPLACED CLAIM |
| 78832111 | REPLACED CLAIM | 78880184 | NO PURCHASE | 78907319 | REPLACED CLAIM | 78934454 | REPLACED CLAIM |
| 78832112 | REPLACED CLAIM | 78880185 | NO PURCHASE | 78907320 | REPLACED CLAIM | 78934455 | REPLACED CLAIM |
| 78832113 | REPLACED CLAIM | 78880186 | NO PURCHASE | 78907321 | REPLACED CLAIM | 78934456 | REPLACED CLAIM |
| 78832114 | REPLACED CLAIM | 78880187 | NO PURCHASE | 78907322 | REPLACED CLAIM | 78934457 | REPLACED CLAIM |
| 78832115 | REPLACED CLAIM | 78880188 | NO PURCHASE | 78907323 | REPLACED CLAIM | 78934458 | REPLACED CLAIM |
| 78832116 | REPLACED CLAIM | 78880189 | NO PURCHASE | 78907324 | REPLACED CLAIM | 78934459 | REPLACED CLAIM |
| 78832117 | REPLACED CLAIM | 78880190 | NO PURCHASE | 78907325 | REPLACED CLAIM | 78934460 | REPLACED CLAIM |
| 78832118 | REPLACED CLAIM | 78880191 | NO PURCHASE | 78907326 | REPLACED CLAIM | 78934461 | REPLACED CLAIM |
| 78832119 | REPLACED CLAIM | 78880192 | NO PURCHASE | 78907327 | REPLACED CLAIM | 78934462 | REPLACED CLAIM |
| 78832120 | REPLACED CLAIM | 78880193 | NO PURCHASE | 78907328 | REPLACED CLAIM | 78934463 | REPLACED CLAIM |
| 78832121 | REPLACED CLAIM | 78880194 | NO PURCHASE | 78907329 | REPLACED CLAIM | 78934464 | REPLACED CLAIM |
| 78832122 | REPLACED CLAIM | 78880195 | NO PURCHASE | 78907330 | REPLACED CLAIM | 78934465 | REPLACED CLAIM |
| 78832123 | REPLACED CLAIM | 78880196 | NO PURCHASE | 78907331 | REPLACED CLAIM | 78934466 | REPLACED CLAIM |
| 78832124 | REPLACED CLAIM | 78880197 | NO PURCHASE | 78907332 | REPLACED CLAIM | 78934467 | REPLACED CLAIM |
| 78832125 | REPLACED CLAIM | 78880198 | NO PURCHASE | 78907333 | REPLACED CLAIM | 78934468 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832126 | REPLACED CLAIM | 78880199 | NO PURCHASE | 78907334 | REPLACED CLAIM | 78934469 | REPLACED CLAIM |
| 78832127 | REPLACED CLAIM | 78880200 | NO PURCHASE | 78907335 | REPLACED CLAIM | 78934470 | REPLACED CLAIM |
| 78832128 | REPLACED CLAIM | 78880201 | NO PURCHASE | 78907336 | REPLACED CLAIM | 78934471 | REPLACED CLAIM |
| 78832129 | REPLACED CLAIM | 78880202 | NO PURCHASE | 78907337 | REPLACED CLAIM | 78934472 | REPLACED CLAIM |
| 78832130 | REPLACED CLAIM | 78880203 | NO PURCHASE | 78907338 | REPLACED CLAIM | 78934473 | REPLACED CLAIM |
| 78832131 | REPLACED CLAIM | 78880204 | NO PURCHASE | 78907339 | REPLACED CLAIM | 78934474 | REPLACED CLAIM |
| 78832132 | REPLACED CLAIM | 78880205 | NO PURCHASE | 78907340 | REPLACED CLAIM | 78934475 | REPLACED CLAIM |
| 78832133 | REPLACED CLAIM | 78880206 | NO PURCHASE | 78907341 | REPLACED CLAIM | 78934476 | REPLACED CLAIM |
| 78832134 | REPLACED CLAIM | 78880207 | NO PURCHASE | 78907342 | REPLACED CLAIM | 78934477 | REPLACED CLAIM |
| 78832135 | REPLACED CLAIM | 78880208 | NO PURCHASE | 78907343 | REPLACED CLAIM | 78934478 | REPLACED CLAIM |
| 78832136 | REPLACED CLAIM | 78880209 | NO PURCHASE | 78907344 | REPLACED CLAIM | 78934479 | REPLACED CLAIM |
| 78832137 | REPLACED CLAIM | 78880210 | NO PURCHASE | 78907345 | REPLACED CLAIM | 78934480 | REPLACED CLAIM |
| 78832138 | REPLACED CLAIM | 78880211 | NO PURCHASE | 78907346 | REPLACED CLAIM | 78934481 | REPLACED CLAIM |
| 78832139 | REPLACED CLAIM | 78880212 | NO PURCHASE | 78907347 | REPLACED CLAIM | 78934482 | REPLACED CLAIM |
| 78832140 | REPLACED CLAIM | 78880213 | NO PURCHASE | 78907348 | REPLACED CLAIM | 78934483 | REPLACED CLAIM |
| 78832141 | REPLACED CLAIM | 78880214 | NO PURCHASE | 78907349 | REPLACED CLAIM | 78934484 | REPLACED CLAIM |
| 78832142 | REPLACED CLAIM | 78880215 | NO PURCHASE | 78907350 | REPLACED CLAIM | 78934485 | REPLACED CLAIM |
| 78832143 | REPLACED CLAIM | 78880216 | NO PURCHASE | 78907351 | REPLACED CLAIM | 78934486 | REPLACED CLAIM |
| 78832144 | REPLACED CLAIM | 78880217 | NO PURCHASE | 78907352 | REPLACED CLAIM | 78934487 | REPLACED CLAIM |
| 78832145 | REPLACED CLAIM | 78880218 | NO PURCHASE | 78907353 | REPLACED CLAIM | 78934488 | REPLACED CLAIM |
| 78832146 | REPLACED CLAIM | 78880219 | NO PURCHASE | 78907354 | REPLACED CLAIM | 78934489 | REPLACED CLAIM |
| 78832147 | REPLACED CLAIM | 78880220 | NO PURCHASE | 78907355 | REPLACED CLAIM | 78934490 | REPLACED CLAIM |
| 78832148 | REPLACED CLAIM | 78880221 | NO PURCHASE | 78907356 | REPLACED CLAIM | 78934491 | REPLACED CLAIM |
| 78832149 | REPLACED CLAIM | 78880222 | NO PURCHASE | 78907357 | REPLACED CLAIM | 78934492 | REPLACED CLAIM |
| 78832150 | REPLACED CLAIM | 78880223 | NO PURCHASE | 78907358 | REPLACED CLAIM | 78934493 | REPLACED CLAIM |
| 78832151 | REPLACED CLAIM | 78880224 | NO PURCHASE | 78907359 | REPLACED CLAIM | 78934494 | REPLACED CLAIM |
| 78832152 | REPLACED CLAIM | 78880225 | NO PURCHASE | 78907360 | REPLACED CLAIM | 78934495 | REPLACED CLAIM |
| 78832153 | REPLACED CLAIM | 78880226 | NO PURCHASE | 78907361 | REPLACED CLAIM | 78934496 | REPLACED CLAIM |
| 78832154 | REPLACED CLAIM | 78880227 | NO PURCHASE | 78907362 | REPLACED CLAIM | 78934497 | REPLACED CLAIM |
| 78832155 | REPLACED CLAIM | 78880228 | NO PURCHASE | 78907363 | REPLACED CLAIM | 78934498 | REPLACED CLAIM |
| 78832156 | REPLACED CLAIM | 78880229 | NO PURCHASE | 78907364 | REPLACED CLAIM | 78934499 | REPLACED CLAIM |
| 78832157 | REPLACED CLAIM | 78880230 | NO PURCHASE | 78907365 | REPLACED CLAIM | 78934500 | REPLACED CLAIM |
| 78832158 | REPLACED CLAIM | 78880231 | NO PURCHASE | 78907366 | REPLACED CLAIM | 78934501 | REPLACED CLAIM |
| 78832159 | REPLACED CLAIM | 78880232 | NO PURCHASE | 78907367 | REPLACED CLAIM | 78934502 | REPLACED CLAIM |
| 78832160 | REPLACED CLAIM | 78880233 | NO PURCHASE | 78907368 | REPLACED CLAIM | 78934503 | REPLACED CLAIM |
| 78832161 | REPLACED CLAIM | 78880234 | NO PURCHASE | 78907369 | REPLACED CLAIM | 78934504 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832162 | REPLACED CLAIM | 78880235 | NO PURCHASE | 78907370 | REPLACED CLAIM | 78934505 | REPLACED CLAIM |
| 78832163 | REPLACED CLAIM | 78880236 | NO PURCHASE | 78907371 | REPLACED CLAIM | 78934506 | REPLACED CLAIM |
| 78832164 | REPLACED CLAIM | 78880237 | NO PURCHASE | 78907372 | REPLACED CLAIM | 78934507 | REPLACED CLAIM |
| 78832165 | REPLACED CLAIM | 78880238 | NO PURCHASE | 78907373 | REPLACED CLAIM | 78934508 | REPLACED CLAIM |
| 78832166 | REPLACED CLAIM | 78880239 | NO PURCHASE | 78907374 | REPLACED CLAIM | 78934509 | REPLACED CLAIM |
| 78832167 | REPLACED CLAIM | 78880240 | NO PURCHASE | 78907375 | REPLACED CLAIM | 78934510 | REPLACED CLAIM |
| 78832168 | REPLACED CLAIM | 78880241 | NO PURCHASE | 78907376 | REPLACED CLAIM | 78934511 | REPLACED CLAIM |
| 78832169 | REPLACED CLAIM | 78880242 | NO PURCHASE | 78907377 | REPLACED CLAIM | 78934512 | REPLACED CLAIM |
| 78832170 | REPLACED CLAIM | 78880243 | NO PURCHASE | 78907378 | REPLACED CLAIM | 78934513 | REPLACED CLAIM |
| 78832171 | REPLACED CLAIM | 78880244 | NO PURCHASE | 78907379 | REPLACED CLAIM | 78934514 | REPLACED CLAIM |
| 78832172 | REPLACED CLAIM | 78880245 | NO PURCHASE | 78907380 | REPLACED CLAIM | 78934515 | REPLACED CLAIM |
| 78832173 | REPLACED CLAIM | 78880246 | NO PURCHASE | 78907381 | REPLACED CLAIM | 78934516 | REPLACED CLAIM |
| 78832174 | REPLACED CLAIM | 78880247 | NO PURCHASE | 78907382 | REPLACED CLAIM | 78934517 | REPLACED CLAIM |
| 78832175 | REPLACED CLAIM | 78880248 | NO PURCHASE | 78907383 | REPLACED CLAIM | 78934518 | REPLACED CLAIM |
| 78832176 | REPLACED CLAIM | 78880249 | NO PURCHASE | 78907384 | REPLACED CLAIM | 78934519 | REPLACED CLAIM |
| 78832177 | REPLACED CLAIM | 78880250 | NO PURCHASE | 78907385 | REPLACED CLAIM | 78934520 | REPLACED CLAIM |
| 78832178 | REPLACED CLAIM | 78880251 | NO PURCHASE | 78907386 | REPLACED CLAIM | 78934521 | REPLACED CLAIM |
| 78832179 | REPLACED CLAIM | 78880252 | NO PURCHASE | 78907387 | REPLACED CLAIM | 78934522 | REPLACED CLAIM |
| 78832180 | REPLACED CLAIM | 78880253 | NO PURCHASE | 78907388 | REPLACED CLAIM | 78934523 | REPLACED CLAIM |
| 78832181 | REPLACED CLAIM | 78880254 | NO PURCHASE | 78907389 | REPLACED CLAIM | 78934524 | REPLACED CLAIM |
| 78832182 | REPLACED CLAIM | 78880255 | NO PURCHASE | 78907390 | REPLACED CLAIM | 78934525 | REPLACED CLAIM |
| 78832183 | REPLACED CLAIM | 78880256 | NO PURCHASE | 78907391 | REPLACED CLAIM | 78934526 | REPLACED CLAIM |
| 78832184 | REPLACED CLAIM | 78880257 | NO PURCHASE | 78907392 | REPLACED CLAIM | 78934527 | REPLACED CLAIM |
| 78832185 | REPLACED CLAIM | 78880258 | NO PURCHASE | 78907393 | REPLACED CLAIM | 78934528 | REPLACED CLAIM |
| 78832186 | REPLACED CLAIM | 78880259 | NO PURCHASE | 78907394 | REPLACED CLAIM | 78934529 | REPLACED CLAIM |
| 78832187 | REPLACED CLAIM | 78880260 | NO PURCHASE | 78907395 | REPLACED CLAIM | 78934530 | REPLACED CLAIM |
| 78832188 | REPLACED CLAIM | 78880261 | NO PURCHASE | 78907396 | REPLACED CLAIM | 78934531 | REPLACED CLAIM |
| 78832189 | REPLACED CLAIM | 78880262 | NO PURCHASE | 78907397 | REPLACED CLAIM | 78934532 | REPLACED CLAIM |
| 78832190 | REPLACED CLAIM | 78880263 | NO PURCHASE | 78907398 | REPLACED CLAIM | 78934533 | REPLACED CLAIM |
| 78832191 | REPLACED CLAIM | 78880264 | NO PURCHASE | 78907399 | REPLACED CLAIM | 78934534 | REPLACED CLAIM |
| 78832192 | REPLACED CLAIM | 78880265 | NO PURCHASE | 78907400 | REPLACED CLAIM | 78934535 | REPLACED CLAIM |
| 78832193 | REPLACED CLAIM | 78880266 | NO PURCHASE | 78907401 | REPLACED CLAIM | 78934536 | REPLACED CLAIM |
| 78832194 | REPLACED CLAIM | 78880267 | NO PURCHASE | 78907402 | REPLACED CLAIM | 78934537 | REPLACED CLAIM |
| 78832195 | REPLACED CLAIM | 78880268 | NO PURCHASE | 78907403 | REPLACED CLAIM | 78934538 | REPLACED CLAIM |
| 78832196 | REPLACED CLAIM | 78880269 | NO PURCHASE | 78907404 | REPLACED CLAIM | 78934539 | REPLACED CLAIM |
| 78832197 | REPLACED CLAIM | 78880270 | NO PURCHASE | 78907405 | REPLACED CLAIM | 78934540 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832198 | REPLACED CLAIM | 78880271 | NO PURCHASE | 78907406 | REPLACED CLAIM | 78934541 | REPLACED CLAIM |
| 78832199 | REPLACED CLAIM | 78880272 | NO PURCHASE | 78907407 | REPLACED CLAIM | 78934542 | REPLACED CLAIM |
| 78832200 | REPLACED CLAIM | 78880273 | NO PURCHASE | 78907408 | REPLACED CLAIM | 78934543 | REPLACED CLAIM |
| 78832201 | REPLACED CLAIM | 78880274 | NO PURCHASE | 78907409 | REPLACED CLAIM | 78934544 | REPLACED CLAIM |
| 78832202 | REPLACED CLAIM | 78880275 | NO PURCHASE | 78907410 | REPLACED CLAIM | 78934545 | REPLACED CLAIM |
| 78832203 | REPLACED CLAIM | 78880276 | NO PURCHASE | 78907411 | REPLACED CLAIM | 78934546 | REPLACED CLAIM |
| 78832204 | REPLACED CLAIM | 78880277 | NO PURCHASE | 78907412 | REPLACED CLAIM | 78934547 | REPLACED CLAIM |
| 78832205 | REPLACED CLAIM | 78880278 | NO PURCHASE | 78907413 | REPLACED CLAIM | 78934548 | REPLACED CLAIM |
| 78832206 | REPLACED CLAIM | 78880279 | NO PURCHASE | 78907414 | REPLACED CLAIM | 78934549 | REPLACED CLAIM |
| 78832207 | REPLACED CLAIM | 78880280 | NO PURCHASE | 78907415 | REPLACED CLAIM | 78934550 | REPLACED CLAIM |
| 78832208 | REPLACED CLAIM | 78880281 | NO PURCHASE | 78907416 | REPLACED CLAIM | 78934551 | REPLACED CLAIM |
| 78832209 | REPLACED CLAIM | 78880282 | NO PURCHASE | 78907417 | REPLACED CLAIM | 78934552 | REPLACED CLAIM |
| 78832210 | REPLACED CLAIM | 78880283 | NO PURCHASE | 78907418 | REPLACED CLAIM | 78934553 | REPLACED CLAIM |
| 78832211 | REPLACED CLAIM | 78880284 | NO PURCHASE | 78907419 | REPLACED CLAIM | 78934554 | REPLACED CLAIM |
| 78832212 | REPLACED CLAIM | 78880285 | NO PURCHASE | 78907420 | REPLACED CLAIM | 78934555 | REPLACED CLAIM |
| 78832213 | REPLACED CLAIM | 78880286 | NO PURCHASE | 78907421 | REPLACED CLAIM | 78934556 | REPLACED CLAIM |
| 78832214 | REPLACED CLAIM | 78880287 | NO PURCHASE | 78907422 | REPLACED CLAIM | 78934557 | REPLACED CLAIM |
| 78832215 | REPLACED CLAIM | 78880288 | NO PURCHASE | 78907423 | REPLACED CLAIM | 78934558 | REPLACED CLAIM |
| 78832216 | REPLACED CLAIM | 78880289 | NO PURCHASE | 78907424 | REPLACED CLAIM | 78934559 | REPLACED CLAIM |
| 78832217 | REPLACED CLAIM | 78880290 | NO PURCHASE | 78907425 | REPLACED CLAIM | 78934560 | REPLACED CLAIM |
| 78832218 | REPLACED CLAIM | 78880291 | NO PURCHASE | 78907426 | REPLACED CLAIM | 78934561 | REPLACED CLAIM |
| 78832219 | REPLACED CLAIM | 78880292 | NO PURCHASE | 78907427 | REPLACED CLAIM | 78934562 | REPLACED CLAIM |
| 78832220 | REPLACED CLAIM | 78880293 | NO PURCHASE | 78907428 | REPLACED CLAIM | 78934563 | REPLACED CLAIM |
| 78832221 | REPLACED CLAIM | 78880294 | NO PURCHASE | 78907429 | REPLACED CLAIM | 78934564 | REPLACED CLAIM |
| 78832222 | REPLACED CLAIM | 78880295 | NO PURCHASE | 78907430 | REPLACED CLAIM | 78934565 | REPLACED CLAIM |
| 78832223 | REPLACED CLAIM | 78880296 | NO PURCHASE | 78907431 | REPLACED CLAIM | 78934566 | REPLACED CLAIM |
| 78832224 | REPLACED CLAIM | 78880297 | NO PURCHASE | 78907432 | REPLACED CLAIM | 78934567 | REPLACED CLAIM |
| 78832225 | REPLACED CLAIM | 78880298 | NO PURCHASE | 78907433 | REPLACED CLAIM | 78934568 | REPLACED CLAIM |
| 78832226 | REPLACED CLAIM | 78880299 | NO PURCHASE | 78907434 | REPLACED CLAIM | 78934569 | REPLACED CLAIM |
| 78832227 | REPLACED CLAIM | 78880300 | NO PURCHASE | 78907435 | REPLACED CLAIM | 78934570 | REPLACED CLAIM |
| 78832228 | REPLACED CLAIM | 78880301 | NO PURCHASE | 78907436 | REPLACED CLAIM | 78934571 | REPLACED CLAIM |
| 78832229 | REPLACED CLAIM | 78880302 | NO PURCHASE | 78907437 | REPLACED CLAIM | 78934572 | REPLACED CLAIM |
| 78832230 | REPLACED CLAIM | 78880303 | NO PURCHASE | 78907438 | REPLACED CLAIM | 78934573 | REPLACED CLAIM |
| 78832231 | REPLACED CLAIM | 78880304 | NO PURCHASE | 78907439 | REPLACED CLAIM | 78934574 | REPLACED CLAIM |
| 78832232 | REPLACED CLAIM | 78880305 | NO PURCHASE | 78907440 | REPLACED CLAIM | 78934575 | REPLACED CLAIM |
| 78832233 | REPLACED CLAIM | 78880306 | NO PURCHASE | 78907441 | REPLACED CLAIM | 78934576 | REPLACED CLAIM |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832234 | REPLACED CLAIM | 78880307 | NO PURCHASE | 78907442 | REPLACED CLAIM | 78934577 | REPLACED CLAIM |
| 78832235 | REPLACED CLAIM | 78880308 | NO PURCHASE | 78907443 | REPLACED CLAIM | 78934578 | REPLACED CLAIM |
| 78832236 | REPLACED CLAIM | 78880309 | NO PURCHASE | 78907444 | REPLACED CLAIM | 78934579 | REPLACED CLAIM |
| 78832237 | REPLACED CLAIM | 78880310 | NO PURCHASE | 78907445 | REPLACED CLAIM | 78934580 | REPLACED CLAIM |
| 78832238 | REPLACED CLAIM | 78880311 | NO PURCHASE | 78907446 | REPLACED CLAIM | 78934581 | REPLACED CLAIM |
| 78832239 | REPLACED CLAIM | 78880312 | NO PURCHASE | 78907447 | REPLACED CLAIM | 78934582 | REPLACED CLAIM |
| 78832240 | REPLACED CLAIM | 78880313 | NO PURCHASE | 78907448 | REPLACED CLAIM | 78934583 | REPLACED CLAIM |
| 78832241 | REPLACED CLAIM | 78880314 | NO PURCHASE | 78907449 | REPLACED CLAIM | 78934584 | REPLACED CLAIM |
| 78832242 | REPLACED CLAIM | 78880315 | NO PURCHASE | 78907450 | REPLACED CLAIM | 78934585 | REPLACED CLAIM |
| 78832243 | REPLACED CLAIM | 78880316 | NO PURCHASE | 78907451 | REPLACED CLAIM | 78934586 | REPLACED CLAIM |
| 78832244 | REPLACED CLAIM | 78880317 | NO PURCHASE | 78907452 | REPLACED CLAIM | 78934587 | REPLACED CLAIM |
| 78832245 | REPLACED CLAIM | 78880318 | NO PURCHASE | 78907453 | REPLACED CLAIM | 78934588 | REPLACED CLAIM |
| 78832246 | REPLACED CLAIM | 78880319 | NO PURCHASE | 78907454 | REPLACED CLAIM | 78934589 | REPLACED CLAIM |
| 78832247 | REPLACED CLAIM | 78880320 | NO PURCHASE | 78907455 | REPLACED CLAIM | 78934590 | REPLACED CLAIM |
| 78832248 | REPLACED CLAIM | 78880321 | NO PURCHASE | 78907456 | REPLACED CLAIM | 78934591 | REPLACED CLAIM |
| 78832249 | REPLACED CLAIM | 78880322 | NO PURCHASE | 78907457 | REPLACED CLAIM | 78934592 | REPLACED CLAIM |
| 78832250 | REPLACED CLAIM | 78880323 | NO PURCHASE | 78907458 | REPLACED CLAIM | 78934593 | REPLACED CLAIM |
| 78832251 | REPLACED CLAIM | 78880324 | NO PURCHASE | 78907459 | REPLACED CLAIM | 78934594 | REPLACED CLAIM |
| 78832252 | REPLACED CLAIM | 78880325 | NO PURCHASE | 78907460 | REPLACED CLAIM | 78934595 | REPLACED CLAIM |
| 78832253 | REPLACED CLAIM | 78880326 | NO PURCHASE | 78907461 | REPLACED CLAIM | 78934596 | REPLACED CLAIM |
| 78832254 | REPLACED CLAIM | 78880327 | NO PURCHASE | 78907462 | REPLACED CLAIM | 78934597 | REPLACED CLAIM |
| 78832255 | REPLACED CLAIM | 78880328 | NO PURCHASE | 78907463 | REPLACED CLAIM | 78934598 | REPLACED CLAIM |
| 78832256 | REPLACED CLAIM | 78880329 | NO PURCHASE | 78907464 | REPLACED CLAIM | 78934599 | REPLACED CLAIM |
| 78832257 | REPLACED CLAIM | 78880330 | NO PURCHASE | 78907465 | REPLACED CLAIM | 78934600 | REPLACED CLAIM |
| 78832258 | REPLACED CLAIM | 78880331 | NO PURCHASE | 78907466 | REPLACED CLAIM | 78934601 | REPLACED CLAIM |
| 78832259 | REPLACED CLAIM | 78880332 | NO PURCHASE | 78907467 | REPLACED CLAIM | 78934602 | REPLACED CLAIM |
| 78832260 | REPLACED CLAIM | 78880333 | NO PURCHASE | 78907468 | REPLACED CLAIM | 78934603 | REPLACED CLAIM |
| 78832261 | REPLACED CLAIM | 78880334 | NO PURCHASE | 78907469 | REPLACED CLAIM | 78934604 | REPLACED CLAIM |
| 78832262 | REPLACED CLAIM | 78880335 | NO PURCHASE | 78907470 | REPLACED CLAIM | 78934605 | REPLACED CLAIM |
| 78832263 | REPLACED CLAIM | 78880336 | NO PURCHASE | 78907471 | REPLACED CLAIM | 78934606 | REPLACED CLAIM |
| 78832264 | REPLACED CLAIM | 78880337 | NO PURCHASE | 78907472 | REPLACED CLAIM | 78934607 | REPLACED CLAIM |
| 78832265 | REPLACED CLAIM | 78880338 | NO PURCHASE | 78907473 | REPLACED CLAIM | 78934608 | REPLACED CLAIM |
| 78832266 | REPLACED CLAIM | 78880339 | NO PURCHASE | 78907474 | REPLACED CLAIM | 78934609 | REPLACED CLAIM |
| 78832267 | REPLACED CLAIM | 78880340 | NO PURCHASE | 78907475 | REPLACED CLAIM | 78934610 | REPLACED CLAIM |
| 78832268 | REPLACED CLAIM | 78880341 | NO PURCHASE | 78907476 | REPLACED CLAIM | 78934611 | REPLACED CLAIM |
| 78832269 | REPLACED CLAIM | 78880342 | NO PURCHASE | 78907477 | REPLACED CLAIM | 78934612 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832270 | REPLACED CLAIM | 78880343 | NO PURCHASE | 78907478 | REPLACED CLAIM | 78934613 | REPLACED CLAIM |
| 78832271 | REPLACED CLAIM | 78880344 | NO PURCHASE | 78907479 | REPLACED CLAIM | 78934614 | REPLACED CLAIM |
| 78832272 | REPLACED CLAIM | 78880345 | NO PURCHASE | 78907480 | REPLACED CLAIM | 78934615 | REPLACED CLAIM |
| 78832273 | REPLACED CLAIM | 78880346 | NO PURCHASE | 78907481 | REPLACED CLAIM | 78934616 | REPLACED CLAIM |
| 78832274 | REPLACED CLAIM | 78880347 | NO PURCHASE | 78907482 | REPLACED CLAIM | 78934617 | REPLACED CLAIM |
| 78832275 | REPLACED CLAIM | 78880348 | NO PURCHASE | 78907483 | REPLACED CLAIM | 78934618 | REPLACED CLAIM |
| 78832276 | REPLACED CLAIM | 78880349 | NO PURCHASE | 78907484 | REPLACED CLAIM | 78934619 | REPLACED CLAIM |
| 78832277 | REPLACED CLAIM | 78880350 | NO PURCHASE | 78907485 | REPLACED CLAIM | 78934620 | REPLACED CLAIM |
| 78832278 | REPLACED CLAIM | 78880351 | NO PURCHASE | 78907486 | REPLACED CLAIM | 78934621 | REPLACED CLAIM |
| 78832279 | REPLACED CLAIM | 78880352 | NO PURCHASE | 78907487 | REPLACED CLAIM | 78934622 | REPLACED CLAIM |
| 78832280 | REPLACED CLAIM | 78880353 | NO PURCHASE | 78907488 | REPLACED CLAIM | 78934623 | REPLACED CLAIM |
| 78832281 | REPLACED CLAIM | 78880354 | NO PURCHASE | 78907489 | REPLACED CLAIM | 78934624 | REPLACED CLAIM |
| 78832282 | REPLACED CLAIM | 78880355 | NO PURCHASE | 78907490 | REPLACED CLAIM | 78934625 | REPLACED CLAIM |
| 78832283 | REPLACED CLAIM | 78880356 | NO PURCHASE | 78907491 | REPLACED CLAIM | 78934626 | REPLACED CLAIM |
| 78832284 | REPLACED CLAIM | 78880357 | NO PURCHASE | 78907492 | REPLACED CLAIM | 78934627 | REPLACED CLAIM |
| 78832285 | REPLACED CLAIM | 78880358 | NO PURCHASE | 78907493 | REPLACED CLAIM | 78934628 | REPLACED CLAIM |
| 78832286 | REPLACED CLAIM | 78880359 | NO PURCHASE | 78907494 | REPLACED CLAIM | 78934629 | REPLACED CLAIM |
| 78832287 | REPLACED CLAIM | 78880360 | NO PURCHASE | 78907495 | REPLACED CLAIM | 78934630 | REPLACED CLAIM |
| 78832288 | REPLACED CLAIM | 78880361 | NO PURCHASE | 78907496 | REPLACED CLAIM | 78934631 | REPLACED CLAIM |
| 78832289 | REPLACED CLAIM | 78880362 | NO PURCHASE | 78907497 | REPLACED CLAIM | 78934632 | REPLACED CLAIM |
| 78832290 | REPLACED CLAIM | 78880363 | NO PURCHASE | 78907498 | REPLACED CLAIM | 78934633 | REPLACED CLAIM |
| 78832291 | REPLACED CLAIM | 78880364 | NO PURCHASE | 78907499 | REPLACED CLAIM | 78934634 | REPLACED CLAIM |
| 78832292 | REPLACED CLAIM | 78880365 | NO PURCHASE | 78907500 | REPLACED CLAIM | 78934635 | REPLACED CLAIM |
| 78832293 | REPLACED CLAIM | 78880366 | NO PURCHASE | 78907501 | REPLACED CLAIM | 78934636 | REPLACED CLAIM |
| 78832294 | REPLACED CLAIM | 78880367 | NO PURCHASE | 78907502 | REPLACED CLAIM | 78934637 | REPLACED CLAIM |
| 78832295 | REPLACED CLAIM | 78880368 | NO PURCHASE | 78907503 | REPLACED CLAIM | 78934638 | REPLACED CLAIM |
| 78832296 | REPLACED CLAIM | 78880369 | NO PURCHASE | 78907504 | REPLACED CLAIM | 78934639 | REPLACED CLAIM |
| 78832297 | REPLACED CLAIM | 78880370 | NO PURCHASE | 78907505 | REPLACED CLAIM | 78934640 | REPLACED CLAIM |
| 78832298 | REPLACED CLAIM | 78880371 | NO PURCHASE | 78907506 | REPLACED CLAIM | 78934641 | REPLACED CLAIM |
| 78832299 | REPLACED CLAIM | 78880372 | NO PURCHASE | 78907507 | REPLACED CLAIM | 78934642 | REPLACED CLAIM |
| 78832300 | REPLACED CLAIM | 78880373 | NO PURCHASE | 78907508 | REPLACED CLAIM | 78934643 | REPLACED CLAIM |
| 78832301 | REPLACED CLAIM | 78880374 | NO PURCHASE | 78907509 | REPLACED CLAIM | 78934644 | REPLACED CLAIM |
| 78832302 | REPLACED CLAIM | 78880375 | NO PURCHASE | 78907510 | REPLACED CLAIM | 78934645 | REPLACED CLAIM |
| 78832303 | REPLACED CLAIM | 78880376 | NO PURCHASE | 78907511 | REPLACED CLAIM | 78934646 | REPLACED CLAIM |
| 78832304 | REPLACED CLAIM | 78880377 | NO PURCHASE | 78907512 | REPLACED CLAIM | 78934647 | REPLACED CLAIM |
| 78832305 | REPLACED CLAIM | 78880378 | NO PURCHASE | 78907513 | REPLACED CLAIM | 78934648 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832306 | REPLACED CLAIM | 78880379 | NO PURCHASE | 78907514 | REPLACED CLAIM | 78934649 | REPLACED CLAIM |
| 78832307 | REPLACED CLAIM | 78880380 | NO PURCHASE | 78907515 | REPLACED CLAIM | 78934650 | REPLACED CLAIM |
| 78832308 | REPLACED CLAIM | 78880381 | NO PURCHASE | 78907516 | REPLACED CLAIM | 78934651 | REPLACED CLAIM |
| 78832309 | REPLACED CLAIM | 78880382 | NO PURCHASE | 78907517 | REPLACED CLAIM | 78934652 | REPLACED CLAIM |
| 78832310 | REPLACED CLAIM | 78880383 | NO PURCHASE | 78907518 | REPLACED CLAIM | 78934653 | REPLACED CLAIM |
| 78832311 | REPLACED CLAIM | 78880384 | NO PURCHASE | 78907519 | REPLACED CLAIM | 78934654 | REPLACED CLAIM |
| 78832312 | REPLACED CLAIM | 78880385 | NO PURCHASE | 78907520 | REPLACED CLAIM | 78934655 | REPLACED CLAIM |
| 78832313 | REPLACED CLAIM | 78880386 | NO PURCHASE | 78907521 | REPLACED CLAIM | 78934656 | REPLACED CLAIM |
| 78832314 | REPLACED CLAIM | 78880387 | NO PURCHASE | 78907522 | REPLACED CLAIM | 78934657 | REPLACED CLAIM |
| 78832315 | REPLACED CLAIM | 78880388 | NO PURCHASE | 78907523 | REPLACED CLAIM | 78934658 | REPLACED CLAIM |
| 78832316 | REPLACED CLAIM | 78880389 | NO PURCHASE | 78907524 | REPLACED CLAIM | 78934659 | REPLACED CLAIM |
| 78832317 | REPLACED CLAIM | 78880390 | NO PURCHASE | 78907525 | REPLACED CLAIM | 78934660 | REPLACED CLAIM |
| 78832318 | REPLACED CLAIM | 78880391 | NO PURCHASE | 78907526 | REPLACED CLAIM | 78934661 | REPLACED CLAIM |
| 78832319 | REPLACED CLAIM | 78880392 | NO PURCHASE | 78907527 | REPLACED CLAIM | 78934662 | REPLACED CLAIM |
| 78832320 | REPLACED CLAIM | 78880393 | NO PURCHASE | 78907528 | REPLACED CLAIM | 78934663 | REPLACED CLAIM |
| 78832321 | REPLACED CLAIM | 78880394 | NO PURCHASE | 78907529 | REPLACED CLAIM | 78934664 | REPLACED CLAIM |
| 78832322 | REPLACED CLAIM | 78880395 | NO PURCHASE | 78907530 | REPLACED CLAIM | 78934665 | REPLACED CLAIM |
| 78832323 | REPLACED CLAIM | 78880396 | NO PURCHASE | 78907531 | REPLACED CLAIM | 78934666 | REPLACED CLAIM |
| 78832324 | REPLACED CLAIM | 78880397 | NO PURCHASE | 78907532 | REPLACED CLAIM | 78934667 | REPLACED CLAIM |
| 78832325 | REPLACED CLAIM | 78880398 | NO PURCHASE | 78907533 | REPLACED CLAIM | 78934668 | REPLACED CLAIM |
| 78832326 | REPLACED CLAIM | 78880399 | NO PURCHASE | 78907534 | REPLACED CLAIM | 78934669 | REPLACED CLAIM |
| 78832327 | REPLACED CLAIM | 78880400 | NO PURCHASE | 78907535 | REPLACED CLAIM | 78934670 | REPLACED CLAIM |
| 78832328 | REPLACED CLAIM | 78880401 | NO PURCHASE | 78907536 | REPLACED CLAIM | 78934671 | REPLACED CLAIM |
| 78832329 | REPLACED CLAIM | 78880402 | NO PURCHASE | 78907537 | REPLACED CLAIM | 78934672 | REPLACED CLAIM |
| 78832330 | REPLACED CLAIM | 78880403 | NO PURCHASE | 78907538 | REPLACED CLAIM | 78934673 | REPLACED CLAIM |
| 78832331 | REPLACED CLAIM | 78880404 | NO PURCHASE | 78907539 | REPLACED CLAIM | 78934674 | REPLACED CLAIM |
| 78832332 | REPLACED CLAIM | 78880405 | NO PURCHASE | 78907540 | REPLACED CLAIM | 78934675 | REPLACED CLAIM |
| 78832333 | REPLACED CLAIM | 78880406 | NO PURCHASE | 78907541 | REPLACED CLAIM | 78934676 | REPLACED CLAIM |
| 78832334 | REPLACED CLAIM | 78880407 | NO PURCHASE | 78907542 | REPLACED CLAIM | 78934677 | REPLACED CLAIM |
| 78832335 | REPLACED CLAIM | 78880408 | NO PURCHASE | 78907543 | REPLACED CLAIM | 78934678 | REPLACED CLAIM |
| 78832336 | REPLACED CLAIM | 78880409 | NO PURCHASE | 78907544 | REPLACED CLAIM | 78934679 | REPLACED CLAIM |
| 78832337 | REPLACED CLAIM | 78880410 | NO PURCHASE | 78907545 | REPLACED CLAIM | 78934680 | REPLACED CLAIM |
| 78832338 | REPLACED CLAIM | 78880411 | NO PURCHASE | 78907546 | REPLACED CLAIM | 78934681 | REPLACED CLAIM |
| 78832339 | REPLACED CLAIM | 78880412 | NO PURCHASE | 78907547 | REPLACED CLAIM | 78934682 | REPLACED CLAIM |
| 78832340 | REPLACED CLAIM | 78880413 | NO PURCHASE | 78907548 | REPLACED CLAIM | 78934683 | REPLACED CLAIM |
| 78832341 | REPLACED CLAIM | 78880414 | NO PURCHASE | 78907549 | REPLACED CLAIM | 78934684 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832342 | REPLACED CLAIM | 78880415 | NO PURCHASE | 78907550 | REPLACED CLAIM | 78934685 | REPLACED CLAIM |
| 78832343 | REPLACED CLAIM | 78880416 | NO PURCHASE | 78907551 | REPLACED CLAIM | 78934686 | REPLACED CLAIM |
| 78832344 | REPLACED CLAIM | 78880417 | NO PURCHASE | 78907552 | REPLACED CLAIM | 78934687 | REPLACED CLAIM |
| 78832345 | REPLACED CLAIM | 78880418 | NO PURCHASE | 78907553 | REPLACED CLAIM | 78934688 | REPLACED CLAIM |
| 78832346 | REPLACED CLAIM | 78880419 | NO PURCHASE | 78907554 | REPLACED CLAIM | 78934689 | REPLACED CLAIM |
| 78832347 | REPLACED CLAIM | 78880420 | NO PURCHASE | 78907555 | REPLACED CLAIM | 78934690 | REPLACED CLAIM |
| 78832348 | REPLACED CLAIM | 78880421 | NO PURCHASE | 78907556 | REPLACED CLAIM | 78934691 | REPLACED CLAIM |
| 78832349 | REPLACED CLAIM | 78880422 | NO PURCHASE | 78907557 | REPLACED CLAIM | 78934692 | REPLACED CLAIM |
| 78832350 | REPLACED CLAIM | 78880423 | NO PURCHASE | 78907558 | REPLACED CLAIM | 78934693 | REPLACED CLAIM |
| 78832351 | REPLACED CLAIM | 78880424 | NO PURCHASE | 78907559 | REPLACED CLAIM | 78934694 | REPLACED CLAIM |
| 78832352 | REPLACED CLAIM | 78880425 | NO PURCHASE | 78907560 | REPLACED CLAIM | 78934695 | REPLACED CLAIM |
| 78832353 | REPLACED CLAIM | 78880426 | NO PURCHASE | 78907561 | REPLACED CLAIM | 78934696 | REPLACED CLAIM |
| 78832354 | REPLACED CLAIM | 78880427 | NO PURCHASE | 78907562 | REPLACED CLAIM | 78934697 | REPLACED CLAIM |
| 78832355 | REPLACED CLAIM | 78880428 | NO PURCHASE | 78907563 | REPLACED CLAIM | 78934698 | REPLACED CLAIM |
| 78832356 | REPLACED CLAIM | 78880429 | NO PURCHASE | 78907564 | REPLACED CLAIM | 78934699 | REPLACED CLAIM |
| 78832357 | REPLACED CLAIM | 78880430 | NO PURCHASE | 78907565 | REPLACED CLAIM | 78934700 | REPLACED CLAIM |
| 78832358 | REPLACED CLAIM | 78880431 | NO PURCHASE | 78907566 | REPLACED CLAIM | 78934701 | REPLACED CLAIM |
| 78832359 | REPLACED CLAIM | 78880432 | NO PURCHASE | 78907567 | REPLACED CLAIM | 78934702 | REPLACED CLAIM |
| 78832360 | REPLACED CLAIM | 78880433 | NO PURCHASE | 78907568 | REPLACED CLAIM | 78934703 | REPLACED CLAIM |
| 78832361 | REPLACED CLAIM | 78880434 | NO PURCHASE | 78907569 | REPLACED CLAIM | 78934704 | REPLACED CLAIM |
| 78832362 | REPLACED CLAIM | 78880435 | NO PURCHASE | 78907570 | REPLACED CLAIM | 78934705 | REPLACED CLAIM |
| 78832363 | REPLACED CLAIM | 78880436 | NO PURCHASE | 78907571 | REPLACED CLAIM | 78934706 | REPLACED CLAIM |
| 78832364 | REPLACED CLAIM | 78880437 | NO PURCHASE | 78907572 | REPLACED CLAIM | 78934707 | REPLACED CLAIM |
| 78832365 | REPLACED CLAIM | 78880438 | NO PURCHASE | 78907573 | REPLACED CLAIM | 78934708 | REPLACED CLAIM |
| 78832366 | REPLACED CLAIM | 78880439 | NO PURCHASE | 78907574 | REPLACED CLAIM | 78934709 | REPLACED CLAIM |
| 78832367 | REPLACED CLAIM | 78880440 | NO PURCHASE | 78907575 | REPLACED CLAIM | 78934710 | REPLACED CLAIM |
| 78832368 | REPLACED CLAIM | 78880441 | NO PURCHASE | 78907576 | REPLACED CLAIM | 78934711 | REPLACED CLAIM |
| 78832369 | REPLACED CLAIM | 78880442 | NO PURCHASE | 78907577 | REPLACED CLAIM | 78934712 | REPLACED CLAIM |
| 78832370 | REPLACED CLAIM | 78880443 | NO PURCHASE | 78907578 | REPLACED CLAIM | 78934713 | REPLACED CLAIM |
| 78832371 | REPLACED CLAIM | 78880444 | NO PURCHASE | 78907579 | REPLACED CLAIM | 78934714 | REPLACED CLAIM |
| 78832372 | REPLACED CLAIM | 78880445 | NO PURCHASE | 78907580 | REPLACED CLAIM | 78934715 | REPLACED CLAIM |
| 78832373 | REPLACED CLAIM | 78880446 | NO PURCHASE | 78907581 | REPLACED CLAIM | 78934716 | REPLACED CLAIM |
| 78832374 | REPLACED CLAIM | 78880447 | NO PURCHASE | 78907582 | REPLACED CLAIM | 78934717 | REPLACED CLAIM |
| 78832375 | REPLACED CLAIM | 78880448 | NO PURCHASE | 78907583 | REPLACED CLAIM | 78934718 | REPLACED CLAIM |
| 78832376 | REPLACED CLAIM | 78880449 | NO PURCHASE | 78907584 | REPLACED CLAIM | 78934719 | REPLACED CLAIM |
| 78832377 | REPLACED CLAIM | 78880450 | NO PURCHASE | 78907585 | REPLACED CLAIM | 78934720 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832378 | REPLACED CLAIM | 78880451 | NO PURCHASE | 78907586 | REPLACED CLAIM | 78934721 | REPLACED CLAIM |
| 78832379 | REPLACED CLAIM | 78880452 | NO PURCHASE | 78907587 | REPLACED CLAIM | 78934722 | REPLACED CLAIM |
| 78832380 | REPLACED CLAIM | 78880453 | NO PURCHASE | 78907588 | REPLACED CLAIM | 78934723 | REPLACED CLAIM |
| 78832381 | REPLACED CLAIM | 78880454 | NO PURCHASE | 78907589 | REPLACED CLAIM | 78934724 | REPLACED CLAIM |
| 78832382 | REPLACED CLAIM | 78880455 | NO PURCHASE | 78907590 | REPLACED CLAIM | 78934725 | REPLACED CLAIM |
| 78832383 | REPLACED CLAIM | 78880456 | NO PURCHASE | 78907591 | REPLACED CLAIM | 78934726 | REPLACED CLAIM |
| 78832384 | REPLACED CLAIM | 78880457 | NO PURCHASE | 78907592 | REPLACED CLAIM | 78934727 | REPLACED CLAIM |
| 78832385 | REPLACED CLAIM | 78880458 | NO PURCHASE | 78907593 | REPLACED CLAIM | 78934728 | REPLACED CLAIM |
| 78832386 | REPLACED CLAIM | 78880459 | NO PURCHASE | 78907594 | REPLACED CLAIM | 78934729 | REPLACED CLAIM |
| 78832387 | REPLACED CLAIM | 78880460 | NO PURCHASE | 78907595 | REPLACED CLAIM | 78934730 | REPLACED CLAIM |
| 78832388 | REPLACED CLAIM | 78880461 | NO PURCHASE | 78907596 | REPLACED CLAIM | 78934731 | REPLACED CLAIM |
| 78832389 | REPLACED CLAIM | 78880462 | NO PURCHASE | 78907597 | REPLACED CLAIM | 78934732 | REPLACED CLAIM |
| 78832390 | REPLACED CLAIM | 78880463 | NO PURCHASE | 78907598 | REPLACED CLAIM | 78934733 | REPLACED CLAIM |
| 78832391 | REPLACED CLAIM | 78880464 | NO PURCHASE | 78907599 | REPLACED CLAIM | 78934734 | REPLACED CLAIM |
| 78832392 | REPLACED CLAIM | 78880465 | NO PURCHASE | 78907600 | REPLACED CLAIM | 78934735 | REPLACED CLAIM |
| 78832393 | REPLACED CLAIM | 78880466 | NO PURCHASE | 78907601 | REPLACED CLAIM | 78934736 | REPLACED CLAIM |
| 78832394 | REPLACED CLAIM | 78880467 | NO PURCHASE | 78907602 | REPLACED CLAIM | 78934737 | REPLACED CLAIM |
| 78832395 | REPLACED CLAIM | 78880468 | NO PURCHASE | 78907603 | REPLACED CLAIM | 78934738 | REPLACED CLAIM |
| 78832396 | REPLACED CLAIM | 78880469 | NO PURCHASE | 78907604 | REPLACED CLAIM | 78934739 | REPLACED CLAIM |
| 78832397 | REPLACED CLAIM | 78880470 | NO PURCHASE | 78907605 | REPLACED CLAIM | 78934740 | REPLACED CLAIM |
| 78832398 | REPLACED CLAIM | 78880471 | NO PURCHASE | 78907606 | REPLACED CLAIM | 78934741 | REPLACED CLAIM |
| 78832399 | REPLACED CLAIM | 78880472 | NO PURCHASE | 78907607 | REPLACED CLAIM | 78934742 | REPLACED CLAIM |
| 78832400 | REPLACED CLAIM | 78880473 | NO PURCHASE | 78907608 | REPLACED CLAIM | 78934743 | REPLACED CLAIM |
| 78832401 | REPLACED CLAIM | 78880474 | NO PURCHASE | 78907609 | REPLACED CLAIM | 78934744 | REPLACED CLAIM |
| 78832402 | REPLACED CLAIM | 78880475 | NO PURCHASE | 78907610 | REPLACED CLAIM | 78934745 | REPLACED CLAIM |
| 78832403 | REPLACED CLAIM | 78880476 | NO PURCHASE | 78907611 | REPLACED CLAIM | 78934746 | REPLACED CLAIM |
| 78832404 | REPLACED CLAIM | 78880477 | NO PURCHASE | 78907612 | REPLACED CLAIM | 78934747 | REPLACED CLAIM |
| 78832405 | REPLACED CLAIM | 78880478 | NO PURCHASE | 78907613 | REPLACED CLAIM | 78934748 | REPLACED CLAIM |
| 78832406 | REPLACED CLAIM | 78880479 | NO PURCHASE | 78907614 | REPLACED CLAIM | 78934749 | REPLACED CLAIM |
| 78832407 | REPLACED CLAIM | 78880480 | NO PURCHASE | 78907615 | REPLACED CLAIM | 78934750 | REPLACED CLAIM |
| 78832408 | REPLACED CLAIM | 78880481 | NO PURCHASE | 78907616 | REPLACED CLAIM | 78934751 | REPLACED CLAIM |
| 78832409 | REPLACED CLAIM | 78880482 | NO PURCHASE | 78907617 | REPLACED CLAIM | 78934752 | REPLACED CLAIM |
| 78832410 | REPLACED CLAIM | 78880483 | NO PURCHASE | 78907618 | REPLACED CLAIM | 78934753 | REPLACED CLAIM |
| 78832411 | REPLACED CLAIM | 78880484 | NO PURCHASE | 78907619 | REPLACED CLAIM | 78934754 | REPLACED CLAIM |
| 78832412 | REPLACED CLAIM | 78880485 | NO PURCHASE | 78907620 | REPLACED CLAIM | 78934755 | REPLACED CLAIM |
| 78832413 | REPLACED CLAIM | 78880486 | NO PURCHASE | 78907621 | REPLACED CLAIM | 78934756 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832414 | REPLACED CLAIM | 78880487 | NO PURCHASE | 78907622 | REPLACED CLAIM | 78934757 | REPLACED CLAIM |
| 78832415 | REPLACED CLAIM | 78880488 | NO PURCHASE | 78907623 | REPLACED CLAIM | 78934758 | REPLACED CLAIM |
| 78832416 | REPLACED CLAIM | 78880489 | NO PURCHASE | 78907624 | REPLACED CLAIM | 78934759 | REPLACED CLAIM |
| 78832417 | REPLACED CLAIM | 78880490 | NO PURCHASE | 78907625 | REPLACED CLAIM | 78934760 | REPLACED CLAIM |
| 78832418 | REPLACED CLAIM | 78880491 | NO PURCHASE | 78907626 | REPLACED CLAIM | 78934761 | REPLACED CLAIM |
| 78832419 | REPLACED CLAIM | 78880492 | NO PURCHASE | 78907627 | REPLACED CLAIM | 78934762 | REPLACED CLAIM |
| 78832420 | REPLACED CLAIM | 78880493 | NO PURCHASE | 78907628 | REPLACED CLAIM | 78934763 | REPLACED CLAIM |
| 78832421 | REPLACED CLAIM | 78880494 | NO PURCHASE | 78907629 | REPLACED CLAIM | 78934764 | REPLACED CLAIM |
| 78832422 | REPLACED CLAIM | 78880495 | NO PURCHASE | 78907630 | REPLACED CLAIM | 78934765 | REPLACED CLAIM |
| 78832423 | REPLACED CLAIM | 78880496 | NO PURCHASE | 78907631 | REPLACED CLAIM | 78934766 | REPLACED CLAIM |
| 78832424 | REPLACED CLAIM | 78880497 | NO PURCHASE | 78907632 | REPLACED CLAIM | 78934767 | REPLACED CLAIM |
| 78832425 | REPLACED CLAIM | 78880498 | NO PURCHASE | 78907633 | REPLACED CLAIM | 78934768 | REPLACED CLAIM |
| 78832426 | REPLACED CLAIM | 78880499 | NO PURCHASE | 78907634 | REPLACED CLAIM | 78934769 | REPLACED CLAIM |
| 78832427 | REPLACED CLAIM | 78880500 | NO PURCHASE | 78907635 | REPLACED CLAIM | 78934770 | REPLACED CLAIM |
| 78832428 | REPLACED CLAIM | 78880501 | NO PURCHASE | 78907636 | REPLACED CLAIM | 78934771 | REPLACED CLAIM |
| 78832429 | REPLACED CLAIM | 78880502 | NO PURCHASE | 78907637 | REPLACED CLAIM | 78934772 | REPLACED CLAIM |
| 78832430 | REPLACED CLAIM | 78880503 | NO PURCHASE | 78907638 | REPLACED CLAIM | 78934773 | REPLACED CLAIM |
| 78832431 | REPLACED CLAIM | 78880504 | NO PURCHASE | 78907639 | REPLACED CLAIM | 78934774 | REPLACED CLAIM |
| 78832432 | REPLACED CLAIM | 78880505 | NO PURCHASE | 78907640 | REPLACED CLAIM | 78934775 | REPLACED CLAIM |
| 78832433 | REPLACED CLAIM | 78880506 | NO PURCHASE | 78907641 | REPLACED CLAIM | 78934776 | REPLACED CLAIM |
| 78832434 | REPLACED CLAIM | 78880507 | NO PURCHASE | 78907642 | REPLACED CLAIM | 78934777 | REPLACED CLAIM |
| 78832435 | REPLACED CLAIM | 78880508 | NO PURCHASE | 78907643 | REPLACED CLAIM | 78934778 | REPLACED CLAIM |
| 78832436 | REPLACED CLAIM | 78880509 | NO PURCHASE | 78907644 | REPLACED CLAIM | 78934779 | REPLACED CLAIM |
| 78832437 | REPLACED CLAIM | 78880510 | NO PURCHASE | 78907645 | REPLACED CLAIM | 78934780 | REPLACED CLAIM |
| 78832438 | REPLACED CLAIM | 78880511 | NO PURCHASE | 78907646 | REPLACED CLAIM | 78934781 | REPLACED CLAIM |
| 78832439 | REPLACED CLAIM | 78880512 | NO PURCHASE | 78907647 | REPLACED CLAIM | 78934782 | REPLACED CLAIM |
| 78832440 | REPLACED CLAIM | 78880513 | NO PURCHASE | 78907648 | REPLACED CLAIM | 78934783 | REPLACED CLAIM |
| 78832441 | REPLACED CLAIM | 78880514 | NO PURCHASE | 78907649 | REPLACED CLAIM | 78934784 | REPLACED CLAIM |
| 78832442 | REPLACED CLAIM | 78880515 | NO PURCHASE | 78907650 | REPLACED CLAIM | 78934785 | REPLACED CLAIM |
| 78832443 | REPLACED CLAIM | 78880516 | NO PURCHASE | 78907651 | REPLACED CLAIM | 78934786 | REPLACED CLAIM |
| 78832444 | REPLACED CLAIM | 78880517 | NO PURCHASE | 78907652 | REPLACED CLAIM | 78934787 | REPLACED CLAIM |
| 78832445 | REPLACED CLAIM | 78880518 | NO PURCHASE | 78907653 | REPLACED CLAIM | 78934788 | REPLACED CLAIM |
| 78832446 | REPLACED CLAIM | 78880519 | NO PURCHASE | 78907654 | REPLACED CLAIM | 78934789 | REPLACED CLAIM |
| 78832447 | REPLACED CLAIM | 78880520 | NO PURCHASE | 78907655 | REPLACED CLAIM | 78934790 | REPLACED CLAIM |
| 78832448 | REPLACED CLAIM | 78880521 | NO PURCHASE | 78907656 | REPLACED CLAIM | 78934791 | REPLACED CLAIM |
| 78832449 | REPLACED CLAIM | 78880522 | NO PURCHASE | 78907657 | REPLACED CLAIM | 78934792 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832450 | REPLACED CLAIM | 78880523 | NO PURCHASE | 78907658 | REPLACED CLAIM | 78934793 | REPLACED CLAIM |
| 78832451 | REPLACED CLAIM | 78880524 | NO PURCHASE | 78907659 | REPLACED CLAIM | 78934794 | REPLACED CLAIM |
| 78832452 | REPLACED CLAIM | 78880525 | NO PURCHASE | 78907660 | REPLACED CLAIM | 78934795 | REPLACED CLAIM |
| 78832453 | REPLACED CLAIM | 78880526 | NO PURCHASE | 78907661 | REPLACED CLAIM | 78934796 | REPLACED CLAIM |
| 78832454 | REPLACED CLAIM | 78880527 | NO PURCHASE | 78907662 | REPLACED CLAIM | 78934797 | REPLACED CLAIM |
| 78832455 | REPLACED CLAIM | 78880528 | NO PURCHASE | 78907663 | REPLACED CLAIM | 78934798 | REPLACED CLAIM |
| 78832456 | REPLACED CLAIM | 78880529 | NO PURCHASE | 78907664 | REPLACED CLAIM | 78934799 | REPLACED CLAIM |
| 78832457 | REPLACED CLAIM | 78880530 | NO PURCHASE | 78907665 | REPLACED CLAIM | 78934800 | REPLACED CLAIM |
| 78832458 | REPLACED CLAIM | 78880531 | NO PURCHASE | 78907666 | REPLACED CLAIM | 78934801 | REPLACED CLAIM |
| 78832459 | REPLACED CLAIM | 78880532 | NO PURCHASE | 78907667 | REPLACED CLAIM | 78934802 | REPLACED CLAIM |
| 78832460 | REPLACED CLAIM | 78880533 | NO PURCHASE | 78907668 | REPLACED CLAIM | 78934803 | REPLACED CLAIM |
| 78832461 | REPLACED CLAIM | 78880534 | NO PURCHASE | 78907669 | REPLACED CLAIM | 78934804 | REPLACED CLAIM |
| 78832462 | REPLACED CLAIM | 78880535 | NO PURCHASE | 78907670 | REPLACED CLAIM | 78934805 | REPLACED CLAIM |
| 78832463 | REPLACED CLAIM | 78880536 | NO PURCHASE | 78907671 | REPLACED CLAIM | 78934806 | REPLACED CLAIM |
| 78832464 | REPLACED CLAIM | 78880537 | NO PURCHASE | 78907672 | REPLACED CLAIM | 78934807 | REPLACED CLAIM |
| 78832465 | REPLACED CLAIM | 78880538 | NO PURCHASE | 78907673 | REPLACED CLAIM | 78934808 | REPLACED CLAIM |
| 78832466 | REPLACED CLAIM | 78880539 | NO PURCHASE | 78907674 | REPLACED CLAIM | 78934809 | REPLACED CLAIM |
| 78832467 | REPLACED CLAIM | 78880540 | NO PURCHASE | 78907675 | REPLACED CLAIM | 78934810 | REPLACED CLAIM |
| 78832468 | REPLACED CLAIM | 78880541 | NO PURCHASE | 78907676 | REPLACED CLAIM | 78934811 | REPLACED CLAIM |
| 78832469 | REPLACED CLAIM | 78880542 | NO PURCHASE | 78907677 | REPLACED CLAIM | 78934812 | REPLACED CLAIM |
| 78832470 | REPLACED CLAIM | 78880543 | NO PURCHASE | 78907678 | REPLACED CLAIM | 78934813 | REPLACED CLAIM |
| 78832471 | REPLACED CLAIM | 78880544 | NO PURCHASE | 78907679 | REPLACED CLAIM | 78934814 | REPLACED CLAIM |
| 78832472 | REPLACED CLAIM | 78880545 | NO PURCHASE | 78907680 | REPLACED CLAIM | 78934815 | REPLACED CLAIM |
| 78832473 | REPLACED CLAIM | 78880546 | NO PURCHASE | 78907681 | REPLACED CLAIM | 78934816 | REPLACED CLAIM |
| 78832474 | REPLACED CLAIM | 78880547 | NO PURCHASE | 78907682 | REPLACED CLAIM | 78934817 | REPLACED CLAIM |
| 78832475 | REPLACED CLAIM | 78880548 | NO PURCHASE | 78907683 | REPLACED CLAIM | 78934818 | REPLACED CLAIM |
| 78832476 | REPLACED CLAIM | 78880549 | NO PURCHASE | 78907684 | REPLACED CLAIM | 78934819 | REPLACED CLAIM |
| 78832477 | REPLACED CLAIM | 78880550 | NO PURCHASE | 78907685 | REPLACED CLAIM | 78934820 | REPLACED CLAIM |
| 78832478 | REPLACED CLAIM | 78880551 | NO PURCHASE | 78907686 | REPLACED CLAIM | 78934821 | REPLACED CLAIM |
| 78832479 | REPLACED CLAIM | 78880552 | NO PURCHASE | 78907687 | REPLACED CLAIM | 78934822 | REPLACED CLAIM |
| 78832480 | REPLACED CLAIM | 78880553 | NO PURCHASE | 78907688 | REPLACED CLAIM | 78934823 | REPLACED CLAIM |
| 78832481 | REPLACED CLAIM | 78880554 | NO PURCHASE | 78907689 | REPLACED CLAIM | 78934824 | REPLACED CLAIM |
| 78832482 | REPLACED CLAIM | 78880555 | NO PURCHASE | 78907690 | REPLACED CLAIM | 78934825 | REPLACED CLAIM |
| 78832483 | REPLACED CLAIM | 78880556 | NO PURCHASE | 78907691 | REPLACED CLAIM | 78934826 | REPLACED CLAIM |
| 78832484 | REPLACED CLAIM | 78880557 | NO PURCHASE | 78907692 | REPLACED CLAIM | 78934827 | REPLACED CLAIM |
| 78832485 | REPLACED CLAIM | 78880558 | NO PURCHASE | 78907693 | REPLACED CLAIM | 78934828 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832486 | REPLACED CLAIM | 78880559 | NO PURCHASE | 78907694 | REPLACED CLAIM | 78934829 | REPLACED CLAIM |
| 78832487 | REPLACED CLAIM | 78880560 | NO PURCHASE | 78907695 | REPLACED CLAIM | 78934830 | REPLACED CLAIM |
| 78832488 | REPLACED CLAIM | 78880561 | NO PURCHASE | 78907696 | REPLACED CLAIM | 78934831 | REPLACED CLAIM |
| 78832489 | REPLACED CLAIM | 78880562 | NO PURCHASE | 78907697 | REPLACED CLAIM | 78934832 | REPLACED CLAIM |
| 78832490 | REPLACED CLAIM | 78880563 | NO PURCHASE | 78907698 | REPLACED CLAIM | 78934833 | REPLACED CLAIM |
| 78832491 | REPLACED CLAIM | 78880564 | NO PURCHASE | 78907699 | REPLACED CLAIM | 78934834 | REPLACED CLAIM |
| 78832492 | REPLACED CLAIM | 78880565 | NO PURCHASE | 78907700 | REPLACED CLAIM | 78934835 | REPLACED CLAIM |
| 78832493 | REPLACED CLAIM | 78880566 | NO PURCHASE | 78907701 | REPLACED CLAIM | 78934836 | REPLACED CLAIM |
| 78832494 | REPLACED CLAIM | 78880567 | NO PURCHASE | 78907702 | REPLACED CLAIM | 78934837 | REPLACED CLAIM |
| 78832495 | REPLACED CLAIM | 78880568 | NO PURCHASE | 78907703 | REPLACED CLAIM | 78934838 | REPLACED CLAIM |
| 78832496 | REPLACED CLAIM | 78880569 | NO PURCHASE | 78907704 | REPLACED CLAIM | 78934839 | REPLACED CLAIM |
| 78832497 | REPLACED CLAIM | 78880570 | NO PURCHASE | 78907705 | REPLACED CLAIM | 78934840 | REPLACED CLAIM |
| 78832498 | REPLACED CLAIM | 78880571 | NO PURCHASE | 78907706 | REPLACED CLAIM | 78934841 | REPLACED CLAIM |
| 78832499 | REPLACED CLAIM | 78880572 | NO PURCHASE | 78907707 | REPLACED CLAIM | 78934842 | REPLACED CLAIM |
| 78832500 | REPLACED CLAIM | 78880573 | NO PURCHASE | 78907708 | REPLACED CLAIM | 78934843 | REPLACED CLAIM |
| 78832501 | REPLACED CLAIM | 78880574 | NO PURCHASE | 78907709 | REPLACED CLAIM | 78934844 | REPLACED CLAIM |
| 78832502 | REPLACED CLAIM | 78880575 | NO PURCHASE | 78907710 | REPLACED CLAIM | 78934845 | REPLACED CLAIM |
| 78832503 | REPLACED CLAIM | 78880576 | NO PURCHASE | 78907711 | REPLACED CLAIM | 78934846 | REPLACED CLAIM |
| 78832504 | REPLACED CLAIM | 78880577 | NO PURCHASE | 78907712 | REPLACED CLAIM | 78934847 | REPLACED CLAIM |
| 78832505 | REPLACED CLAIM | 78880578 | NO PURCHASE | 78907713 | REPLACED CLAIM | 78934848 | REPLACED CLAIM |
| 78832506 | REPLACED CLAIM | 78880579 | NO PURCHASE | 78907714 | REPLACED CLAIM | 78934849 | REPLACED CLAIM |
| 78832507 | REPLACED CLAIM | 78880580 | NO PURCHASE | 78907715 | REPLACED CLAIM | 78934850 | REPLACED CLAIM |
| 78832508 | REPLACED CLAIM | 78880581 | NO PURCHASE | 78907716 | REPLACED CLAIM | 78934851 | REPLACED CLAIM |
| 78832509 | REPLACED CLAIM | 78880582 | NO PURCHASE | 78907717 | REPLACED CLAIM | 78934852 | REPLACED CLAIM |
| 78832510 | REPLACED CLAIM | 78880583 | NO PURCHASE | 78907718 | REPLACED CLAIM | 78934853 | REPLACED CLAIM |
| 78832511 | REPLACED CLAIM | 78880584 | NO PURCHASE | 78907719 | REPLACED CLAIM | 78934854 | REPLACED CLAIM |
| 78832512 | REPLACED CLAIM | 78880585 | NO PURCHASE | 78907720 | REPLACED CLAIM | 78934855 | REPLACED CLAIM |
| 78832513 | REPLACED CLAIM | 78880586 | NO PURCHASE | 78907721 | REPLACED CLAIM | 78934856 | REPLACED CLAIM |
| 78832514 | REPLACED CLAIM | 78880587 | NO PURCHASE | 78907722 | REPLACED CLAIM | 78934857 | REPLACED CLAIM |
| 78832515 | REPLACED CLAIM | 78880588 | NO PURCHASE | 78907723 | REPLACED CLAIM | 78934858 | REPLACED CLAIM |
| 78832516 | REPLACED CLAIM | 78880589 | NO PURCHASE | 78907724 | REPLACED CLAIM | 78934859 | REPLACED CLAIM |
| 78832517 | REPLACED CLAIM | 78880590 | NO PURCHASE | 78907725 | REPLACED CLAIM | 78934860 | REPLACED CLAIM |
| 78832518 | REPLACED CLAIM | 78880591 | NO PURCHASE | 78907726 | REPLACED CLAIM | 78934861 | REPLACED CLAIM |
| 78832519 | REPLACED CLAIM | 78880592 | NO PURCHASE | 78907727 | REPLACED CLAIM | 78934862 | REPLACED CLAIM |
| 78832520 | REPLACED CLAIM | 78880593 | NO PURCHASE | 78907728 | REPLACED CLAIM | 78934863 | REPLACED CLAIM |
| 78832521 | REPLACED CLAIM | 78880594 | NO PURCHASE | 78907729 | REPLACED CLAIM | 78934864 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832522 | REPLACED CLAIM | 78880595 | NO PURCHASE | 78907730 | REPLACED CLAIM | 78934865 | REPLACED CLAIM |
| 78832523 | REPLACED CLAIM | 78880596 | NO PURCHASE | 78907731 | REPLACED CLAIM | 78934866 | REPLACED CLAIM |
| 78832524 | REPLACED CLAIM | 78880597 | NO PURCHASE | 78907732 | REPLACED CLAIM | 78934867 | REPLACED CLAIM |
| 78832525 | REPLACED CLAIM | 78880598 | NO PURCHASE | 78907733 | REPLACED CLAIM | 78934868 | REPLACED CLAIM |
| 78832526 | REPLACED CLAIM | 78880599 | NO PURCHASE | 78907734 | REPLACED CLAIM | 78934869 | REPLACED CLAIM |
| 78832527 | REPLACED CLAIM | 78880600 | NO PURCHASE | 78907735 | REPLACED CLAIM | 78934870 | REPLACED CLAIM |
| 78832528 | REPLACED CLAIM | 78880601 | NO PURCHASE | 78907736 | REPLACED CLAIM | 78934871 | REPLACED CLAIM |
| 78832529 | REPLACED CLAIM | 78880602 | NO PURCHASE | 78907737 | REPLACED CLAIM | 78934872 | REPLACED CLAIM |
| 78832530 | REPLACED CLAIM | 78880603 | NO PURCHASE | 78907738 | REPLACED CLAIM | 78934873 | REPLACED CLAIM |
| 78832531 | REPLACED CLAIM | 78880604 | NO PURCHASE | 78907739 | REPLACED CLAIM | 78934874 | REPLACED CLAIM |
| 78832532 | REPLACED CLAIM | 78880605 | NO PURCHASE | 78907740 | REPLACED CLAIM | 78934875 | REPLACED CLAIM |
| 78832533 | REPLACED CLAIM | 78880606 | NO PURCHASE | 78907741 | REPLACED CLAIM | 78934876 | REPLACED CLAIM |
| 78832534 | REPLACED CLAIM | 78880607 | NO PURCHASE | 78907742 | REPLACED CLAIM | 78934877 | REPLACED CLAIM |
| 78832535 | REPLACED CLAIM | 78880608 | NO PURCHASE | 78907743 | REPLACED CLAIM | 78934878 | REPLACED CLAIM |
| 78832536 | REPLACED CLAIM | 78880609 | NO PURCHASE | 78907744 | REPLACED CLAIM | 78934879 | REPLACED CLAIM |
| 78832537 | REPLACED CLAIM | 78880610 | NO PURCHASE | 78907745 | REPLACED CLAIM | 78934880 | REPLACED CLAIM |
| 78832538 | REPLACED CLAIM | 78880611 | NO PURCHASE | 78907746 | REPLACED CLAIM | 78934881 | REPLACED CLAIM |
| 78832539 | REPLACED CLAIM | 78880612 | NO PURCHASE | 78907747 | REPLACED CLAIM | 78934882 | REPLACED CLAIM |
| 78832540 | REPLACED CLAIM | 78880613 | NO PURCHASE | 78907748 | REPLACED CLAIM | 78934883 | REPLACED CLAIM |
| 78832541 | REPLACED CLAIM | 78880614 | NO PURCHASE | 78907749 | REPLACED CLAIM | 78934884 | REPLACED CLAIM |
| 78832542 | REPLACED CLAIM | 78880615 | NO PURCHASE | 78907750 | REPLACED CLAIM | 78934885 | REPLACED CLAIM |
| 78832543 | REPLACED CLAIM | 78880616 | NO PURCHASE | 78907751 | REPLACED CLAIM | 78934886 | REPLACED CLAIM |
| 78832544 | REPLACED CLAIM | 78880617 | NO PURCHASE | 78907752 | REPLACED CLAIM | 78934887 | REPLACED CLAIM |
| 78832545 | REPLACED CLAIM | 78880618 | NO PURCHASE | 78907753 | REPLACED CLAIM | 78934888 | REPLACED CLAIM |
| 78832546 | REPLACED CLAIM | 78880619 | NO PURCHASE | 78907754 | REPLACED CLAIM | 78934889 | REPLACED CLAIM |
| 78832547 | REPLACED CLAIM | 78880620 | NO PURCHASE | 78907755 | REPLACED CLAIM | 78934890 | REPLACED CLAIM |
| 78832548 | REPLACED CLAIM | 78880621 | NO PURCHASE | 78907756 | REPLACED CLAIM | 78934891 | REPLACED CLAIM |
| 78832549 | REPLACED CLAIM | 78880622 | NO PURCHASE | 78907757 | REPLACED CLAIM | 78934892 | REPLACED CLAIM |
| 78832550 | REPLACED CLAIM | 78880623 | NO PURCHASE | 78907758 | REPLACED CLAIM | 78934893 | REPLACED CLAIM |
| 78832551 | REPLACED CLAIM | 78880624 | NO PURCHASE | 78907759 | REPLACED CLAIM | 78934894 | REPLACED CLAIM |
| 78832552 | REPLACED CLAIM | 78880625 | NO PURCHASE | 78907760 | REPLACED CLAIM | 78934895 | REPLACED CLAIM |
| 78832553 | REPLACED CLAIM | 78880626 | NO PURCHASE | 78907761 | REPLACED CLAIM | 78934896 | REPLACED CLAIM |
| 78832554 | REPLACED CLAIM | 78880627 | NO PURCHASE | 78907762 | REPLACED CLAIM | 78934897 | REPLACED CLAIM |
| 78832555 | REPLACED CLAIM | 78880628 | NO PURCHASE | 78907763 | REPLACED CLAIM | 78934898 | REPLACED CLAIM |
| 78832556 | REPLACED CLAIM | 78880629 | NO PURCHASE | 78907764 | REPLACED CLAIM | 78934899 | REPLACED CLAIM |
| 78832557 | REPLACED CLAIM | 78880630 | NO PURCHASE | 78907765 | REPLACED CLAIM | 78934900 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832558 | REPLACED CLAIM | 78880631 | NO PURCHASE | 78907766 | REPLACED CLAIM | 78934901 | REPLACED CLAIM |
| 78832559 | REPLACED CLAIM | 78880632 | NO PURCHASE | 78907767 | REPLACED CLAIM | 78934902 | REPLACED CLAIM |
| 78832560 | REPLACED CLAIM | 78880633 | NO PURCHASE | 78907768 | REPLACED CLAIM | 78934903 | REPLACED CLAIM |
| 78832561 | REPLACED CLAIM | 78880634 | NO PURCHASE | 78907769 | REPLACED CLAIM | 78934904 | REPLACED CLAIM |
| 78832562 | REPLACED CLAIM | 78880635 | NO PURCHASE | 78907770 | REPLACED CLAIM | 78934905 | REPLACED CLAIM |
| 78832563 | REPLACED CLAIM | 78880636 | NO PURCHASE | 78907771 | REPLACED CLAIM | 78934906 | REPLACED CLAIM |
| 78832564 | REPLACED CLAIM | 78880637 | NO PURCHASE | 78907772 | REPLACED CLAIM | 78934907 | REPLACED CLAIM |
| 78832565 | REPLACED CLAIM | 78880638 | NO PURCHASE | 78907773 | REPLACED CLAIM | 78934908 | REPLACED CLAIM |
| 78832566 | REPLACED CLAIM | 78880639 | NO PURCHASE | 78907774 | REPLACED CLAIM | 78934909 | REPLACED CLAIM |
| 78832567 | REPLACED CLAIM | 78880640 | NO PURCHASE | 78907775 | REPLACED CLAIM | 78934910 | REPLACED CLAIM |
| 78832568 | REPLACED CLAIM | 78880641 | NO PURCHASE | 78907776 | REPLACED CLAIM | 78934911 | REPLACED CLAIM |
| 78832569 | REPLACED CLAIM | 78880642 | NO PURCHASE | 78907777 | REPLACED CLAIM | 78934912 | REPLACED CLAIM |
| 78832570 | REPLACED CLAIM | 78880643 | NO PURCHASE | 78907778 | REPLACED CLAIM | 78934913 | REPLACED CLAIM |
| 78832571 | REPLACED CLAIM | 78880644 | NO PURCHASE | 78907779 | REPLACED CLAIM | 78934914 | REPLACED CLAIM |
| 78832572 | REPLACED CLAIM | 78880645 | NO PURCHASE | 78907780 | REPLACED CLAIM | 78934915 | REPLACED CLAIM |
| 78832573 | REPLACED CLAIM | 78880646 | NO PURCHASE | 78907781 | REPLACED CLAIM | 78934916 | REPLACED CLAIM |
| 78832574 | REPLACED CLAIM | 78880647 | NO PURCHASE | 78907782 | REPLACED CLAIM | 78934917 | REPLACED CLAIM |
| 78832575 | REPLACED CLAIM | 78880648 | NO PURCHASE | 78907783 | REPLACED CLAIM | 78934918 | REPLACED CLAIM |
| 78832576 | REPLACED CLAIM | 78880649 | NO PURCHASE | 78907784 | REPLACED CLAIM | 78934919 | REPLACED CLAIM |
| 78832577 | REPLACED CLAIM | 78880650 | NO PURCHASE | 78907785 | REPLACED CLAIM | 78934920 | REPLACED CLAIM |
| 78832578 | REPLACED CLAIM | 78880651 | NO PURCHASE | 78907786 | REPLACED CLAIM | 78934921 | REPLACED CLAIM |
| 78832579 | REPLACED CLAIM | 78880652 | NO PURCHASE | 78907787 | REPLACED CLAIM | 78934922 | REPLACED CLAIM |
| 78832580 | REPLACED CLAIM | 78880653 | NO PURCHASE | 78907788 | REPLACED CLAIM | 78934923 | REPLACED CLAIM |
| 78832581 | REPLACED CLAIM | 78880654 | NO PURCHASE | 78907789 | REPLACED CLAIM | 78934924 | REPLACED CLAIM |
| 78832582 | REPLACED CLAIM | 78880655 | NO PURCHASE | 78907790 | REPLACED CLAIM | 78934925 | REPLACED CLAIM |
| 78832583 | REPLACED CLAIM | 78880656 | NO PURCHASE | 78907791 | REPLACED CLAIM | 78934926 | REPLACED CLAIM |
| 78832584 | REPLACED CLAIM | 78880657 | NO PURCHASE | 78907792 | REPLACED CLAIM | 78934927 | REPLACED CLAIM |
| 78832585 | REPLACED CLAIM | 78880658 | NO PURCHASE | 78907793 | REPLACED CLAIM | 78934928 | REPLACED CLAIM |
| 78832586 | REPLACED CLAIM | 78880659 | NO PURCHASE | 78907794 | REPLACED CLAIM | 78934929 | REPLACED CLAIM |
| 78832587 | REPLACED CLAIM | 78880660 | NO PURCHASE | 78907795 | REPLACED CLAIM | 78934930 | REPLACED CLAIM |
| 78832588 | REPLACED CLAIM | 78880661 | NO PURCHASE | 78907796 | REPLACED CLAIM | 78934931 | REPLACED CLAIM |
| 78832589 | REPLACED CLAIM | 78880662 | NO PURCHASE | 78907797 | REPLACED CLAIM | 78934932 | REPLACED CLAIM |
| 78832590 | REPLACED CLAIM | 78880663 | NO PURCHASE | 78907798 | REPLACED CLAIM | 78934933 | REPLACED CLAIM |
| 78832591 | REPLACED CLAIM | 78880664 | NO PURCHASE | 78907799 | REPLACED CLAIM | 78934934 | REPLACED CLAIM |
| 78832592 | REPLACED CLAIM | 78880665 | NO PURCHASE | 78907800 | REPLACED CLAIM | 78934935 | REPLACED CLAIM |
| 78832593 | REPLACED CLAIM | 78880666 | NO PURCHASE | 78907801 | REPLACED CLAIM | 78934936 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832594 | REPLACED CLAIM | 78880667 | NO PURCHASE | 78907802 | REPLACED CLAIM | 78934937 | REPLACED CLAIM |
| 78832595 | REPLACED CLAIM | 78880668 | NO PURCHASE | 78907803 | REPLACED CLAIM | 78934938 | REPLACED CLAIM |
| 78832596 | REPLACED CLAIM | 78880669 | NO PURCHASE | 78907804 | REPLACED CLAIM | 78934939 | REPLACED CLAIM |
| 78832597 | REPLACED CLAIM | 78880670 | NO PURCHASE | 78907805 | REPLACED CLAIM | 78934940 | REPLACED CLAIM |
| 78832598 | REPLACED CLAIM | 78880671 | NO PURCHASE | 78907806 | REPLACED CLAIM | 78934941 | REPLACED CLAIM |
| 78832599 | REPLACED CLAIM | 78880672 | NO PURCHASE | 78907807 | REPLACED CLAIM | 78934942 | REPLACED CLAIM |
| 78832600 | REPLACED CLAIM | 78880673 | NO PURCHASE | 78907808 | REPLACED CLAIM | 78934943 | REPLACED CLAIM |
| 78832601 | REPLACED CLAIM | 78880674 | NO PURCHASE | 78907809 | REPLACED CLAIM | 78934944 | REPLACED CLAIM |
| 78832602 | REPLACED CLAIM | 78880675 | NO PURCHASE | 78907810 | REPLACED CLAIM | 78934945 | REPLACED CLAIM |
| 78832603 | REPLACED CLAIM | 78880676 | NO PURCHASE | 78907811 | REPLACED CLAIM | 78934946 | REPLACED CLAIM |
| 78832604 | REPLACED CLAIM | 78880677 | NO PURCHASE | 78907812 | REPLACED CLAIM | 78934947 | REPLACED CLAIM |
| 78832605 | REPLACED CLAIM | 78880678 | NO PURCHASE | 78907813 | REPLACED CLAIM | 78934948 | REPLACED CLAIM |
| 78832606 | REPLACED CLAIM | 78880679 | NO PURCHASE | 78907814 | REPLACED CLAIM | 78934949 | REPLACED CLAIM |
| 78832607 | REPLACED CLAIM | 78880680 | NO PURCHASE | 78907815 | REPLACED CLAIM | 78934950 | REPLACED CLAIM |
| 78832608 | REPLACED CLAIM | 78880681 | NO PURCHASE | 78907816 | REPLACED CLAIM | 78934951 | REPLACED CLAIM |
| 78832609 | REPLACED CLAIM | 78880682 | NO PURCHASE | 78907817 | REPLACED CLAIM | 78934952 | REPLACED CLAIM |
| 78832610 | REPLACED CLAIM | 78880683 | NO PURCHASE | 78907818 | REPLACED CLAIM | 78934953 | REPLACED CLAIM |
| 78832611 | REPLACED CLAIM | 78880684 | NO PURCHASE | 78907819 | REPLACED CLAIM | 78934954 | REPLACED CLAIM |
| 78832612 | REPLACED CLAIM | 78880685 | NO PURCHASE | 78907820 | REPLACED CLAIM | 78934955 | REPLACED CLAIM |
| 78832613 | REPLACED CLAIM | 78880686 | NO PURCHASE | 78907821 | REPLACED CLAIM | 78934956 | REPLACED CLAIM |
| 78832614 | REPLACED CLAIM | 78880687 | NO PURCHASE | 78907822 | REPLACED CLAIM | 78934957 | REPLACED CLAIM |
| 78832615 | REPLACED CLAIM | 78880688 | NO PURCHASE | 78907823 | REPLACED CLAIM | 78934958 | REPLACED CLAIM |
| 78832616 | REPLACED CLAIM | 78880689 | NO PURCHASE | 78907824 | REPLACED CLAIM | 78934959 | REPLACED CLAIM |
| 78832617 | REPLACED CLAIM | 78880690 | NO PURCHASE | 78907825 | REPLACED CLAIM | 78934960 | REPLACED CLAIM |
| 78832618 | REPLACED CLAIM | 78880691 | NO PURCHASE | 78907826 | REPLACED CLAIM | 78934961 | REPLACED CLAIM |
| 78832619 | REPLACED CLAIM | 78880692 | NO PURCHASE | 78907827 | REPLACED CLAIM | 78934962 | REPLACED CLAIM |
| 78832620 | REPLACED CLAIM | 78880693 | NO PURCHASE | 78907828 | REPLACED CLAIM | 78934963 | REPLACED CLAIM |
| 78832621 | REPLACED CLAIM | 78880694 | NO PURCHASE | 78907829 | REPLACED CLAIM | 78934964 | REPLACED CLAIM |
| 78832622 | REPLACED CLAIM | 78880695 | NO PURCHASE | 78907830 | REPLACED CLAIM | 78934965 | REPLACED CLAIM |
| 78832623 | REPLACED CLAIM | 78880696 | NO PURCHASE | 78907831 | REPLACED CLAIM | 78934966 | REPLACED CLAIM |
| 78832624 | REPLACED CLAIM | 78880697 | NO PURCHASE | 78907832 | REPLACED CLAIM | 78934967 | REPLACED CLAIM |
| 78832625 | REPLACED CLAIM | 78880698 | NO PURCHASE | 78907833 | REPLACED CLAIM | 78934968 | REPLACED CLAIM |
| 78832626 | REPLACED CLAIM | 78880699 | NO PURCHASE | 78907834 | REPLACED CLAIM | 78934969 | REPLACED CLAIM |
| 78832627 | REPLACED CLAIM | 78880700 | NO PURCHASE | 78907835 | REPLACED CLAIM | 78934970 | REPLACED CLAIM |
| 78832628 | REPLACED CLAIM | 78880701 | NO PURCHASE | 78907836 | REPLACED CLAIM | 78934971 | REPLACED CLAIM |
| 78832629 | REPLACED CLAIM | 78880702 | NO PURCHASE | 78907837 | REPLACED CLAIM | 78934972 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832630 | REPLACED CLAIM | 78880703 | NO PURCHASE | 78907838 | REPLACED CLAIM | 78934973 | REPLACED CLAIM |
| 78832631 | REPLACED CLAIM | 78880704 | NO PURCHASE | 78907839 | REPLACED CLAIM | 78934974 | REPLACED CLAIM |
| 78832632 | REPLACED CLAIM | 78880705 | NO PURCHASE | 78907840 | REPLACED CLAIM | 78934975 | REPLACED CLAIM |
| 78832633 | REPLACED CLAIM | 78880706 | NO PURCHASE | 78907841 | REPLACED CLAIM | 78934976 | REPLACED CLAIM |
| 78832634 | REPLACED CLAIM | 78880707 | NO PURCHASE | 78907842 | REPLACED CLAIM | 78934977 | REPLACED CLAIM |
| 78832635 | REPLACED CLAIM | 78880708 | NO PURCHASE | 78907843 | REPLACED CLAIM | 78934978 | REPLACED CLAIM |
| 78832636 | REPLACED CLAIM | 78880709 | NO PURCHASE | 78907844 | REPLACED CLAIM | 78934979 | REPLACED CLAIM |
| 78832637 | REPLACED CLAIM | 78880710 | NO PURCHASE | 78907845 | REPLACED CLAIM | 78934980 | REPLACED CLAIM |
| 78832638 | REPLACED CLAIM | 78880711 | NO PURCHASE | 78907846 | REPLACED CLAIM | 78934981 | REPLACED CLAIM |
| 78832639 | REPLACED CLAIM | 78880712 | NO PURCHASE | 78907847 | REPLACED CLAIM | 78934982 | REPLACED CLAIM |
| 78832640 | REPLACED CLAIM | 78880713 | NO PURCHASE | 78907848 | REPLACED CLAIM | 78934983 | REPLACED CLAIM |
| 78832641 | REPLACED CLAIM | 78880714 | NO PURCHASE | 78907849 | REPLACED CLAIM | 78934984 | REPLACED CLAIM |
| 78832642 | REPLACED CLAIM | 78880715 | NO PURCHASE | 78907850 | REPLACED CLAIM | 78934985 | REPLACED CLAIM |
| 78832643 | REPLACED CLAIM | 78880716 | NO PURCHASE | 78907851 | REPLACED CLAIM | 78934986 | REPLACED CLAIM |
| 78832644 | REPLACED CLAIM | 78880717 | NO PURCHASE | 78907852 | REPLACED CLAIM | 78934987 | REPLACED CLAIM |
| 78832645 | REPLACED CLAIM | 78880718 | NO PURCHASE | 78907853 | REPLACED CLAIM | 78934988 | REPLACED CLAIM |
| 78832646 | REPLACED CLAIM | 78880719 | NO PURCHASE | 78907854 | REPLACED CLAIM | 78934989 | REPLACED CLAIM |
| 78832647 | REPLACED CLAIM | 78880720 | NO PURCHASE | 78907855 | REPLACED CLAIM | 78934990 | REPLACED CLAIM |
| 78832648 | REPLACED CLAIM | 78880721 | NO PURCHASE | 78907856 | REPLACED CLAIM | 78934991 | REPLACED CLAIM |
| 78832649 | REPLACED CLAIM | 78880722 | NO PURCHASE | 78907857 | REPLACED CLAIM | 78934992 | REPLACED CLAIM |
| 78832650 | REPLACED CLAIM | 78880723 | NO PURCHASE | 78907858 | REPLACED CLAIM | 78934993 | REPLACED CLAIM |
| 78832651 | REPLACED CLAIM | 78880724 | NO PURCHASE | 78907859 | REPLACED CLAIM | 78934994 | REPLACED CLAIM |
| 78832652 | REPLACED CLAIM | 78880725 | NO PURCHASE | 78907860 | REPLACED CLAIM | 78934995 | REPLACED CLAIM |
| 78832653 | REPLACED CLAIM | 78880726 | NO PURCHASE | 78907861 | REPLACED CLAIM | 78934996 | REPLACED CLAIM |
| 78832654 | REPLACED CLAIM | 78880727 | NO PURCHASE | 78907862 | REPLACED CLAIM | 78934997 | REPLACED CLAIM |
| 78832655 | REPLACED CLAIM | 78880728 | NO PURCHASE | 78907863 | REPLACED CLAIM | 78934998 | REPLACED CLAIM |
| 78832656 | REPLACED CLAIM | 78880729 | NO PURCHASE | 78907864 | REPLACED CLAIM | 78934999 | REPLACED CLAIM |
| 78832657 | REPLACED CLAIM | 78880730 | NO PURCHASE | 78907865 | REPLACED CLAIM | 78935000 | REPLACED CLAIM |
| 78832658 | REPLACED CLAIM | 78880731 | NO PURCHASE | 78907866 | REPLACED CLAIM | 78935001 | REPLACED CLAIM |
| 78832659 | REPLACED CLAIM | 78880732 | NO PURCHASE | 78907867 | REPLACED CLAIM | 78935002 | REPLACED CLAIM |
| 78832660 | REPLACED CLAIM | 78880733 | NO PURCHASE | 78907868 | REPLACED CLAIM | 78935003 | REPLACED CLAIM |
| 78832661 | REPLACED CLAIM | 78880734 | NO PURCHASE | 78907869 | REPLACED CLAIM | 78935004 | REPLACED CLAIM |
| 78832662 | REPLACED CLAIM | 78880735 | NO PURCHASE | 78907870 | REPLACED CLAIM | 78935005 | REPLACED CLAIM |
| 78832663 | REPLACED CLAIM | 78880736 | NO PURCHASE | 78907871 | REPLACED CLAIM | 78935006 | REPLACED CLAIM |
| 78832664 | REPLACED CLAIM | 78880737 | NO PURCHASE | 78907872 | REPLACED CLAIM | 78935007 | REPLACED CLAIM |
| 78832665 | REPLACED CLAIM | 78880738 | NO PURCHASE | 78907873 | REPLACED CLAIM | 78935008 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78832666 | REPLACED CLAIM | 78880739 | NO PURCHASE | 78907874 | REPLACED CLAIM | 78935009 | REPLACED CLAIM |
| 78832667 | REPLACED CLAIM | 78880740 | NO PURCHASE | 78907875 | REPLACED CLAIM | 78935010 | REPLACED CLAIM |
| 78832668 | REPLACED CLAIM | 78880741 | NO PURCHASE | 78907876 | REPLACED CLAIM | 78935011 | REPLACED CLAIM |
| 78832669 | REPLACED CLAIM | 78880742 | NO PURCHASE | 78907877 | REPLACED CLAIM | 78935012 | REPLACED CLAIM |
| 78832670 | REPLACED CLAIM | 78880743 | NO PURCHASE | 78907878 | REPLACED CLAIM | 78935013 | REPLACED CLAIM |
| 78832671 | REPLACED CLAIM | 78880744 | NO PURCHASE | 78907879 | REPLACED CLAIM | 78935014 | REPLACED CLAIM |
| 78832672 | REPLACED CLAIM | 78880745 | NO PURCHASE | 78907880 | REPLACED CLAIM | 78935015 | REPLACED CLAIM |
| 78832673 | REPLACED CLAIM | 78880746 | NO PURCHASE | 78907881 | REPLACED CLAIM | 78935016 | REPLACED CLAIM |
| 78832674 | REPLACED CLAIM | 78880747 | NO PURCHASE | 78907882 | REPLACED CLAIM | 78935017 | REPLACED CLAIM |
| 78832675 | REPLACED CLAIM | 78880748 | NO PURCHASE | 78907883 | REPLACED CLAIM | 78935018 | REPLACED CLAIM |
| 78832676 | REPLACED CLAIM | 78880749 | NO PURCHASE | 78907884 | REPLACED CLAIM | 78935019 | REPLACED CLAIM |
| 78832677 | REPLACED CLAIM | 78880750 | NO PURCHASE | 78907885 | REPLACED CLAIM | 78935020 | REPLACED CLAIM |
| 78832678 | REPLACED CLAIM | 78880751 | NO PURCHASE | 78907886 | REPLACED CLAIM | 78935021 | REPLACED CLAIM |
| 78832679 | REPLACED CLAIM | 78880752 | NO PURCHASE | 78907887 | REPLACED CLAIM | 78935022 | REPLACED CLAIM |
| 78832680 | REPLACED CLAIM | 78880753 | NO PURCHASE | 78907888 | REPLACED CLAIM | 78935023 | REPLACED CLAIM |
| 78832681 | REPLACED CLAIM | 78880754 | NO PURCHASE | 78907889 | REPLACED CLAIM | 78935024 | REPLACED CLAIM |
| 78832682 | REPLACED CLAIM | 78880755 | NO PURCHASE | 78907890 | REPLACED CLAIM | 78935025 | REPLACED CLAIM |
| 78832683 | REPLACED CLAIM | 78880756 | NO PURCHASE | 78907891 | REPLACED CLAIM | 78935026 | REPLACED CLAIM |
| 78832684 | REPLACED CLAIM | 78880757 | NO PURCHASE | 78907892 | REPLACED CLAIM | 78935027 | REPLACED CLAIM |
| 78832685 | REPLACED CLAIM | 78880758 | NO PURCHASE | 78907893 | REPLACED CLAIM | 78935028 | REPLACED CLAIM |
| 78832686 | REPLACED CLAIM | 78880759 | NO PURCHASE | 78907894 | REPLACED CLAIM | 78935029 | REPLACED CLAIM |
| 78832687 | REPLACED CLAIM | 78880760 | NO PURCHASE | 78907895 | REPLACED CLAIM | 78935030 | REPLACED CLAIM |
| 78832688 | REPLACED CLAIM | 78880761 | NO PURCHASE | 78907896 | REPLACED CLAIM | 78935031 | REPLACED CLAIM |
| 78832689 | REPLACED CLAIM | 78880762 | NO PURCHASE | 78907897 | REPLACED CLAIM | 78935032 | REPLACED CLAIM |
| 78832690 | REPLACED CLAIM | 78880763 | NO PURCHASE | 78907898 | REPLACED CLAIM | 78935033 | REPLACED CLAIM |
| 78832691 | REPLACED CLAIM | 78880764 | NO PURCHASE | 78907899 | REPLACED CLAIM | 78935034 | REPLACED CLAIM |
| 78832692 | REPLACED CLAIM | 78880765 | NO PURCHASE | 78907900 | REPLACED CLAIM | 78935035 | REPLACED CLAIM |
| 78832693 | REPLACED CLAIM | 78880766 | NO PURCHASE | 78907901 | REPLACED CLAIM | 78935036 | REPLACED CLAIM |
| 78832694 | REPLACED CLAIM | 78880767 | NO PURCHASE | 78907902 | REPLACED CLAIM | 78935037 | REPLACED CLAIM |
| 78832695 | REPLACED CLAIM | 78880768 | NO PURCHASE | 78907903 | REPLACED CLAIM | 78935038 | REPLACED CLAIM |
| 78832696 | REPLACED CLAIM | 78880769 | NO PURCHASE | 78907904 | REPLACED CLAIM | 78935039 | REPLACED CLAIM |
| 78832697 | REPLACED CLAIM | 78880770 | NO PURCHASE | 78907905 | REPLACED CLAIM | 78935040 | REPLACED CLAIM |
| 78832698 | REPLACED CLAIM | 78880771 | NO PURCHASE | 78907906 | REPLACED CLAIM | 78935041 | REPLACED CLAIM |
| 78832699 | REPLACED CLAIM | 78880772 | NO PURCHASE | 78907907 | REPLACED CLAIM | 78935042 | REPLACED CLAIM |
| 78832700 | REPLACED CLAIM | 78880773 | NO PURCHASE | 78907908 | REPLACED CLAIM | 78935043 | REPLACED CLAIM |
| 78832701 | REPLACED CLAIM | 78880774 | NO PURCHASE | 78907909 | REPLACED CLAIM | 78935044 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78832702 | REPLACED CLAIM | 78880775 | NO PURCHASE | 78907910 | REPLACED CLAIM | 78935045 | REPLACED CLAIM |
| 78832703 | REPLACED CLAIM | 78880776 | NO PURCHASE | 78907911 | REPLACED CLAIM | 78935046 | REPLACED CLAIM |
| 78832704 | REPLACED CLAIM | 78880777 | NO PURCHASE | 78907912 | REPLACED CLAIM | 78935047 | REPLACED CLAIM |
| 78832705 | REPLACED CLAIM | 78880778 | NO PURCHASE | 78907913 | REPLACED CLAIM | 78935048 | REPLACED CLAIM |
| 78832706 | REPLACED CLAIM | 78880779 | NO PURCHASE | 78907914 | REPLACED CLAIM | 78935049 | REPLACED CLAIM |
| 78832707 | REPLACED CLAIM | 78880780 | NO PURCHASE | 78907915 | REPLACED CLAIM | 78935050 | REPLACED CLAIM |
| 78832708 | REPLACED CLAIM | 78880781 | NO PURCHASE | 78907916 | REPLACED CLAIM | 78935051 | REPLACED CLAIM |
| 78832729 | NO LOSS | 78880782 | NO PURCHASE | 78907917 | REPLACED CLAIM | 78935052 | REPLACED CLAIM |
| 78832743 | NO LOSS | 78880783 | NO PURCHASE | 78907918 | REPLACED CLAIM | 78935053 | REPLACED CLAIM |
| 78832773 | NO LOSS | 78880784 | NO PURCHASE | 78907919 | REPLACED CLAIM | 78935054 | REPLACED CLAIM |
| 78832774 | NO LOSS | 78880785 | NO PURCHASE | 78907920 | REPLACED CLAIM | 78935055 | REPLACED CLAIM |
| 78832785 | NO LOSS | 78880786 | NO PURCHASE | 78907921 | REPLACED CLAIM | 78935056 | REPLACED CLAIM |
| 78832786 | NO LOSS | 78880787 | NO PURCHASE | 78907922 | REPLACED CLAIM | 78935057 | REPLACED CLAIM |
| 78832802 | NO LOSS | 78880788 | NO PURCHASE | 78907923 | REPLACED CLAIM | 78935058 | REPLACED CLAIM |
| 78832803 | NO LOSS | 78880789 | NO PURCHASE | 78907924 | REPLACED CLAIM | 78935059 | REPLACED CLAIM |
| 78832834 | NO LOSS | 78880790 | NO PURCHASE | 78907925 | REPLACED CLAIM | 78935060 | REPLACED CLAIM |
| 78832850 | NO LOSS | 78880791 | NO PURCHASE | 78907926 | REPLACED CLAIM | 78935061 | REPLACED CLAIM |
| 78832875 | NO LOSS | 78880792 | NO PURCHASE | 78907927 | REPLACED CLAIM | 78935062 | REPLACED CLAIM |
| 78832902 | NO LOSS | 78880793 | NO PURCHASE | 78907928 | REPLACED CLAIM | 78935063 | REPLACED CLAIM |
| 78832923 | NO LOSS | 78880794 | NO PURCHASE | 78907929 | REPLACED CLAIM | 78935064 | REPLACED CLAIM |
| 78832935 | NO LOSS | 78880795 | NO PURCHASE | 78907930 | REPLACED CLAIM | 78935065 | REPLACED CLAIM |
| 78832948 | NO LOSS | 78880796 | NO PURCHASE | 78907931 | REPLACED CLAIM | 78935066 | REPLACED CLAIM |
| 78832951 | NO LOSS | 78880797 | NO PURCHASE | 78907932 | REPLACED CLAIM | 78935067 | REPLACED CLAIM |
| 78832962 | NO LOSS | 78880798 | NO PURCHASE | 78907933 | REPLACED CLAIM | 78935068 | REPLACED CLAIM |
| 78832963 | NO LOSS | 78880799 | NO PURCHASE | 78907934 | REPLACED CLAIM | 78935069 | REPLACED CLAIM |
| 78832982 | NO LOSS | 78880800 | NO PURCHASE | 78907935 | REPLACED CLAIM | 78935070 | REPLACED CLAIM |
| 78832987 | NO LOSS | 78880801 | NO PURCHASE | 78907936 | REPLACED CLAIM | 78935071 | REPLACED CLAIM |
| 78833013 | NO LOSS | 78880802 | NO PURCHASE | 78907937 | REPLACED CLAIM | 78935072 | REPLACED CLAIM |
| 78833022 | NO LOSS | 78880803 | NO PURCHASE | 78907938 | REPLACED CLAIM | 78935073 | REPLACED CLAIM |
| 78833027 | NO LOSS | 78880804 | NO PURCHASE | 78907939 | REPLACED CLAIM | 78935074 | REPLACED CLAIM |
| 78833028 | NO LOSS | 78880805 | NO PURCHASE | 78907940 | REPLACED CLAIM | 78935075 | REPLACED CLAIM |
| 78833029 | NO LOSS | 78880806 | NO PURCHASE | 78907941 | REPLACED CLAIM | 78935076 | REPLACED CLAIM |
| 78833041 | NO LOSS | 78880807 | NO PURCHASE | 78907942 | REPLACED CLAIM | 78935077 | REPLACED CLAIM |
| 78833086 | DUPLICATE CLAIM | 78880808 | NO PURCHASE | 78907943 | REPLACED CLAIM | 78935078 | REPLACED CLAIM |
| 78833109 | NO LOSS | 78880809 | NO PURCHASE | 78907944 | REPLACED CLAIM | 78935079 | REPLACED CLAIM |
| 78833115 | NO LOSS | 78880810 | NO PURCHASE | 78907945 | REPLACED CLAIM | 78935080 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78833149 | NO LOSS | 78880811 | NO PURCHASE | 78907946 | REPLACED CLAIM | 78935081 | REPLACED CLAIM |
| 78833187 | NO LOSS | 78880812 | NO PURCHASE | 78907947 | REPLACED CLAIM | 78935082 | REPLACED CLAIM |
| 78833197 | NO LOSS | 78880813 | NO PURCHASE | 78907948 | REPLACED CLAIM | 78935083 | REPLACED CLAIM |
| 78833223 | NO LOSS | 78880814 | NO PURCHASE | 78907949 | REPLACED CLAIM | 78935084 | REPLACED CLAIM |
| 78833231 | NO LOSS | 78880815 | NO PURCHASE | 78907950 | REPLACED CLAIM | 78935085 | REPLACED CLAIM |
| 78833232 | NO LOSS | 78880816 | NO PURCHASE | 78907951 | REPLACED CLAIM | 78935086 | REPLACED CLAIM |
| 78833245 | NO LOSS | 78880817 | NO PURCHASE | 78907952 | REPLACED CLAIM | 78935087 | REPLACED CLAIM |
| 78833251 | NO LOSS | 78880818 | NO PURCHASE | 78907953 | REPLACED CLAIM | 78935088 | REPLACED CLAIM |
| 78833253 | NO LOSS | 78880819 | NO PURCHASE | 78907954 | REPLACED CLAIM | 78935089 | REPLACED CLAIM |
| 78833265 | NO LOSS | 78880820 | NO PURCHASE | 78907955 | REPLACED CLAIM | 78935090 | REPLACED CLAIM |
| 78833289 | NO LOSS | 78880821 | NO PURCHASE | 78907956 | REPLACED CLAIM | 78935091 | REPLACED CLAIM |
| 78833315 | NO LOSS | 78880822 | NO PURCHASE | 78907957 | REPLACED CLAIM | 78935092 | REPLACED CLAIM |
| 78833375 | NO LOSS | 78880823 | NO PURCHASE | 78907958 | REPLACED CLAIM | 78935093 | REPLACED CLAIM |
| 78833387 | NO LOSS | 78880824 | NO PURCHASE | 78907959 | REPLACED CLAIM | 78935094 | REPLACED CLAIM |
| 78833405 | NO LOSS | 78880825 | NO PURCHASE | 78907960 | REPLACED CLAIM | 78935095 | REPLACED CLAIM |
| 78833407 | NO LOSS | 78880826 | NO PURCHASE | 78907961 | REPLACED CLAIM | 78935096 | REPLACED CLAIM |
| 78833528 | NO PURCHASE | 78880827 | NO PURCHASE | 78907962 | REPLACED CLAIM | 78935097 | REPLACED CLAIM |
| 78833531 | NO PURCHASE | 78880828 | NO PURCHASE | 78907963 | REPLACED CLAIM | 78935098 | REPLACED CLAIM |
| 78833532 | NO PURCHASE | 78880829 | NO PURCHASE | 78907964 | REPLACED CLAIM | 78935099 | REPLACED CLAIM |
| 78833533 | NO PURCHASE | 78880830 | NO PURCHASE | 78907965 | REPLACED CLAIM | 78935100 | REPLACED CLAIM |
| 78833535 | NO PURCHASE | 78880831 | NO PURCHASE | 78907966 | REPLACED CLAIM | 78935101 | REPLACED CLAIM |
| 78833536 | NO PURCHASE | 78880832 | NO PURCHASE | 78907967 | REPLACED CLAIM | 78935102 | REPLACED CLAIM |
| 78833538 | NO PURCHASE | 78880833 | NO PURCHASE | 78907968 | REPLACED CLAIM | 78935103 | REPLACED CLAIM |
| 78833539 | NO PURCHASE | 78880834 | NO PURCHASE | 78907969 | REPLACED CLAIM | 78935104 | REPLACED CLAIM |
| 78833540 | NO LOSS | 78880835 | NO PURCHASE | 78907970 | REPLACED CLAIM | 78935105 | REPLACED CLAIM |
| 78833541 | NO PURCHASE | 78880836 | NO PURCHASE | 78907971 | REPLACED CLAIM | 78935106 | REPLACED CLAIM |
| 78833542 | NO PURCHASE | 78880837 | NO PURCHASE | 78907972 | REPLACED CLAIM | 78935107 | REPLACED CLAIM |
| 78833545 | NO PURCHASE | 78880838 | NO PURCHASE | 78907973 | REPLACED CLAIM | 78935108 | REPLACED CLAIM |
| 78833546 | NO PURCHASE | 78880839 | NO PURCHASE | 78907974 | REPLACED CLAIM | 78935109 | REPLACED CLAIM |
| 78833547 | NO PURCHASE | 78880840 | NO PURCHASE | 78907975 | REPLACED CLAIM | 78935110 | REPLACED CLAIM |
| 78833548 | NO PURCHASE | 78880841 | NO PURCHASE | 78907976 | REPLACED CLAIM | 78935111 | REPLACED CLAIM |
| 78833550 | NO PURCHASE | 78880842 | NO PURCHASE | 78907977 | REPLACED CLAIM | 78935112 | REPLACED CLAIM |
| 78833551 | NO PURCHASE | 78880843 | NO PURCHASE | 78907978 | REPLACED CLAIM | 78935113 | REPLACED CLAIM |
| 78833552 | NO PURCHASE | 78880844 | NO PURCHASE | 78907979 | REPLACED CLAIM | 78935114 | REPLACED CLAIM |
| 78833553 | NO PURCHASE | 78880845 | NO PURCHASE | 78907980 | REPLACED CLAIM | 78935115 | REPLACED CLAIM |
| 78833554 | NO PURCHASE | 78880846 | NO PURCHASE | 78907981 | REPLACED CLAIM | 78935116 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78833555 | NO PURCHASE | 78880847 | NO PURCHASE | 78907982 | REPLACED CLAIM | 78935117 | REPLACED CLAIM |
| 78833556 | NO PURCHASE | 78880848 | NO PURCHASE | 78907983 | REPLACED CLAIM | 78935118 | REPLACED CLAIM |
| 78833557 | NO PURCHASE | 78880849 | NO PURCHASE | 78907984 | REPLACED CLAIM | 78935119 | REPLACED CLAIM |
| 78833558 | NO PURCHASE | 78880850 | NO PURCHASE | 78907985 | REPLACED CLAIM | 78935120 | REPLACED CLAIM |
| 78833559 | NO PURCHASE | 78880851 | NO PURCHASE | 78907986 | REPLACED CLAIM | 78935121 | REPLACED CLAIM |
| 78833560 | NO PURCHASE | 78880852 | NO PURCHASE | 78907987 | REPLACED CLAIM | 78935122 | REPLACED CLAIM |
| 78833561 | NO PURCHASE | 78880853 | NO PURCHASE | 78907988 | REPLACED CLAIM | 78935123 | REPLACED CLAIM |
| 78833562 | NO PURCHASE | 78880854 | NO PURCHASE | 78907989 | REPLACED CLAIM | 78935124 | REPLACED CLAIM |
| 78833563 | NO PURCHASE | 78880855 | NO PURCHASE | 78907990 | REPLACED CLAIM | 78935125 | REPLACED CLAIM |
| 78833564 | NO PURCHASE | 78880856 | NO PURCHASE | 78907991 | REPLACED CLAIM | 78935126 | REPLACED CLAIM |
| 78833565 | NO PURCHASE | 78880857 | NO PURCHASE | 78907992 | REPLACED CLAIM | 78935127 | REPLACED CLAIM |
| 78833567 | NO PURCHASE | 78880858 | NO PURCHASE | 78907993 | REPLACED CLAIM | 78935128 | REPLACED CLAIM |
| 78833568 | NO PURCHASE | 78880859 | NO PURCHASE | 78907994 | REPLACED CLAIM | 78935129 | REPLACED CLAIM |
| 78833569 | NO PURCHASE | 78880860 | NO PURCHASE | 78907995 | REPLACED CLAIM | 78935130 | REPLACED CLAIM |
| 78833570 | NO PURCHASE | 78880861 | NO PURCHASE | 78907996 | REPLACED CLAIM | 78935131 | REPLACED CLAIM |
| 78833571 | NO PURCHASE | 78880862 | NO PURCHASE | 78907997 | REPLACED CLAIM | 78935132 | REPLACED CLAIM |
| 78833572 | NO PURCHASE | 78880863 | NO PURCHASE | 78907998 | REPLACED CLAIM | 78935133 | REPLACED CLAIM |
| 78833573 | NO PURCHASE | 78880864 | NO PURCHASE | 78907999 | REPLACED CLAIM | 78935134 | REPLACED CLAIM |
| 78833574 | NO PURCHASE | 78880865 | NO PURCHASE | 78908000 | REPLACED CLAIM | 78935135 | REPLACED CLAIM |
| 78833575 | NO PURCHASE | 78880866 | NO PURCHASE | 78908001 | REPLACED CLAIM | 78935136 | REPLACED CLAIM |
| 78833576 | NO PURCHASE | 78880867 | NO PURCHASE | 78908002 | REPLACED CLAIM | 78935137 | REPLACED CLAIM |
| 78833577 | NO PURCHASE | 78880868 | NO PURCHASE | 78908003 | REPLACED CLAIM | 78935138 | REPLACED CLAIM |
| 78833578 | NO PURCHASE | 78880869 | NO PURCHASE | 78908004 | REPLACED CLAIM | 78935139 | REPLACED CLAIM |
| 78833579 | NO PURCHASE | 78880870 | NO PURCHASE | 78908005 | REPLACED CLAIM | 78935140 | REPLACED CLAIM |
| 78833580 | NO PURCHASE | 78880871 | NO PURCHASE | 78908006 | REPLACED CLAIM | 78935141 | REPLACED CLAIM |
| 78833581 | NO PURCHASE | 78880872 | NO PURCHASE | 78908007 | REPLACED CLAIM | 78935142 | REPLACED CLAIM |
| 78833582 | NO PURCHASE | 78880873 | NO PURCHASE | 78908008 | REPLACED CLAIM | 78935143 | REPLACED CLAIM |
| 78833583 | NO PURCHASE | 78880874 | NO PURCHASE | 78908009 | REPLACED CLAIM | 78935144 | REPLACED CLAIM |
| 78833584 | NO PURCHASE | 78880875 | NO PURCHASE | 78908010 | REPLACED CLAIM | 78935145 | REPLACED CLAIM |
| 78833588 | NO PURCHASE | 78880876 | NO PURCHASE | 78908011 | REPLACED CLAIM | 78935146 | REPLACED CLAIM |
| 78833590 | NO PURCHASE | 78880877 | NO PURCHASE | 78908012 | REPLACED CLAIM | 78935147 | REPLACED CLAIM |
| 78833591 | NO PURCHASE | 78880878 | NO PURCHASE | 78908013 | REPLACED CLAIM | 78935148 | REPLACED CLAIM |
| 78833592 | NO PURCHASE | 78880879 | NO PURCHASE | 78908014 | REPLACED CLAIM | 78935149 | REPLACED CLAIM |
| 78833593 | NO PURCHASE | 78880880 | NO PURCHASE | 78908015 | REPLACED CLAIM | 78935150 | REPLACED CLAIM |
| 78833594 | NO PURCHASE | 78880881 | NO PURCHASE | 78908016 | REPLACED CLAIM | 78935151 | REPLACED CLAIM |
| 78833595 | NO PURCHASE | 78880882 | NO PURCHASE | 78908017 | REPLACED CLAIM | 78935152 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78833596 | NO PURCHASE | 78880883 | NO PURCHASE | 78908018 | REPLACED CLAIM | 78935153 | REPLACED CLAIM |
| 78833597 | NO PURCHASE | 78880884 | NO PURCHASE | 78908019 | REPLACED CLAIM | 78935154 | REPLACED CLAIM |
| 78833598 | NO PURCHASE | 78880885 | NO PURCHASE | 78908020 | REPLACED CLAIM | 78935155 | REPLACED CLAIM |
| 78833599 | NO PURCHASE | 78880886 | NO PURCHASE | 78908021 | REPLACED CLAIM | 78935156 | REPLACED CLAIM |
| 78833600 | NO PURCHASE | 78880887 | NO PURCHASE | 78908022 | REPLACED CLAIM | 78935157 | REPLACED CLAIM |
| 78833601 | NO PURCHASE | 78880888 | NO PURCHASE | 78908023 | REPLACED CLAIM | 78935158 | REPLACED CLAIM |
| 78833602 | NO PURCHASE | 78880889 | NO PURCHASE | 78908024 | REPLACED CLAIM | 78935159 | REPLACED CLAIM |
| 78833603 | NO PURCHASE | 78880890 | NO PURCHASE | 78908025 | REPLACED CLAIM | 78935160 | REPLACED CLAIM |
| 78833604 | NO PURCHASE | 78880891 | NO PURCHASE | 78908026 | REPLACED CLAIM | 78935161 | REPLACED CLAIM |
| 78833605 | NO PURCHASE | 78880892 | NO PURCHASE | 78908027 | REPLACED CLAIM | 78935162 | REPLACED CLAIM |
| 78833607 | NO PURCHASE | 78880893 | NO PURCHASE | 78908028 | REPLACED CLAIM | 78935163 | REPLACED CLAIM |
| 78833609 | NO PURCHASE | 78880894 | NO PURCHASE | 78908029 | REPLACED CLAIM | 78935164 | REPLACED CLAIM |
| 78833611 | NO PURCHASE | 78880895 | NO PURCHASE | 78908030 | REPLACED CLAIM | 78935165 | REPLACED CLAIM |
| 78833612 | NO PURCHASE | 78880896 | NO PURCHASE | 78908031 | REPLACED CLAIM | 78935166 | REPLACED CLAIM |
| 78833614 | NO LOSS | 78880897 | NO PURCHASE | 78908032 | REPLACED CLAIM | 78935167 | REPLACED CLAIM |
| 78833615 | NO PURCHASE | 78880898 | NO PURCHASE | 78908033 | REPLACED CLAIM | 78935168 | REPLACED CLAIM |
| 78833617 | NO PURCHASE | 78880899 | NO PURCHASE | 78908034 | REPLACED CLAIM | 78935169 | REPLACED CLAIM |
| 78833622 | NO PURCHASE | 78880900 | NO PURCHASE | 78908035 | REPLACED CLAIM | 78935170 | REPLACED CLAIM |
| 78833623 | NO PURCHASE | 78880901 | NO PURCHASE | 78908036 | REPLACED CLAIM | 78935171 | REPLACED CLAIM |
| 78833625 | NO PURCHASE | 78880902 | NO PURCHASE | 78908037 | REPLACED CLAIM | 78935172 | REPLACED CLAIM |
| 78833626 | NO PURCHASE | 78880903 | NO PURCHASE | 78908038 | REPLACED CLAIM | 78935173 | REPLACED CLAIM |
| 78833627 | NO PURCHASE | 78880904 | NO PURCHASE | 78908039 | REPLACED CLAIM | 78935174 | REPLACED CLAIM |
| 78833628 | NO PURCHASE | 78880905 | NO PURCHASE | 78908040 | REPLACED CLAIM | 78935175 | REPLACED CLAIM |
| 78833629 | NO PURCHASE | 78880906 | NO PURCHASE | 78908041 | REPLACED CLAIM | 78935176 | REPLACED CLAIM |
| 78833630 | NO PURCHASE | 78880907 | NO PURCHASE | 78908042 | REPLACED CLAIM | 78935177 | REPLACED CLAIM |
| 78833631 | NO PURCHASE | 78880908 | NO PURCHASE | 78908043 | REPLACED CLAIM | 78935178 | REPLACED CLAIM |
| 78833632 | NO PURCHASE | 78880909 | NO PURCHASE | 78908044 | REPLACED CLAIM | 78935179 | REPLACED CLAIM |
| 78833633 | NO PURCHASE | 78880910 | NO PURCHASE | 78908045 | REPLACED CLAIM | 78935180 | REPLACED CLAIM |
| 78833634 | NO PURCHASE | 78880911 | NO PURCHASE | 78908046 | REPLACED CLAIM | 78935181 | REPLACED CLAIM |
| 78833635 | NO PURCHASE | 78880912 | NO PURCHASE | 78908047 | REPLACED CLAIM | 78935182 | REPLACED CLAIM |
| 78833636 | NO PURCHASE | 78880913 | NO PURCHASE | 78908048 | REPLACED CLAIM | 78935183 | REPLACED CLAIM |
| 78833637 | NO PURCHASE | 78880914 | NO PURCHASE | 78908049 | REPLACED CLAIM | 78935184 | REPLACED CLAIM |
| 78833639 | NO PURCHASE | 78880915 | NO PURCHASE | 78908050 | REPLACED CLAIM | 78935185 | REPLACED CLAIM |
| 78833640 | NO PURCHASE | 78880916 | NO PURCHASE | 78908051 | REPLACED CLAIM | 78935186 | REPLACED CLAIM |
| 78833642 | NO PURCHASE | 78880917 | NO PURCHASE | 78908052 | REPLACED CLAIM | 78935187 | REPLACED CLAIM |
| 78833643 | NO PURCHASE | 78880918 | NO PURCHASE | 78908053 | REPLACED CLAIM | 78935188 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78833644 | NO PURCHASE | 78880919 | NO PURCHASE | 78908054 | REPLACED CLAIM | 78935189 | REPLACED CLAIM |
| 78833650 | NO PURCHASE | 78880920 | NO PURCHASE | 78908055 | REPLACED CLAIM | 78935190 | REPLACED CLAIM |
| 78833651 | NO PURCHASE | 78880921 | NO PURCHASE | 78908056 | REPLACED CLAIM | 78935191 | REPLACED CLAIM |
| 78833652 | NO PURCHASE | 78880922 | NO PURCHASE | 78908057 | REPLACED CLAIM | 78935192 | REPLACED CLAIM |
| 78833653 | NO LOSS | 78880923 | NO PURCHASE | 78908058 | REPLACED CLAIM | 78935193 | REPLACED CLAIM |
| 78833655 | NO PURCHASE | 78880924 | NO PURCHASE | 78908059 | REPLACED CLAIM | 78935194 | REPLACED CLAIM |
| 78833656 | NO PURCHASE | 78880925 | NO PURCHASE | 78908060 | REPLACED CLAIM | 78935195 | REPLACED CLAIM |
| 78833658 | NO PURCHASE | 78880926 | NO PURCHASE | 78908061 | REPLACED CLAIM | 78935196 | REPLACED CLAIM |
| 78833659 | NO PURCHASE | 78880927 | NO PURCHASE | 78908062 | REPLACED CLAIM | 78935197 | REPLACED CLAIM |
| 78833661 | NO PURCHASE | 78880928 | NO PURCHASE | 78908063 | REPLACED CLAIM | 78935198 | REPLACED CLAIM |
| 78833662 | NO PURCHASE | 78880929 | NO PURCHASE | 78908064 | REPLACED CLAIM | 78935199 | REPLACED CLAIM |
| 78833663 | NO LOSS | 78880930 | NO PURCHASE | 78908065 | REPLACED CLAIM | 78935200 | REPLACED CLAIM |
| 78833664 | NO PURCHASE | 78880931 | NO PURCHASE | 78908066 | REPLACED CLAIM | 78935201 | REPLACED CLAIM |
| 78833666 | NO PURCHASE | 78880932 | NO PURCHASE | 78908067 | REPLACED CLAIM | 78935202 | REPLACED CLAIM |
| 78833667 | NO PURCHASE | 78880933 | NO PURCHASE | 78908068 | REPLACED CLAIM | 78935203 | REPLACED CLAIM |
| 78833673 | NO PURCHASE | 78880934 | NO PURCHASE | 78908069 | REPLACED CLAIM | 78935204 | REPLACED CLAIM |
| 78833674 | NO PURCHASE | 78880935 | NO PURCHASE | 78908070 | REPLACED CLAIM | 78935205 | REPLACED CLAIM |
| 78833675 | NO PURCHASE | 78880936 | NO PURCHASE | 78908071 | REPLACED CLAIM | 78935206 | REPLACED CLAIM |
| 78833676 | NO PURCHASE | 78880937 | NO PURCHASE | 78908072 | REPLACED CLAIM | 78935207 | REPLACED CLAIM |
| 78833677 | NO PURCHASE | 78880938 | NO PURCHASE | 78908073 | REPLACED CLAIM | 78935208 | REPLACED CLAIM |
| 78833678 | NO PURCHASE | 78880939 | NO PURCHASE | 78908074 | REPLACED CLAIM | 78935209 | REPLACED CLAIM |
| 78833679 | NO PURCHASE | 78880940 | NO PURCHASE | 78908075 | REPLACED CLAIM | 78935210 | REPLACED CLAIM |
| 78833680 | NO PURCHASE | 78880941 | NO PURCHASE | 78908076 | REPLACED CLAIM | 78935211 | REPLACED CLAIM |
| 78833681 | NO PURCHASE | 78880942 | NO PURCHASE | 78908077 | REPLACED CLAIM | 78935212 | REPLACED CLAIM |
| 78833682 | NO PURCHASE | 78880943 | NO PURCHASE | 78908078 | REPLACED CLAIM | 78935213 | REPLACED CLAIM |
| 78833683 | NO PURCHASE | 78880944 | NO PURCHASE | 78908079 | REPLACED CLAIM | 78935214 | REPLACED CLAIM |
| 78833684 | NO PURCHASE | 78880945 | NO PURCHASE | 78908080 | REPLACED CLAIM | 78935215 | REPLACED CLAIM |
| 78833685 | NO PURCHASE | 78880946 | NO PURCHASE | 78908081 | REPLACED CLAIM | 78935216 | REPLACED CLAIM |
| 78833686 | NO PURCHASE | 78880947 | NO PURCHASE | 78908082 | REPLACED CLAIM | 78935217 | REPLACED CLAIM |
| 78833687 | NO PURCHASE | 78880948 | NO PURCHASE | 78908083 | REPLACED CLAIM | 78935218 | REPLACED CLAIM |
| 78833688 | NO PURCHASE | 78880949 | NO PURCHASE | 78908084 | REPLACED CLAIM | 78935219 | REPLACED CLAIM |
| 78833689 | NO PURCHASE | 78880950 | NO PURCHASE | 78908085 | REPLACED CLAIM | 78935220 | REPLACED CLAIM |
| 78833690 | NO PURCHASE | 78880951 | NO PURCHASE | 78908086 | REPLACED CLAIM | 78935221 | REPLACED CLAIM |
| 78833691 | NO PURCHASE | 78880952 | NO PURCHASE | 78908087 | REPLACED CLAIM | 78935222 | REPLACED CLAIM |
| 78833692 | NO PURCHASE | 78880953 | NO PURCHASE | 78908088 | REPLACED CLAIM | 78935223 | REPLACED CLAIM |
| 78833693 | NO PURCHASE | 78880954 | NO PURCHASE | 78908089 | REPLACED CLAIM | 78935224 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78833694 | NO PURCHASE | 78880955 | NO PURCHASE | 78908090 | REPLACED CLAIM | 78935225 | REPLACED CLAIM |
| 78833695 | NO PURCHASE | 78880956 | NO PURCHASE | 78908091 | REPLACED CLAIM | 78935226 | REPLACED CLAIM |
| 78833696 | NO PURCHASE | 78880957 | NO PURCHASE | 78908092 | REPLACED CLAIM | 78935227 | REPLACED CLAIM |
| 78833697 | NO PURCHASE | 78880958 | NO PURCHASE | 78908093 | REPLACED CLAIM | 78935228 | REPLACED CLAIM |
| 78833698 | NO PURCHASE | 78880959 | NO PURCHASE | 78908094 | REPLACED CLAIM | 78935229 | REPLACED CLAIM |
| 78833699 | NO PURCHASE | 78880960 | NO PURCHASE | 78908095 | REPLACED CLAIM | 78935230 | REPLACED CLAIM |
| 78833700 | NO PURCHASE | 78880961 | NO PURCHASE | 78908096 | REPLACED CLAIM | 78935231 | REPLACED CLAIM |
| 78833701 | NO LOSS | 78880962 | NO PURCHASE | 78908097 | REPLACED CLAIM | 78935232 | REPLACED CLAIM |
| 78833702 | NO PURCHASE | 78880963 | NO PURCHASE | 78908098 | REPLACED CLAIM | 78935233 | REPLACED CLAIM |
| 78833704 | NO PURCHASE | 78880964 | NO PURCHASE | 78908099 | REPLACED CLAIM | 78935234 | REPLACED CLAIM |
| 78833705 | NO PURCHASE | 78880965 | NO PURCHASE | 78908100 | REPLACED CLAIM | 78935235 | REPLACED CLAIM |
| 78833708 | NO PURCHASE | 78880966 | NO PURCHASE | 78908101 | REPLACED CLAIM | 78935236 | REPLACED CLAIM |
| 78833709 | NO PURCHASE | 78880967 | NO PURCHASE | 78908102 | REPLACED CLAIM | 78935237 | REPLACED CLAIM |
| 78833710 | NO LOSS | 78880968 | NO PURCHASE | 78908103 | REPLACED CLAIM | 78935238 | REPLACED CLAIM |
| 78833712 | NO PURCHASE | 78880969 | NO PURCHASE | 78908104 | REPLACED CLAIM | 78935239 | REPLACED CLAIM |
| 78833713 | NO PURCHASE | 78880970 | NO PURCHASE | 78908105 | REPLACED CLAIM | 78935240 | REPLACED CLAIM |
| 78833714 | NO PURCHASE | 78880971 | NO PURCHASE | 78908106 | REPLACED CLAIM | 78935241 | REPLACED CLAIM |
| 78833715 | NO PURCHASE | 78880972 | NO PURCHASE | 78908107 | REPLACED CLAIM | 78935242 | REPLACED CLAIM |
| 78833716 | NO PURCHASE | 78880973 | NO PURCHASE | 78908108 | REPLACED CLAIM | 78935243 | REPLACED CLAIM |
| 78833717 | NO PURCHASE | 78880974 | NO PURCHASE | 78908109 | REPLACED CLAIM | 78935244 | REPLACED CLAIM |
| 78833718 | NO PURCHASE | 78880975 | NO PURCHASE | 78908110 | REPLACED CLAIM | 78935245 | REPLACED CLAIM |
| 78833719 | NO PURCHASE | 78880976 | NO PURCHASE | 78908111 | REPLACED CLAIM | 78935246 | REPLACED CLAIM |
| 78833721 | NO PURCHASE | 78880977 | NO PURCHASE | 78908112 | REPLACED CLAIM | 78935247 | REPLACED CLAIM |
| 78833722 | NO PURCHASE | 78880978 | NO PURCHASE | 78908113 | REPLACED CLAIM | 78935248 | REPLACED CLAIM |
| 78833723 | NO PURCHASE | 78880979 | NO PURCHASE | 78908114 | REPLACED CLAIM | 78935249 | REPLACED CLAIM |
| 78833724 | NO PURCHASE | 78880980 | NO PURCHASE | 78908115 | REPLACED CLAIM | 78935250 | REPLACED CLAIM |
| 78833725 | NO PURCHASE | 78880981 | NO PURCHASE | 78908116 | REPLACED CLAIM | 78935251 | REPLACED CLAIM |
| 78833726 | NO PURCHASE | 78880982 | NO PURCHASE | 78908117 | REPLACED CLAIM | 78935252 | REPLACED CLAIM |
| 78833728 | NO PURCHASE | 78880983 | NO PURCHASE | 78908118 | REPLACED CLAIM | 78935253 | REPLACED CLAIM |
| 78833733 | NO PURCHASE | 78880984 | NO PURCHASE | 78908119 | REPLACED CLAIM | 78935254 | REPLACED CLAIM |
| 78833734 | NO PURCHASE | 78880985 | NO PURCHASE | 78908120 | REPLACED CLAIM | 78935255 | REPLACED CLAIM |
| 78833736 | NO PURCHASE | 78880986 | NO PURCHASE | 78908121 | REPLACED CLAIM | 78935256 | REPLACED CLAIM |
| 78833738 | NO LOSS | 78880987 | NO PURCHASE | 78908122 | REPLACED CLAIM | 78935257 | REPLACED CLAIM |
| 78833739 | NO PURCHASE | 78880988 | NO PURCHASE | 78908123 | REPLACED CLAIM | 78935258 | REPLACED CLAIM |
| 78833740 | NO PURCHASE | 78880989 | NO PURCHASE | 78908124 | REPLACED CLAIM | 78935259 | REPLACED CLAIM |
| 78833741 | NO PURCHASE | 78880990 | NO PURCHASE | 78908125 | REPLACED CLAIM | 78935260 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78833743 | NO PURCHASE | 78880991 | NO PURCHASE | 78908126 | REPLACED CLAIM | 78935261 | REPLACED CLAIM |
| 78833747 | NO PURCHASE | 78880992 | NO PURCHASE | 78908127 | REPLACED CLAIM | 78935262 | REPLACED CLAIM |
| 78833748 | NO PURCHASE | 78880993 | NO PURCHASE | 78908128 | REPLACED CLAIM | 78935263 | REPLACED CLAIM |
| 78833749 | NO PURCHASE | 78880994 | NO PURCHASE | 78908129 | REPLACED CLAIM | 78935264 | REPLACED CLAIM |
| 78833750 | NO PURCHASE | 78880995 | NO PURCHASE | 78908130 | REPLACED CLAIM | 78935265 | REPLACED CLAIM |
| 78833752 | NO PURCHASE | 78880996 | NO PURCHASE | 78908131 | REPLACED CLAIM | 78935266 | REPLACED CLAIM |
| 78833754 | NO PURCHASE | 78880997 | NO PURCHASE | 78908132 | REPLACED CLAIM | 78935267 | REPLACED CLAIM |
| 78833755 | NO PURCHASE | 78880998 | NO PURCHASE | 78908133 | REPLACED CLAIM | 78935268 | REPLACED CLAIM |
| 78833756 | NO PURCHASE | 78880999 | NO PURCHASE | 78908134 | REPLACED CLAIM | 78935269 | REPLACED CLAIM |
| 78833757 | NO PURCHASE | 78881000 | NO PURCHASE | 78908135 | REPLACED CLAIM | 78935270 | REPLACED CLAIM |
| 78833758 | NO PURCHASE | 78881001 | NO PURCHASE | 78908136 | REPLACED CLAIM | 78935271 | REPLACED CLAIM |
| 78833760 | NO PURCHASE | 78881002 | NO PURCHASE | 78908137 | REPLACED CLAIM | 78935272 | REPLACED CLAIM |
| 78833761 | NO PURCHASE | 78881003 | NO PURCHASE | 78908138 | REPLACED CLAIM | 78935273 | REPLACED CLAIM |
| 78833762 | NO PURCHASE | 78881004 | NO PURCHASE | 78908139 | REPLACED CLAIM | 78935274 | REPLACED CLAIM |
| 78833763 | NO PURCHASE | 78881005 | NO PURCHASE | 78908140 | REPLACED CLAIM | 78935275 | REPLACED CLAIM |
| 78833764 | NO PURCHASE | 78881006 | NO PURCHASE | 78908141 | REPLACED CLAIM | 78935276 | REPLACED CLAIM |
| 78833776 | NO PURCHASE | 78881007 | NO PURCHASE | 78908142 | REPLACED CLAIM | 78935277 | REPLACED CLAIM |
| 78833777 | NO PURCHASE | 78881008 | NO PURCHASE | 78908143 | REPLACED CLAIM | 78935278 | REPLACED CLAIM |
| 78833778 | NO PURCHASE | 78881009 | NO PURCHASE | 78908144 | REPLACED CLAIM | 78935279 | REPLACED CLAIM |
| 78833780 | NO PURCHASE | 78881010 | NO PURCHASE | 78908145 | REPLACED CLAIM | 78935280 | REPLACED CLAIM |
| 78833782 | NO PURCHASE | 78881011 | NO PURCHASE | 78908146 | REPLACED CLAIM | 78935281 | REPLACED CLAIM |
| 78833784 | NO PURCHASE | 78881012 | NO PURCHASE | 78908147 | REPLACED CLAIM | 78935282 | REPLACED CLAIM |
| 78833786 | NO PURCHASE | 78881013 | NO PURCHASE | 78908148 | REPLACED CLAIM | 78935283 | REPLACED CLAIM |
| 78833787 | NO LOSS | 78881014 | NO PURCHASE | 78908149 | REPLACED CLAIM | 78935284 | REPLACED CLAIM |
| 78833789 | NO LOSS | 78881015 | NO PURCHASE | 78908150 | REPLACED CLAIM | 78935285 | REPLACED CLAIM |
| 78833790 | NO PURCHASE | 78881016 | NO PURCHASE | 78908151 | REPLACED CLAIM | 78935286 | REPLACED CLAIM |
| 78833793 | NO PURCHASE | 78881017 | NO PURCHASE | 78908152 | REPLACED CLAIM | 78935287 | REPLACED CLAIM |
| 78833794 | NO PURCHASE | 78881018 | NO PURCHASE | 78908153 | REPLACED CLAIM | 78935288 | REPLACED CLAIM |
| 78833795 | NO PURCHASE | 78881019 | NO PURCHASE | 78908154 | REPLACED CLAIM | 78935289 | REPLACED CLAIM |
| 78833796 | NO PURCHASE | 78881020 | NO PURCHASE | 78908155 | REPLACED CLAIM | 78935290 | REPLACED CLAIM |
| 78833797 | NO PURCHASE | 78881021 | NO PURCHASE | 78908156 | REPLACED CLAIM | 78935291 | REPLACED CLAIM |
| 78833798 | NO PURCHASE | 78881022 | NO PURCHASE | 78908157 | REPLACED CLAIM | 78935292 | REPLACED CLAIM |
| 78833799 | NO PURCHASE | 78881023 | NO PURCHASE | 78908158 | REPLACED CLAIM | 78935293 | REPLACED CLAIM |
| 78833800 | NO PURCHASE | 78881024 | NO PURCHASE | 78908159 | REPLACED CLAIM | 78935294 | REPLACED CLAIM |
| 78833801 | NO PURCHASE | 78881025 | NO PURCHASE | 78908160 | REPLACED CLAIM | 78935295 | REPLACED CLAIM |
| 78833802 | NO PURCHASE | 78881026 | NO PURCHASE | 78908161 | REPLACED CLAIM | 78935296 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78833803 | NO PURCHASE | 78881027 | NO PURCHASE | 78908162 | REPLACED CLAIM | 78935297 | REPLACED CLAIM |
| 78833804 | NO PURCHASE | 78881028 | NO PURCHASE | 78908163 | REPLACED CLAIM | 78935298 | REPLACED CLAIM |
| 78833806 | NO PURCHASE | 78881029 | NO PURCHASE | 78908164 | REPLACED CLAIM | 78935299 | REPLACED CLAIM |
| 78833807 | NO PURCHASE | 78881030 | NO PURCHASE | 78908165 | REPLACED CLAIM | 78935300 | REPLACED CLAIM |
| 78833808 | NO PURCHASE | 78881031 | NO PURCHASE | 78908166 | REPLACED CLAIM | 78935301 | REPLACED CLAIM |
| 78833809 | NO PURCHASE | 78881032 | NO PURCHASE | 78908167 | REPLACED CLAIM | 78935302 | REPLACED CLAIM |
| 78833810 | NO PURCHASE | 78881033 | NO PURCHASE | 78908168 | REPLACED CLAIM | 78935303 | REPLACED CLAIM |
| 78833811 | NO PURCHASE | 78881034 | NO PURCHASE | 78908169 | REPLACED CLAIM | 78935304 | REPLACED CLAIM |
| 78833812 | NO PURCHASE | 78881035 | NO PURCHASE | 78908170 | REPLACED CLAIM | 78935305 | REPLACED CLAIM |
| 78833813 | NO PURCHASE | 78881036 | NO PURCHASE | 78908171 | REPLACED CLAIM | 78935306 | REPLACED CLAIM |
| 78833814 | NO PURCHASE | 78881037 | NO PURCHASE | 78908172 | REPLACED CLAIM | 78935307 | REPLACED CLAIM |
| 78833815 | NO PURCHASE | 78881038 | NO PURCHASE | 78908173 | REPLACED CLAIM | 78935308 | REPLACED CLAIM |
| 78833816 | NO PURCHASE | 78881039 | NO PURCHASE | 78908174 | REPLACED CLAIM | 78935309 | REPLACED CLAIM |
| 78833817 | NO PURCHASE | 78881040 | NO PURCHASE | 78908175 | REPLACED CLAIM | 78935310 | REPLACED CLAIM |
| 78833818 | NO PURCHASE | 78881041 | NO PURCHASE | 78908176 | REPLACED CLAIM | 78935311 | REPLACED CLAIM |
| 78833819 | NO PURCHASE | 78881042 | NO PURCHASE | 78908177 | REPLACED CLAIM | 78935312 | REPLACED CLAIM |
| 78833820 | NO PURCHASE | 78881043 | NO PURCHASE | 78908178 | REPLACED CLAIM | 78935313 | REPLACED CLAIM |
| 78833821 | NO PURCHASE | 78881044 | NO PURCHASE | 78908179 | REPLACED CLAIM | 78935314 | REPLACED CLAIM |
| 78833822 | NO PURCHASE | 78881045 | NO PURCHASE | 78908180 | REPLACED CLAIM | 78935315 | REPLACED CLAIM |
| 78833823 | NO PURCHASE | 78881046 | NO PURCHASE | 78908181 | REPLACED CLAIM | 78935316 | REPLACED CLAIM |
| 78833824 | NO PURCHASE | 78881047 | NO PURCHASE | 78908182 | REPLACED CLAIM | 78935317 | REPLACED CLAIM |
| 78833825 | NO PURCHASE | 78881048 | NO PURCHASE | 78908183 | REPLACED CLAIM | 78935318 | REPLACED CLAIM |
| 78833826 | NO PURCHASE | 78881049 | NO PURCHASE | 78908184 | REPLACED CLAIM | 78935319 | REPLACED CLAIM |
| 78833828 | NO PURCHASE | 78881050 | NO PURCHASE | 78908185 | REPLACED CLAIM | 78935320 | REPLACED CLAIM |
| 78833829 | NO PURCHASE | 78881051 | NO PURCHASE | 78908186 | REPLACED CLAIM | 78935321 | REPLACED CLAIM |
| 78833831 | NO PURCHASE | 78881052 | NO PURCHASE | 78908187 | REPLACED CLAIM | 78935322 | REPLACED CLAIM |
| 78833833 | NO PURCHASE | 78881053 | NO PURCHASE | 78908188 | REPLACED CLAIM | 78935323 | REPLACED CLAIM |
| 78833834 | NO PURCHASE | 78881054 | NO PURCHASE | 78908189 | REPLACED CLAIM | 78935324 | REPLACED CLAIM |
| 78833835 | NO PURCHASE | 78881055 | NO PURCHASE | 78908190 | REPLACED CLAIM | 78935325 | REPLACED CLAIM |
| 78833836 | NO PURCHASE | 78881056 | NO PURCHASE | 78908191 | REPLACED CLAIM | 78935326 | REPLACED CLAIM |
| 78833837 | NO PURCHASE | 78881057 | NO PURCHASE | 78908192 | REPLACED CLAIM | 78935327 | REPLACED CLAIM |
| 78833838 | NO PURCHASE | 78881058 | NO PURCHASE | 78908193 | REPLACED CLAIM | 78935328 | REPLACED CLAIM |
| 78833839 | NO PURCHASE | 78881059 | NO PURCHASE | 78908194 | REPLACED CLAIM | 78935329 | REPLACED CLAIM |
| 78833840 | NO PURCHASE | 78881060 | NO PURCHASE | 78908195 | REPLACED CLAIM | 78935330 | REPLACED CLAIM |
| 78833841 | NO PURCHASE | 78881061 | NO PURCHASE | 78908196 | REPLACED CLAIM | 78935331 | REPLACED CLAIM |
| 78833842 | NO PURCHASE | 78881062 | NO PURCHASE | 78908197 | REPLACED CLAIM | 78935332 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78833843 | NO PURCHASE | 78881063 | NO PURCHASE | 78908198 | REPLACED CLAIM | 78935333 | REPLACED CLAIM |
| 78833844 | NO PURCHASE | 78881064 | NO PURCHASE | 78908199 | REPLACED CLAIM | 78935334 | REPLACED CLAIM |
| 78833845 | NO PURCHASE | 78881065 | NO PURCHASE | 78908200 | REPLACED CLAIM | 78935335 | REPLACED CLAIM |
| 78833846 | NO PURCHASE | 78881066 | NO PURCHASE | 78908201 | REPLACED CLAIM | 78935336 | REPLACED CLAIM |
| 78833847 | NO PURCHASE | 78881067 | NO PURCHASE | 78908202 | REPLACED CLAIM | 78935337 | REPLACED CLAIM |
| 78833848 | NO PURCHASE | 78881068 | NO PURCHASE | 78908203 | REPLACED CLAIM | 78935338 | REPLACED CLAIM |
| 78833849 | NO PURCHASE | 78881069 | NO PURCHASE | 78908204 | REPLACED CLAIM | 78935339 | REPLACED CLAIM |
| 78833853 | NO LOSS | 78881070 | NO PURCHASE | 78908205 | REPLACED CLAIM | 78935340 | REPLACED CLAIM |
| 78833854 | NO PURCHASE | 78881071 | NO PURCHASE | 78908206 | REPLACED CLAIM | 78935341 | REPLACED CLAIM |
| 78833855 | NO PURCHASE | 78881072 | NO PURCHASE | 78908207 | REPLACED CLAIM | 78935342 | REPLACED CLAIM |
| 78833857 | NO PURCHASE | 78881073 | NO PURCHASE | 78908208 | REPLACED CLAIM | 78935343 | REPLACED CLAIM |
| 78833858 | NO PURCHASE | 78881074 | NO PURCHASE | 78908209 | REPLACED CLAIM | 78935344 | REPLACED CLAIM |
| 78833860 | NO PURCHASE | 78881075 | NO PURCHASE | 78908210 | REPLACED CLAIM | 78935345 | REPLACED CLAIM |
| 78833861 | NO PURCHASE | 78881076 | NO PURCHASE | 78908211 | REPLACED CLAIM | 78935346 | REPLACED CLAIM |
| 78833864 | NO PURCHASE | 78881077 | NO PURCHASE | 78908212 | REPLACED CLAIM | 78935347 | REPLACED CLAIM |
| 78833866 | NO PURCHASE | 78881078 | NO PURCHASE | 78908213 | REPLACED CLAIM | 78935348 | REPLACED CLAIM |
| 78833867 | NO LOSS | 78881079 | NO PURCHASE | 78908214 | REPLACED CLAIM | 78935349 | REPLACED CLAIM |
| 78833868 | NO PURCHASE | 78881080 | NO PURCHASE | 78908215 | REPLACED CLAIM | 78935350 | REPLACED CLAIM |
| 78833869 | NO PURCHASE | 78881081 | NO PURCHASE | 78908216 | REPLACED CLAIM | 78935351 | REPLACED CLAIM |
| 78833871 | NO PURCHASE | 78881082 | NO PURCHASE | 78908217 | REPLACED CLAIM | 78935352 | REPLACED CLAIM |
| 78833874 | NO PURCHASE | 78881083 | NO PURCHASE | 78908218 | REPLACED CLAIM | 78935353 | REPLACED CLAIM |
| 78833875 | NO PURCHASE | 78881084 | NO PURCHASE | 78908219 | REPLACED CLAIM | 78935354 | REPLACED CLAIM |
| 78833876 | NO PURCHASE | 78881085 | NO PURCHASE | 78908220 | REPLACED CLAIM | 78935355 | REPLACED CLAIM |
| 78833877 | NO PURCHASE | 78881086 | NO PURCHASE | 78908221 | REPLACED CLAIM | 78935356 | REPLACED CLAIM |
| 78833878 | NO PURCHASE | 78881087 | NO PURCHASE | 78908222 | REPLACED CLAIM | 78935357 | REPLACED CLAIM |
| 78833879 | NO PURCHASE | 78881088 | NO PURCHASE | 78908223 | REPLACED CLAIM | 78935358 | REPLACED CLAIM |
| 78833880 | DUPLICATE CLAIM | 78881089 | NO PURCHASE | 78908224 | REPLACED CLAIM | 78935359 | REPLACED CLAIM |
| 78833881 | NO PURCHASE | 78881090 | NO PURCHASE | 78908225 | REPLACED CLAIM | 78935360 | REPLACED CLAIM |
| 78833883 | NO PURCHASE | 78881091 | NO PURCHASE | 78908226 | REPLACED CLAIM | 78935361 | REPLACED CLAIM |
| 78833884 | NO PURCHASE | 78881092 | NO PURCHASE | 78908227 | REPLACED CLAIM | 78935362 | REPLACED CLAIM |
| 78833886 | NO PURCHASE | 78881093 | NO PURCHASE | 78908228 | REPLACED CLAIM | 78935363 | REPLACED CLAIM |
| 78833889 | DUPLICATE CLAIM | 78881094 | NO PURCHASE | 78908229 | REPLACED CLAIM | 78935364 | REPLACED CLAIM |
| 78833890 | NO PURCHASE | 78881095 | NO PURCHASE | 78908230 | REPLACED CLAIM | 78935365 | REPLACED CLAIM |
| 78833891 | NO PURCHASE | 78881096 | NO PURCHASE | 78908231 | REPLACED CLAIM | 78935366 | REPLACED CLAIM |
| 78833892 | NO LOSS | 78881097 | NO PURCHASE | 78908232 | REPLACED CLAIM | 78935367 | REPLACED CLAIM |
| 78833893 | NO PURCHASE | 78881098 | NO PURCHASE | 78908233 | REPLACED CLAIM | 78935368 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78833895 | NO PURCHASE | 78881099 | NO PURCHASE | 78908234 | REPLACED CLAIM | 78935369 | REPLACED CLAIM |
| 78833896 | DUPLICATE CLAIM | 78881100 | NO PURCHASE | 78908235 | REPLACED CLAIM | 78935370 | REPLACED CLAIM |
| 78833897 | NO PURCHASE | 78881101 | NO PURCHASE | 78908236 | REPLACED CLAIM | 78935371 | REPLACED CLAIM |
| 78833898 | NO PURCHASE | 78881102 | NO PURCHASE | 78908237 | REPLACED CLAIM | 78935372 | REPLACED CLAIM |
| 78833899 | NO LOSS | 78881103 | NO PURCHASE | 78908238 | REPLACED CLAIM | 78935373 | REPLACED CLAIM |
| 78833903 | NO PURCHASE | 78881104 | NO PURCHASE | 78908239 | REPLACED CLAIM | 78935374 | REPLACED CLAIM |
| 78833904 | NO PURCHASE | 78881105 | NO PURCHASE | 78908240 | REPLACED CLAIM | 78935375 | REPLACED CLAIM |
| 78833905 | NO PURCHASE | 78881106 | NO PURCHASE | 78908241 | REPLACED CLAIM | 78935376 | REPLACED CLAIM |
| 78833908 | NO LOSS | 78881107 | NO PURCHASE | 78908242 | REPLACED CLAIM | 78935377 | REPLACED CLAIM |
| 78833909 | NO LOSS | 78881108 | NO PURCHASE | 78908243 | REPLACED CLAIM | 78935378 | REPLACED CLAIM |
| 78833910 | NO PURCHASE | 78881109 | NO PURCHASE | 78908244 | REPLACED CLAIM | 78935379 | REPLACED CLAIM |
| 78833911 | NO PURCHASE | 78881110 | NO PURCHASE | 78908245 | REPLACED CLAIM | 78935380 | REPLACED CLAIM |
| 78833916 | NO PURCHASE | 78881111 | NO PURCHASE | 78908246 | REPLACED CLAIM | 78935381 | REPLACED CLAIM |
| 78833917 | NO PURCHASE | 78881112 | NO PURCHASE | 78908247 | REPLACED CLAIM | 78935382 | REPLACED CLAIM |
| 78833918 | NO PURCHASE | 78881113 | NO PURCHASE | 78908248 | REPLACED CLAIM | 78935383 | REPLACED CLAIM |
| 78833919 | NO PURCHASE | 78881114 | NO PURCHASE | 78908249 | REPLACED CLAIM | 78935384 | REPLACED CLAIM |
| 78833920 | NO PURCHASE | 78881115 | NO PURCHASE | 78908250 | REPLACED CLAIM | 78935385 | REPLACED CLAIM |
| 78833921 | NO PURCHASE | 78881116 | NO PURCHASE | 78908251 | REPLACED CLAIM | 78935386 | REPLACED CLAIM |
| 78833922 | NO PURCHASE | 78881117 | NO PURCHASE | 78908252 | REPLACED CLAIM | 78935387 | REPLACED CLAIM |
| 78833923 | NO PURCHASE | 78881118 | NO PURCHASE | 78908253 | REPLACED CLAIM | 78935388 | REPLACED CLAIM |
| 78833924 | NO PURCHASE | 78881119 | NO PURCHASE | 78908254 | REPLACED CLAIM | 78935389 | REPLACED CLAIM |
| 78833926 | NO PURCHASE | 78881120 | NO PURCHASE | 78908255 | REPLACED CLAIM | 78935390 | REPLACED CLAIM |
| 78833928 | NO PURCHASE | 78881121 | NO PURCHASE | 78908256 | REPLACED CLAIM | 78935391 | REPLACED CLAIM |
| 78833929 | NO PURCHASE | 78881122 | NO PURCHASE | 78908257 | REPLACED CLAIM | 78935392 | REPLACED CLAIM |
| 78833930 | NO PURCHASE | 78881123 | NO PURCHASE | 78908258 | REPLACED CLAIM | 78935393 | REPLACED CLAIM |
| 78833931 | NO PURCHASE | 78881124 | NO PURCHASE | 78908259 | REPLACED CLAIM | 78935394 | REPLACED CLAIM |
| 78833932 | NO PURCHASE | 78881125 | NO PURCHASE | 78908260 | REPLACED CLAIM | 78935395 | REPLACED CLAIM |
| 78833933 | NO PURCHASE | 78881126 | NO PURCHASE | 78908261 | REPLACED CLAIM | 78935396 | REPLACED CLAIM |
| 78833934 | NO PURCHASE | 78881127 | NO PURCHASE | 78908262 | REPLACED CLAIM | 78935397 | REPLACED CLAIM |
| 78833935 | NO PURCHASE | 78881128 | NO PURCHASE | 78908263 | REPLACED CLAIM | 78935398 | REPLACED CLAIM |
| 78833936 | NO PURCHASE | 78881129 | NO PURCHASE | 78908264 | REPLACED CLAIM | 78935399 | REPLACED CLAIM |
| 78833937 | NO PURCHASE | 78881130 | NO PURCHASE | 78908265 | REPLACED CLAIM | 78935400 | REPLACED CLAIM |
| 78833938 | NO PURCHASE | 78881131 | NO PURCHASE | 78908266 | REPLACED CLAIM | 78935401 | REPLACED CLAIM |
| 78833939 | NO PURCHASE | 78881132 | NO PURCHASE | 78908267 | REPLACED CLAIM | 78935402 | REPLACED CLAIM |
| 78833940 | NO PURCHASE | 78881133 | NO PURCHASE | 78908268 | REPLACED CLAIM | 78935403 | REPLACED CLAIM |
| 78833941 | NO PURCHASE | 78881134 | NO PURCHASE | 78908269 | REPLACED CLAIM | 78935404 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78833943 | NO PURCHASE | 78881135 | NO PURCHASE | 78908270 | REPLACED CLAIM | 78935405 | REPLACED CLAIM |
| 78833944 | NO PURCHASE | 78881136 | NO PURCHASE | 78908271 | REPLACED CLAIM | 78935406 | REPLACED CLAIM |
| 78833945 | NO PURCHASE | 78881137 | NO PURCHASE | 78908272 | REPLACED CLAIM | 78935407 | REPLACED CLAIM |
| 78833946 | NO PURCHASE | 78881138 | NO PURCHASE | 78908273 | REPLACED CLAIM | 78935408 | REPLACED CLAIM |
| 78833947 | NO PURCHASE | 78881139 | NO PURCHASE | 78908274 | REPLACED CLAIM | 78935409 | REPLACED CLAIM |
| 78833948 | NO PURCHASE | 78881140 | NO PURCHASE | 78908275 | REPLACED CLAIM | 78935410 | REPLACED CLAIM |
| 78833955 | NO PURCHASE | 78881141 | NO PURCHASE | 78908276 | REPLACED CLAIM | 78935411 | REPLACED CLAIM |
| 78833956 | NO PURCHASE | 78881142 | NO PURCHASE | 78908277 | REPLACED CLAIM | 78935412 | REPLACED CLAIM |
| 78833957 | NO PURCHASE | 78881143 | NO PURCHASE | 78908278 | REPLACED CLAIM | 78935413 | REPLACED CLAIM |
| 78833958 | NO PURCHASE | 78881144 | NO PURCHASE | 78908279 | REPLACED CLAIM | 78935414 | REPLACED CLAIM |
| 78833959 | NO PURCHASE | 78881145 | NO PURCHASE | 78908280 | REPLACED CLAIM | 78935415 | REPLACED CLAIM |
| 78833960 | NO PURCHASE | 78881146 | NO PURCHASE | 78908281 | REPLACED CLAIM | 78935416 | REPLACED CLAIM |
| 78833961 | NO PURCHASE | 78881147 | NO PURCHASE | 78908282 | REPLACED CLAIM | 78935417 | REPLACED CLAIM |
| 78833962 | NO PURCHASE | 78881148 | NO PURCHASE | 78908283 | REPLACED CLAIM | 78935418 | REPLACED CLAIM |
| 78833963 | NO PURCHASE | 78881149 | NO PURCHASE | 78908284 | REPLACED CLAIM | 78935419 | REPLACED CLAIM |
| 78833964 | NO PURCHASE | 78881150 | NO PURCHASE | 78908285 | REPLACED CLAIM | 78935420 | REPLACED CLAIM |
| 78833965 | NO PURCHASE | 78881151 | NO PURCHASE | 78908286 | REPLACED CLAIM | 78935421 | REPLACED CLAIM |
| 78833966 | NO PURCHASE | 78881152 | NO PURCHASE | 78908287 | REPLACED CLAIM | 78935422 | REPLACED CLAIM |
| 78833967 | NO PURCHASE | 78881153 | NO PURCHASE | 78908288 | REPLACED CLAIM | 78935423 | REPLACED CLAIM |
| 78833968 | NO PURCHASE | 78881154 | NO PURCHASE | 78908289 | REPLACED CLAIM | 78935424 | REPLACED CLAIM |
| 78833969 | NO PURCHASE | 78881155 | NO PURCHASE | 78908290 | REPLACED CLAIM | 78935425 | REPLACED CLAIM |
| 78833971 | NO PURCHASE | 78881156 | NO PURCHASE | 78908291 | REPLACED CLAIM | 78935426 | REPLACED CLAIM |
| 78833974 | NO PURCHASE | 78881157 | NO PURCHASE | 78908292 | REPLACED CLAIM | 78935427 | REPLACED CLAIM |
| 78833975 | NO PURCHASE | 78881158 | NO PURCHASE | 78908293 | REPLACED CLAIM | 78935428 | REPLACED CLAIM |
| 78833976 | NO PURCHASE | 78881159 | NO PURCHASE | 78908294 | REPLACED CLAIM | 78935429 | REPLACED CLAIM |
| 78833977 | NO PURCHASE | 78881160 | NO PURCHASE | 78908295 | REPLACED CLAIM | 78935430 | REPLACED CLAIM |
| 78833978 | NO PURCHASE | 78881161 | NO PURCHASE | 78908296 | REPLACED CLAIM | 78935431 | REPLACED CLAIM |
| 78833979 | NO PURCHASE | 78881162 | NO PURCHASE | 78908297 | REPLACED CLAIM | 78935432 | REPLACED CLAIM |
| 78833982 | NO PURCHASE | 78881163 | NO PURCHASE | 78908298 | REPLACED CLAIM | 78935433 | REPLACED CLAIM |
| 78833983 | NO PURCHASE | 78881164 | NO PURCHASE | 78908299 | REPLACED CLAIM | 78935434 | REPLACED CLAIM |
| 78833985 | NO PURCHASE | 78881165 | NO PURCHASE | 78908300 | REPLACED CLAIM | 78935435 | REPLACED CLAIM |
| 78833986 | NO PURCHASE | 78881166 | NO PURCHASE | 78908301 | REPLACED CLAIM | 78935436 | REPLACED CLAIM |
| 78833987 | NO PURCHASE | 78881167 | NO PURCHASE | 78908302 | REPLACED CLAIM | 78935437 | REPLACED CLAIM |
| 78833990 | NO PURCHASE | 78881168 | NO PURCHASE | 78908303 | REPLACED CLAIM | 78935438 | REPLACED CLAIM |
| 78833991 | NO PURCHASE | 78881169 | NO PURCHASE | 78908304 | REPLACED CLAIM | 78935439 | REPLACED CLAIM |
| 78833992 | NO PURCHASE | 78881170 | NO PURCHASE | 78908305 | REPLACED CLAIM | 78935440 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78833994 | NO PURCHASE | 78881171 | NO PURCHASE | 78908306 | REPLACED CLAIM | 78935441 | REPLACED CLAIM |
| 78833995 | NO PURCHASE | 78881172 | NO PURCHASE | 78908307 | REPLACED CLAIM | 78935442 | REPLACED CLAIM |
| 78833996 | NO PURCHASE | 78881173 | NO PURCHASE | 78908308 | REPLACED CLAIM | 78935443 | REPLACED CLAIM |
| 78833997 | NO PURCHASE | 78881174 | NO PURCHASE | 78908309 | REPLACED CLAIM | 78935444 | REPLACED CLAIM |
| 78833998 | NO PURCHASE | 78881175 | NO PURCHASE | 78908310 | REPLACED CLAIM | 78935445 | REPLACED CLAIM |
| 78833999 | NO PURCHASE | 78881176 | NO PURCHASE | 78908311 | REPLACED CLAIM | 78935446 | REPLACED CLAIM |
| 78834000 | NO PURCHASE | 78881177 | NO PURCHASE | 78908312 | REPLACED CLAIM | 78935447 | REPLACED CLAIM |
| 78834002 | NO PURCHASE | 78881178 | NO PURCHASE | 78908313 | REPLACED CLAIM | 78935448 | REPLACED CLAIM |
| 78834004 | NO PURCHASE | 78881179 | NO PURCHASE | 78908314 | REPLACED CLAIM | 78935449 | REPLACED CLAIM |
| 78834005 | NO PURCHASE | 78881180 | NO PURCHASE | 78908315 | REPLACED CLAIM | 78935450 | REPLACED CLAIM |
| 78834006 | NO PURCHASE | 78881181 | NO PURCHASE | 78908316 | REPLACED CLAIM | 78935451 | REPLACED CLAIM |
| 78834007 | NO PURCHASE | 78881182 | NO PURCHASE | 78908317 | REPLACED CLAIM | 78935452 | REPLACED CLAIM |
| 78834008 | NO LOSS | 78881183 | NO PURCHASE | 78908318 | REPLACED CLAIM | 78935453 | REPLACED CLAIM |
| 78834009 | NO PURCHASE | 78881184 | NO PURCHASE | 78908319 | REPLACED CLAIM | 78935454 | REPLACED CLAIM |
| 78834010 | NO LOSS | 78881185 | NO PURCHASE | 78908320 | REPLACED CLAIM | 78935455 | REPLACED CLAIM |
| 78834014 | NO PURCHASE | 78881186 | NO PURCHASE | 78908321 | REPLACED CLAIM | 78935456 | REPLACED CLAIM |
| 78834015 | NO LOSS | 78881187 | NO PURCHASE | 78908322 | REPLACED CLAIM | 78935457 | REPLACED CLAIM |
| 78834017 | NO PURCHASE | 78881188 | NO PURCHASE | 78908323 | REPLACED CLAIM | 78935458 | REPLACED CLAIM |
| 78834019 | NO PURCHASE | 78881189 | NO PURCHASE | 78908324 | REPLACED CLAIM | 78935459 | REPLACED CLAIM |
| 78834020 | NO PURCHASE | 78881190 | NO PURCHASE | 78908325 | REPLACED CLAIM | 78935460 | REPLACED CLAIM |
| 78834021 | NO PURCHASE | 78881191 | NO PURCHASE | 78908326 | REPLACED CLAIM | 78935461 | REPLACED CLAIM |
| 78834024 | NO PURCHASE | 78881192 | NO PURCHASE | 78908327 | REPLACED CLAIM | 78935462 | REPLACED CLAIM |
| 78834025 | NO PURCHASE | 78881193 | NO PURCHASE | 78908328 | REPLACED CLAIM | 78935463 | REPLACED CLAIM |
| 78834027 | NO PURCHASE | 78881194 | NO PURCHASE | 78908329 | REPLACED CLAIM | 78935464 | REPLACED CLAIM |
| 78834030 | NO PURCHASE | 78881195 | NO PURCHASE | 78908330 | REPLACED CLAIM | 78935465 | REPLACED CLAIM |
| 78834033 | NO PURCHASE | 78881196 | NO PURCHASE | 78908331 | REPLACED CLAIM | 78935466 | REPLACED CLAIM |
| 78834035 | NO LOSS | 78881197 | NO PURCHASE | 78908332 | REPLACED CLAIM | 78935467 | REPLACED CLAIM |
| 78834037 | NO PURCHASE | 78881198 | NO PURCHASE | 78908333 | REPLACED CLAIM | 78935468 | REPLACED CLAIM |
| 78834038 | NO PURCHASE | 78881199 | NO PURCHASE | 78908334 | REPLACED CLAIM | 78935469 | REPLACED CLAIM |
| 78834039 | NO PURCHASE | 78881200 | NO PURCHASE | 78908335 | REPLACED CLAIM | 78935470 | REPLACED CLAIM |
| 78834040 | NO PURCHASE | 78881201 | NO PURCHASE | 78908336 | REPLACED CLAIM | 78935471 | REPLACED CLAIM |
| 78834041 | NO PURCHASE | 78881202 | NO PURCHASE | 78908337 | REPLACED CLAIM | 78935472 | REPLACED CLAIM |
| 78834042 | NO PURCHASE | 78881203 | NO PURCHASE | 78908338 | REPLACED CLAIM | 78935473 | REPLACED CLAIM |
| 78834043 | NO PURCHASE | 78881204 | NO PURCHASE | 78908339 | REPLACED CLAIM | 78935474 | REPLACED CLAIM |
| 78834044 | NO PURCHASE | 78881205 | NO PURCHASE | 78908340 | REPLACED CLAIM | 78935475 | REPLACED CLAIM |
| 78834045 | NO PURCHASE | 78881206 | NO PURCHASE | 78908341 | REPLACED CLAIM | 78935476 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834046 | NO PURCHASE | 78881207 | NO PURCHASE | 78908342 | REPLACED CLAIM | 78935477 | REPLACED CLAIM |
| 78834048 | NO PURCHASE | 78881208 | NO PURCHASE | 78908343 | REPLACED CLAIM | 78935478 | REPLACED CLAIM |
| 78834049 | NO PURCHASE | 78881209 | NO PURCHASE | 78908344 | REPLACED CLAIM | 78935479 | REPLACED CLAIM |
| 78834050 | NO PURCHASE | 78881210 | NO PURCHASE | 78908345 | REPLACED CLAIM | 78935480 | REPLACED CLAIM |
| 78834051 | NO PURCHASE | 78881211 | NO PURCHASE | 78908346 | REPLACED CLAIM | 78935481 | REPLACED CLAIM |
| 78834053 | NO PURCHASE | 78881212 | NO PURCHASE | 78908347 | REPLACED CLAIM | 78935482 | REPLACED CLAIM |
| 78834054 | NO PURCHASE | 78881213 | NO PURCHASE | 78908348 | REPLACED CLAIM | 78935483 | REPLACED CLAIM |
| 78834055 | NO PURCHASE | 78881214 | NO PURCHASE | 78908349 | REPLACED CLAIM | 78935484 | REPLACED CLAIM |
| 78834056 | NO PURCHASE | 78881215 | NO PURCHASE | 78908350 | REPLACED CLAIM | 78935485 | REPLACED CLAIM |
| 78834057 | NO PURCHASE | 78881216 | NO PURCHASE | 78908351 | REPLACED CLAIM | 78935486 | REPLACED CLAIM |
| 78834058 | NO PURCHASE | 78881217 | NO PURCHASE | 78908352 | REPLACED CLAIM | 78935487 | REPLACED CLAIM |
| 78834059 | NO PURCHASE | 78881218 | NO PURCHASE | 78908353 | REPLACED CLAIM | 78935488 | REPLACED CLAIM |
| 78834060 | NO PURCHASE | 78881219 | NO PURCHASE | 78908354 | REPLACED CLAIM | 78935489 | REPLACED CLAIM |
| 78834061 | NO PURCHASE | 78881220 | NO PURCHASE | 78908355 | REPLACED CLAIM | 78935490 | REPLACED CLAIM |
| 78834062 | NO PURCHASE | 78881221 | NO PURCHASE | 78908356 | REPLACED CLAIM | 78935491 | REPLACED CLAIM |
| 78834063 | NO PURCHASE | 78881222 | NO PURCHASE | 78908357 | REPLACED CLAIM | 78935492 | REPLACED CLAIM |
| 78834064 | NO PURCHASE | 78881223 | NO PURCHASE | 78908358 | REPLACED CLAIM | 78935493 | REPLACED CLAIM |
| 78834065 | NO PURCHASE | 78881224 | NO PURCHASE | 78908359 | REPLACED CLAIM | 78935494 | REPLACED CLAIM |
| 78834066 | NO PURCHASE | 78881225 | NO PURCHASE | 78908360 | REPLACED CLAIM | 78935495 | REPLACED CLAIM |
| 78834067 | NO PURCHASE | 78881226 | NO PURCHASE | 78908361 | REPLACED CLAIM | 78935496 | REPLACED CLAIM |
| 78834068 | NO PURCHASE | 78881227 | NO PURCHASE | 78908362 | REPLACED CLAIM | 78935497 | REPLACED CLAIM |
| 78834069 | NO PURCHASE | 78881228 | NO PURCHASE | 78908363 | REPLACED CLAIM | 78935498 | REPLACED CLAIM |
| 78834070 | NO PURCHASE | 78881229 | NO PURCHASE | 78908364 | REPLACED CLAIM | 78935499 | REPLACED CLAIM |
| 78834074 | NO PURCHASE | 78881230 | NO PURCHASE | 78908365 | REPLACED CLAIM | 78935500 | REPLACED CLAIM |
| 78834075 | NO PURCHASE | 78881231 | NO PURCHASE | 78908366 | REPLACED CLAIM | 78935501 | REPLACED CLAIM |
| 78834078 | NO PURCHASE | 78881232 | NO PURCHASE | 78908367 | REPLACED CLAIM | 78935502 | REPLACED CLAIM |
| 78834079 | NO PURCHASE | 78881233 | NO PURCHASE | 78908368 | REPLACED CLAIM | 78935503 | REPLACED CLAIM |
| 78834080 | NO PURCHASE | 78881234 | NO PURCHASE | 78908369 | REPLACED CLAIM | 78935504 | REPLACED CLAIM |
| 78834081 | NO PURCHASE | 78881235 | NO PURCHASE | 78908370 | REPLACED CLAIM | 78935505 | REPLACED CLAIM |
| 78834082 | NO PURCHASE | 78881236 | NO PURCHASE | 78908371 | REPLACED CLAIM | 78935506 | REPLACED CLAIM |
| 78834083 | NO PURCHASE | 78881237 | NO PURCHASE | 78908372 | REPLACED CLAIM | 78935507 | REPLACED CLAIM |
| 78834085 | NO PURCHASE | 78881238 | NO PURCHASE | 78908373 | REPLACED CLAIM | 78935508 | REPLACED CLAIM |
| 78834086 | NO PURCHASE | 78881239 | NO PURCHASE | 78908374 | REPLACED CLAIM | 78935509 | REPLACED CLAIM |
| 78834087 | NO PURCHASE | 78881240 | NO PURCHASE | 78908375 | REPLACED CLAIM | 78935510 | REPLACED CLAIM |
| 78834088 | NO PURCHASE | 78881241 | NO PURCHASE | 78908376 | REPLACED CLAIM | 78935511 | REPLACED CLAIM |
| 78834089 | NO PURCHASE | 78881242 | NO PURCHASE | 78908377 | REPLACED CLAIM | 78935512 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834090 | NO PURCHASE | 78881243 | NO PURCHASE | 78908378 | REPLACED CLAIM | 78935513 | REPLACED CLAIM |
| 78834091 | NO PURCHASE | 78881244 | NO PURCHASE | 78908379 | REPLACED CLAIM | 78935514 | REPLACED CLAIM |
| 78834092 | NO PURCHASE | 78881245 | NO PURCHASE | 78908380 | REPLACED CLAIM | 78935515 | REPLACED CLAIM |
| 78834095 | NO PURCHASE | 78881246 | NO PURCHASE | 78908381 | REPLACED CLAIM | 78935516 | REPLACED CLAIM |
| 78834097 | NO PURCHASE | 78881247 | NO PURCHASE | 78908382 | REPLACED CLAIM | 78935517 | REPLACED CLAIM |
| 78834098 | NO PURCHASE | 78881248 | NO PURCHASE | 78908383 | REPLACED CLAIM | 78935518 | REPLACED CLAIM |
| 78834099 | NO PURCHASE | 78881249 | NO PURCHASE | 78908384 | REPLACED CLAIM | 78935519 | REPLACED CLAIM |
| 78834100 | NO PURCHASE | 78881250 | NO PURCHASE | 78908385 | REPLACED CLAIM | 78935520 | REPLACED CLAIM |
| 78834101 | NO PURCHASE | 78881251 | NO PURCHASE | 78908386 | REPLACED CLAIM | 78935521 | REPLACED CLAIM |
| 78834102 | NO PURCHASE | 78881252 | NO PURCHASE | 78908387 | REPLACED CLAIM | 78935522 | REPLACED CLAIM |
| 78834103 | NO PURCHASE | 78881253 | NO PURCHASE | 78908388 | REPLACED CLAIM | 78935523 | REPLACED CLAIM |
| 78834104 | NO PURCHASE | 78881254 | NO PURCHASE | 78908389 | REPLACED CLAIM | 78935524 | REPLACED CLAIM |
| 78834105 | NO PURCHASE | 78881255 | NO PURCHASE | 78908390 | REPLACED CLAIM | 78935525 | REPLACED CLAIM |
| 78834106 | NO LOSS | 78881256 | NO PURCHASE | 78908391 | REPLACED CLAIM | 78935526 | REPLACED CLAIM |
| 78834107 | NO PURCHASE | 78881257 | NO PURCHASE | 78908392 | REPLACED CLAIM | 78935527 | REPLACED CLAIM |
| 78834109 | NO PURCHASE | 78881258 | NO PURCHASE | 78908393 | REPLACED CLAIM | 78935528 | REPLACED CLAIM |
| 78834111 | NO PURCHASE | 78881259 | NO PURCHASE | 78908394 | REPLACED CLAIM | 78935529 | REPLACED CLAIM |
| 78834112 | NO PURCHASE | 78881260 | NO PURCHASE | 78908395 | REPLACED CLAIM | 78935530 | REPLACED CLAIM |
| 78834113 | NO PURCHASE | 78881261 | NO PURCHASE | 78908396 | REPLACED CLAIM | 78935531 | REPLACED CLAIM |
| 78834114 | NO PURCHASE | 78881262 | NO PURCHASE | 78908397 | REPLACED CLAIM | 78935532 | REPLACED CLAIM |
| 78834115 | NO PURCHASE | 78881263 | NO PURCHASE | 78908398 | REPLACED CLAIM | 78935533 | REPLACED CLAIM |
| 78834117 | NO PURCHASE | 78881264 | NO PURCHASE | 78908399 | REPLACED CLAIM | 78935534 | REPLACED CLAIM |
| 78834118 | NO PURCHASE | 78881265 | NO PURCHASE | 78908400 | REPLACED CLAIM | 78935535 | REPLACED CLAIM |
| 78834119 | NO PURCHASE | 78881266 | NO PURCHASE | 78908401 | REPLACED CLAIM | 78935536 | REPLACED CLAIM |
| 78834120 | NO PURCHASE | 78881267 | NO PURCHASE | 78908402 | REPLACED CLAIM | 78935537 | REPLACED CLAIM |
| 78834121 | NO PURCHASE | 78881268 | NO PURCHASE | 78908403 | REPLACED CLAIM | 78935538 | REPLACED CLAIM |
| 78834122 | NO PURCHASE | 78881269 | NO PURCHASE | 78908404 | REPLACED CLAIM | 78935539 | REPLACED CLAIM |
| 78834123 | NO PURCHASE | 78881270 | NO PURCHASE | 78908405 | REPLACED CLAIM | 78935540 | REPLACED CLAIM |
| 78834124 | NO PURCHASE | 78881271 | NO PURCHASE | 78908406 | REPLACED CLAIM | 78935541 | REPLACED CLAIM |
| 78834125 | NO PURCHASE | 78881272 | NO PURCHASE | 78908407 | REPLACED CLAIM | 78935542 | REPLACED CLAIM |
| 78834126 | NO PURCHASE | 78881273 | NO PURCHASE | 78908408 | REPLACED CLAIM | 78935543 | REPLACED CLAIM |
| 78834127 | NO PURCHASE | 78881274 | NO PURCHASE | 78908409 | REPLACED CLAIM | 78935544 | REPLACED CLAIM |
| 78834128 | NO PURCHASE | 78881275 | NO PURCHASE | 78908410 | REPLACED CLAIM | 78935545 | REPLACED CLAIM |
| 78834129 | NO PURCHASE | 78881276 | NO PURCHASE | 78908411 | REPLACED CLAIM | 78935546 | REPLACED CLAIM |
| 78834130 | NO PURCHASE | 78881277 | NO PURCHASE | 78908412 | REPLACED CLAIM | 78935547 | REPLACED CLAIM |
| 78834132 | NO LOSS | 78881278 | NO PURCHASE | 78908413 | REPLACED CLAIM | 78935548 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834136 | NO PURCHASE | 78881279 | NO PURCHASE | 78908414 | REPLACED CLAIM | 78935549 | REPLACED CLAIM |
| 78834138 | NO PURCHASE | 78881280 | NO PURCHASE | 78908415 | REPLACED CLAIM | 78935550 | REPLACED CLAIM |
| 78834141 | NO PURCHASE | 78881281 | NO PURCHASE | 78908416 | REPLACED CLAIM | 78935551 | REPLACED CLAIM |
| 78834142 | NO PURCHASE | 78881282 | NO PURCHASE | 78908417 | REPLACED CLAIM | 78935552 | REPLACED CLAIM |
| 78834145 | NO PURCHASE | 78881283 | NO PURCHASE | 78908418 | REPLACED CLAIM | 78935553 | REPLACED CLAIM |
| 78834147 | NO PURCHASE | 78881284 | NO PURCHASE | 78908419 | REPLACED CLAIM | 78935554 | REPLACED CLAIM |
| 78834148 | NO PURCHASE | 78881285 | NO PURCHASE | 78908420 | REPLACED CLAIM | 78935555 | REPLACED CLAIM |
| 78834149 | NO PURCHASE | 78881286 | NO PURCHASE | 78908421 | REPLACED CLAIM | 78935556 | REPLACED CLAIM |
| 78834151 | NO PURCHASE | 78881287 | NO PURCHASE | 78908422 | REPLACED CLAIM | 78935557 | REPLACED CLAIM |
| 78834153 | NO LOSS | 78881288 | NO PURCHASE | 78908423 | REPLACED CLAIM | 78935558 | REPLACED CLAIM |
| 78834154 | NO PURCHASE | 78881289 | NO PURCHASE | 78908424 | REPLACED CLAIM | 78935559 | REPLACED CLAIM |
| 78834155 | NO PURCHASE | 78881290 | NO PURCHASE | 78908425 | REPLACED CLAIM | 78935560 | REPLACED CLAIM |
| 78834158 | NO PURCHASE | 78881291 | NO PURCHASE | 78908426 | REPLACED CLAIM | 78935561 | REPLACED CLAIM |
| 78834159 | NO PURCHASE | 78881292 | NO PURCHASE | 78908427 | REPLACED CLAIM | 78935562 | REPLACED CLAIM |
| 78834160 | NO PURCHASE | 78881293 | NO PURCHASE | 78908428 | REPLACED CLAIM | 78935563 | REPLACED CLAIM |
| 78834161 | NO PURCHASE | 78881294 | NO PURCHASE | 78908429 | REPLACED CLAIM | 78935564 | REPLACED CLAIM |
| 78834162 | NO PURCHASE | 78881295 | NO PURCHASE | 78908430 | REPLACED CLAIM | 78935565 | REPLACED CLAIM |
| 78834163 | NO PURCHASE | 78881296 | NO PURCHASE | 78908431 | REPLACED CLAIM | 78935566 | REPLACED CLAIM |
| 78834164 | NO PURCHASE | 78881297 | NO PURCHASE | 78908432 | REPLACED CLAIM | 78935567 | REPLACED CLAIM |
| 78834165 | NO PURCHASE | 78881298 | NO PURCHASE | 78908433 | REPLACED CLAIM | 78935568 | REPLACED CLAIM |
| 78834166 | NO PURCHASE | 78881299 | NO PURCHASE | 78908434 | REPLACED CLAIM | 78935569 | REPLACED CLAIM |
| 78834167 | NO PURCHASE | 78881300 | NO PURCHASE | 78908435 | REPLACED CLAIM | 78935570 | REPLACED CLAIM |
| 78834168 | NO PURCHASE | 78881301 | NO PURCHASE | 78908436 | REPLACED CLAIM | 78935571 | REPLACED CLAIM |
| 78834169 | NO PURCHASE | 78881302 | NO PURCHASE | 78908437 | REPLACED CLAIM | 78935572 | REPLACED CLAIM |
| 78834170 | NO PURCHASE | 78881303 | NO PURCHASE | 78908438 | REPLACED CLAIM | 78935573 | REPLACED CLAIM |
| 78834171 | NO PURCHASE | 78881304 | NO PURCHASE | 78908439 | REPLACED CLAIM | 78935574 | REPLACED CLAIM |
| 78834172 | NO PURCHASE | 78881305 | NO PURCHASE | 78908440 | REPLACED CLAIM | 78935575 | REPLACED CLAIM |
| 78834173 | NO PURCHASE | 78881306 | NO PURCHASE | 78908441 | REPLACED CLAIM | 78935576 | REPLACED CLAIM |
| 78834174 | NO PURCHASE | 78881307 | NO PURCHASE | 78908442 | REPLACED CLAIM | 78935577 | REPLACED CLAIM |
| 78834175 | NO PURCHASE | 78881308 | NO PURCHASE | 78908443 | REPLACED CLAIM | 78935578 | REPLACED CLAIM |
| 78834176 | NO PURCHASE | 78881309 | NO PURCHASE | 78908444 | REPLACED CLAIM | 78935579 | REPLACED CLAIM |
| 78834177 | NO PURCHASE | 78881310 | NO PURCHASE | 78908445 | REPLACED CLAIM | 78935580 | REPLACED CLAIM |
| 78834178 | NO PURCHASE | 78881311 | NO PURCHASE | 78908446 | REPLACED CLAIM | 78935581 | REPLACED CLAIM |
| 78834179 | NO PURCHASE | 78881312 | NO PURCHASE | 78908447 | REPLACED CLAIM | 78935582 | REPLACED CLAIM |
| 78834180 | NO PURCHASE | 78881313 | NO PURCHASE | 78908448 | REPLACED CLAIM | 78935583 | REPLACED CLAIM |
| 78834181 | NO PURCHASE | 78881314 | NO PURCHASE | 78908449 | REPLACED CLAIM | 78935584 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834182 | NO PURCHASE | 78881315 | NO PURCHASE | 78908450 | REPLACED CLAIM | 78935585 | REPLACED CLAIM |
| 78834183 | NO PURCHASE | 78881316 | NO PURCHASE | 78908451 | REPLACED CLAIM | 78935586 | REPLACED CLAIM |
| 78834184 | NO PURCHASE | 78881317 | NO PURCHASE | 78908452 | REPLACED CLAIM | 78935587 | REPLACED CLAIM |
| 78834185 | NO PURCHASE | 78881318 | NO PURCHASE | 78908453 | REPLACED CLAIM | 78935588 | REPLACED CLAIM |
| 78834186 | NO PURCHASE | 78881319 | NO PURCHASE | 78908454 | REPLACED CLAIM | 78935589 | REPLACED CLAIM |
| 78834187 | NO PURCHASE | 78881320 | NO PURCHASE | 78908455 | REPLACED CLAIM | 78935590 | REPLACED CLAIM |
| 78834188 | NO PURCHASE | 78881321 | NO PURCHASE | 78908456 | REPLACED CLAIM | 78935591 | REPLACED CLAIM |
| 78834190 | NO PURCHASE | 78881322 | NO PURCHASE | 78908457 | REPLACED CLAIM | 78935592 | REPLACED CLAIM |
| 78834191 | NO PURCHASE | 78881323 | NO PURCHASE | 78908458 | REPLACED CLAIM | 78935593 | REPLACED CLAIM |
| 78834193 | NO PURCHASE | 78881324 | NO PURCHASE | 78908459 | REPLACED CLAIM | 78935594 | REPLACED CLAIM |
| 78834194 | NO PURCHASE | 78881325 | NO PURCHASE | 78908460 | REPLACED CLAIM | 78935595 | REPLACED CLAIM |
| 78834195 | NO PURCHASE | 78881326 | NO PURCHASE | 78908461 | REPLACED CLAIM | 78935596 | REPLACED CLAIM |
| 78834196 | NO PURCHASE | 78881327 | NO PURCHASE | 78908462 | REPLACED CLAIM | 78935597 | REPLACED CLAIM |
| 78834198 | NO PURCHASE | 78881328 | NO PURCHASE | 78908463 | REPLACED CLAIM | 78935598 | REPLACED CLAIM |
| 78834200 | NO PURCHASE | 78881329 | NO PURCHASE | 78908464 | REPLACED CLAIM | 78935599 | REPLACED CLAIM |
| 78834201 | NO PURCHASE | 78881330 | NO PURCHASE | 78908465 | REPLACED CLAIM | 78935600 | REPLACED CLAIM |
| 78834202 | NO PURCHASE | 78881331 | NO PURCHASE | 78908466 | REPLACED CLAIM | 78935601 | REPLACED CLAIM |
| 78834203 | NO PURCHASE | 78881332 | NO PURCHASE | 78908467 | REPLACED CLAIM | 78935602 | REPLACED CLAIM |
| 78834204 | NO PURCHASE | 78881333 | NO PURCHASE | 78908468 | REPLACED CLAIM | 78935603 | REPLACED CLAIM |
| 78834205 | NO PURCHASE | 78881334 | NO PURCHASE | 78908469 | REPLACED CLAIM | 78935604 | REPLACED CLAIM |
| 78834206 | NO PURCHASE | 78881335 | NO PURCHASE | 78908470 | REPLACED CLAIM | 78935605 | REPLACED CLAIM |
| 78834207 | NO PURCHASE | 78881336 | NO PURCHASE | 78908471 | REPLACED CLAIM | 78935606 | REPLACED CLAIM |
| 78834208 | NO PURCHASE | 78881337 | NO PURCHASE | 78908472 | REPLACED CLAIM | 78935607 | REPLACED CLAIM |
| 78834209 | NO PURCHASE | 78881338 | NO PURCHASE | 78908473 | REPLACED CLAIM | 78935608 | REPLACED CLAIM |
| 78834210 | NO PURCHASE | 78881339 | NO PURCHASE | 78908474 | REPLACED CLAIM | 78935609 | REPLACED CLAIM |
| 78834211 | NO PURCHASE | 78881340 | NO PURCHASE | 78908475 | REPLACED CLAIM | 78935610 | REPLACED CLAIM |
| 78834212 | NO PURCHASE | 78881341 | NO PURCHASE | 78908476 | REPLACED CLAIM | 78935611 | REPLACED CLAIM |
| 78834213 | NO PURCHASE | 78881342 | NO PURCHASE | 78908477 | REPLACED CLAIM | 78935612 | REPLACED CLAIM |
| 78834216 | NO PURCHASE | 78881343 | NO PURCHASE | 78908478 | REPLACED CLAIM | 78935613 | REPLACED CLAIM |
| 78834218 | NO PURCHASE | 78881344 | NO PURCHASE | 78908479 | REPLACED CLAIM | 78935614 | REPLACED CLAIM |
| 78834219 | NO PURCHASE | 78881345 | NO PURCHASE | 78908480 | REPLACED CLAIM | 78935615 | REPLACED CLAIM |
| 78834220 | NO PURCHASE | 78881346 | NO PURCHASE | 78908481 | REPLACED CLAIM | 78935616 | REPLACED CLAIM |
| 78834225 | NO PURCHASE | 78881347 | NO PURCHASE | 78908482 | REPLACED CLAIM | 78935617 | REPLACED CLAIM |
| 78834226 | NO PURCHASE | 78881348 | NO PURCHASE | 78908483 | REPLACED CLAIM | 78935618 | REPLACED CLAIM |
| 78834229 | NO PURCHASE | 78881349 | NO PURCHASE | 78908484 | REPLACED CLAIM | 78935619 | REPLACED CLAIM |
| 78834233 | NO PURCHASE | 78881350 | NO PURCHASE | 78908485 | REPLACED CLAIM | 78935620 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834234 | NO PURCHASE | 78881351 | NO PURCHASE | 78908486 | REPLACED CLAIM | 78935621 | REPLACED CLAIM |
| 78834235 | NO PURCHASE | 78881352 | NO PURCHASE | 78908487 | REPLACED CLAIM | 78935622 | REPLACED CLAIM |
| 78834236 | NO PURCHASE | 78881353 | NO PURCHASE | 78908488 | REPLACED CLAIM | 78935623 | REPLACED CLAIM |
| 78834237 | NO PURCHASE | 78881354 | NO PURCHASE | 78908489 | REPLACED CLAIM | 78935624 | REPLACED CLAIM |
| 78834238 | NO PURCHASE | 78881355 | NO PURCHASE | 78908490 | REPLACED CLAIM | 78935625 | REPLACED CLAIM |
| 78834240 | NO PURCHASE | 78881356 | NO PURCHASE | 78908491 | REPLACED CLAIM | 78935626 | REPLACED CLAIM |
| 78834241 | NO PURCHASE | 78881357 | NO PURCHASE | 78908492 | REPLACED CLAIM | 78935627 | REPLACED CLAIM |
| 78834242 | NO PURCHASE | 78881358 | NO PURCHASE | 78908493 | REPLACED CLAIM | 78935628 | REPLACED CLAIM |
| 78834243 | NO PURCHASE | 78881359 | NO PURCHASE | 78908494 | REPLACED CLAIM | 78935629 | REPLACED CLAIM |
| 78834244 | NO PURCHASE | 78881360 | NO PURCHASE | 78908495 | REPLACED CLAIM | 78935630 | REPLACED CLAIM |
| 78834245 | NO PURCHASE | 78881361 | NO PURCHASE | 78908496 | REPLACED CLAIM | 78935631 | REPLACED CLAIM |
| 78834246 | NO PURCHASE | 78881362 | NO PURCHASE | 78908497 | REPLACED CLAIM | 78935632 | REPLACED CLAIM |
| 78834248 | NO PURCHASE | 78881363 | NO PURCHASE | 78908498 | REPLACED CLAIM | 78935633 | REPLACED CLAIM |
| 78834249 | NO PURCHASE | 78881364 | NO PURCHASE | 78908499 | REPLACED CLAIM | 78935634 | REPLACED CLAIM |
| 78834250 | NO PURCHASE | 78881365 | NO PURCHASE | 78908500 | REPLACED CLAIM | 78935635 | REPLACED CLAIM |
| 78834251 | NO PURCHASE | 78881366 | NO PURCHASE | 78908501 | REPLACED CLAIM | 78935636 | REPLACED CLAIM |
| 78834254 | NO PURCHASE | 78881367 | NO PURCHASE | 78908502 | REPLACED CLAIM | 78935637 | REPLACED CLAIM |
| 78834257 | NO PURCHASE | 78881368 | NO PURCHASE | 78908503 | REPLACED CLAIM | 78935638 | REPLACED CLAIM |
| 78834259 | NO PURCHASE | 78881369 | NO PURCHASE | 78908504 | REPLACED CLAIM | 78935639 | REPLACED CLAIM |
| 78834260 | NO PURCHASE | 78881370 | NO PURCHASE | 78908505 | REPLACED CLAIM | 78935640 | REPLACED CLAIM |
| 78834261 | NO PURCHASE | 78881371 | NO PURCHASE | 78908506 | REPLACED CLAIM | 78935641 | REPLACED CLAIM |
| 78834262 | NO PURCHASE | 78881372 | NO PURCHASE | 78908507 | REPLACED CLAIM | 78935642 | REPLACED CLAIM |
| 78834263 | NO PURCHASE | 78881373 | NO PURCHASE | 78908508 | REPLACED CLAIM | 78935643 | REPLACED CLAIM |
| 78834264 | NO PURCHASE | 78881374 | NO PURCHASE | 78908509 | REPLACED CLAIM | 78935644 | REPLACED CLAIM |
| 78834265 | NO PURCHASE | 78881375 | NO PURCHASE | 78908510 | REPLACED CLAIM | 78935645 | REPLACED CLAIM |
| 78834266 | NO PURCHASE | 78881376 | NO PURCHASE | 78908511 | REPLACED CLAIM | 78935646 | REPLACED CLAIM |
| 78834267 | NO LOSS | 78881377 | NO PURCHASE | 78908512 | REPLACED CLAIM | 78935647 | REPLACED CLAIM |
| 78834270 | NO PURCHASE | 78881378 | NO PURCHASE | 78908513 | REPLACED CLAIM | 78935648 | REPLACED CLAIM |
| 78834273 | NO PURCHASE | 78881379 | NO PURCHASE | 78908514 | REPLACED CLAIM | 78935649 | REPLACED CLAIM |
| 78834274 | NO PURCHASE | 78881380 | NO PURCHASE | 78908515 | REPLACED CLAIM | 78935650 | REPLACED CLAIM |
| 78834276 | NO PURCHASE | 78881381 | NO PURCHASE | 78908516 | REPLACED CLAIM | 78935651 | REPLACED CLAIM |
| 78834277 | NO PURCHASE | 78881382 | NO PURCHASE | 78908517 | REPLACED CLAIM | 78935652 | REPLACED CLAIM |
| 78834281 | NO PURCHASE | 78881383 | NO PURCHASE | 78908518 | REPLACED CLAIM | 78935653 | REPLACED CLAIM |
| 78834282 | NO PURCHASE | 78881384 | NO PURCHASE | 78908519 | REPLACED CLAIM | 78935654 | REPLACED CLAIM |
| 78834283 | NO PURCHASE | 78881385 | NO PURCHASE | 78908520 | REPLACED CLAIM | 78935655 | REPLACED CLAIM |
| 78834284 | NO PURCHASE | 78881386 | NO PURCHASE | 78908521 | REPLACED CLAIM | 78935656 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834285 | NO PURCHASE | 78881387 | NO PURCHASE | 78908522 | REPLACED CLAIM | 78935657 | REPLACED CLAIM |
| 78834286 | NO PURCHASE | 78881388 | NO PURCHASE | 78908523 | REPLACED CLAIM | 78935658 | REPLACED CLAIM |
| 78834287 | NO PURCHASE | 78881389 | NO PURCHASE | 78908524 | REPLACED CLAIM | 78935659 | REPLACED CLAIM |
| 78834288 | NO PURCHASE | 78881390 | NO PURCHASE | 78908525 | REPLACED CLAIM | 78935660 | REPLACED CLAIM |
| 78834289 | NO PURCHASE | 78881391 | NO PURCHASE | 78908526 | REPLACED CLAIM | 78935661 | REPLACED CLAIM |
| 78834291 | NO PURCHASE | 78881392 | NO PURCHASE | 78908527 | REPLACED CLAIM | 78935662 | REPLACED CLAIM |
| 78834292 | NO PURCHASE | 78881393 | NO PURCHASE | 78908528 | REPLACED CLAIM | 78935663 | REPLACED CLAIM |
| 78834293 | NO PURCHASE | 78881394 | NO PURCHASE | 78908529 | REPLACED CLAIM | 78935664 | REPLACED CLAIM |
| 78834294 | NO PURCHASE | 78881395 | NO PURCHASE | 78908530 | REPLACED CLAIM | 78935665 | REPLACED CLAIM |
| 78834295 | NO PURCHASE | 78881396 | NO PURCHASE | 78908531 | REPLACED CLAIM | 78935666 | REPLACED CLAIM |
| 78834296 | NO PURCHASE | 78881397 | NO PURCHASE | 78908532 | REPLACED CLAIM | 78935667 | REPLACED CLAIM |
| 78834297 | NO PURCHASE | 78881398 | NO PURCHASE | 78908533 | REPLACED CLAIM | 78935668 | REPLACED CLAIM |
| 78834298 | NO PURCHASE | 78881399 | NO PURCHASE | 78908534 | REPLACED CLAIM | 78935669 | REPLACED CLAIM |
| 78834299 | NO PURCHASE | 78881400 | NO PURCHASE | 78908535 | REPLACED CLAIM | 78935670 | REPLACED CLAIM |
| 78834300 | NO PURCHASE | 78881401 | NO PURCHASE | 78908536 | REPLACED CLAIM | 78935671 | REPLACED CLAIM |
| 78834302 | NO PURCHASE | 78881402 | NO PURCHASE | 78908537 | REPLACED CLAIM | 78935672 | REPLACED CLAIM |
| 78834303 | NO PURCHASE | 78881403 | NO PURCHASE | 78908538 | REPLACED CLAIM | 78935673 | REPLACED CLAIM |
| 78834304 | NO PURCHASE | 78881404 | NO PURCHASE | 78908539 | REPLACED CLAIM | 78935674 | REPLACED CLAIM |
| 78834305 | NO PURCHASE | 78881405 | NO PURCHASE | 78908540 | REPLACED CLAIM | 78935675 | REPLACED CLAIM |
| 78834306 | NO PURCHASE | 78881406 | NO PURCHASE | 78908541 | REPLACED CLAIM | 78935676 | REPLACED CLAIM |
| 78834307 | NO PURCHASE | 78881407 | NO PURCHASE | 78908542 | REPLACED CLAIM | 78935677 | REPLACED CLAIM |
| 78834309 | NO PURCHASE | 78881408 | NO PURCHASE | 78908543 | REPLACED CLAIM | 78935678 | REPLACED CLAIM |
| 78834310 | NO PURCHASE | 78881409 | NO PURCHASE | 78908544 | REPLACED CLAIM | 78935679 | REPLACED CLAIM |
| 78834311 | NO PURCHASE | 78881410 | NO PURCHASE | 78908545 | REPLACED CLAIM | 78935680 | REPLACED CLAIM |
| 78834312 | NO PURCHASE | 78881411 | NO PURCHASE | 78908546 | REPLACED CLAIM | 78935681 | REPLACED CLAIM |
| 78834313 | NO PURCHASE | 78881412 | NO PURCHASE | 78908547 | REPLACED CLAIM | 78935682 | REPLACED CLAIM |
| 78834314 | NO PURCHASE | 78881413 | NO PURCHASE | 78908548 | REPLACED CLAIM | 78935683 | REPLACED CLAIM |
| 78834316 | NO LOSS | 78881414 | NO PURCHASE | 78908549 | REPLACED CLAIM | 78935684 | REPLACED CLAIM |
| 78834317 | NO PURCHASE | 78881415 | NO PURCHASE | 78908550 | REPLACED CLAIM | 78935685 | REPLACED CLAIM |
| 78834318 | NO LOSS | 78881416 | NO PURCHASE | 78908551 | REPLACED CLAIM | 78935686 | REPLACED CLAIM |
| 78834319 | NO PURCHASE | 78881417 | NO PURCHASE | 78908552 | REPLACED CLAIM | 78935687 | REPLACED CLAIM |
| 78834321 | NO PURCHASE | 78881418 | NO PURCHASE | 78908553 | REPLACED CLAIM | 78935688 | REPLACED CLAIM |
| 78834323 | NO PURCHASE | 78881419 | NO PURCHASE | 78908554 | REPLACED CLAIM | 78935689 | REPLACED CLAIM |
| 78834324 | NO PURCHASE | 78881420 | NO PURCHASE | 78908555 | REPLACED CLAIM | 78935690 | REPLACED CLAIM |
| 78834325 | NO PURCHASE | 78881421 | NO PURCHASE | 78908556 | REPLACED CLAIM | 78935691 | REPLACED CLAIM |
| 78834326 | NO PURCHASE | 78881422 | NO PURCHASE | 78908557 | REPLACED CLAIM | 78935692 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834327 | NO PURCHASE | 78881423 | NO PURCHASE | 78908558 | REPLACED CLAIM | 78935693 | REPLACED CLAIM |
| 78834328 | NO PURCHASE | 78881424 | NO PURCHASE | 78908559 | REPLACED CLAIM | 78935694 | REPLACED CLAIM |
| 78834329 | NO PURCHASE | 78881425 | NO PURCHASE | 78908560 | REPLACED CLAIM | 78935695 | REPLACED CLAIM |
| 78834330 | NO PURCHASE | 78881426 | NO PURCHASE | 78908561 | REPLACED CLAIM | 78935696 | REPLACED CLAIM |
| 78834331 | NO PURCHASE | 78881427 | NO PURCHASE | 78908562 | REPLACED CLAIM | 78935697 | REPLACED CLAIM |
| 78834332 | NO PURCHASE | 78881428 | NO PURCHASE | 78908563 | REPLACED CLAIM | 78935698 | REPLACED CLAIM |
| 78834333 | NO PURCHASE | 78881429 | NO PURCHASE | 78908564 | REPLACED CLAIM | 78935699 | REPLACED CLAIM |
| 78834334 | NO PURCHASE | 78881430 | NO PURCHASE | 78908565 | REPLACED CLAIM | 78935700 | REPLACED CLAIM |
| 78834336 | NO PURCHASE | 78881431 | NO PURCHASE | 78908566 | REPLACED CLAIM | 78935701 | REPLACED CLAIM |
| 78834338 | NO PURCHASE | 78881432 | NO PURCHASE | 78908567 | REPLACED CLAIM | 78935702 | REPLACED CLAIM |
| 78834339 | NO PURCHASE | 78881433 | NO PURCHASE | 78908568 | REPLACED CLAIM | 78935703 | REPLACED CLAIM |
| 78834340 | NO PURCHASE | 78881434 | NO PURCHASE | 78908569 | REPLACED CLAIM | 78935704 | REPLACED CLAIM |
| 78834341 | NO LOSS | 78881435 | NO PURCHASE | 78908570 | REPLACED CLAIM | 78935705 | REPLACED CLAIM |
| 78834344 | NO PURCHASE | 78881436 | NO PURCHASE | 78908571 | REPLACED CLAIM | 78935706 | REPLACED CLAIM |
| 78834345 | NO PURCHASE | 78881437 | NO PURCHASE | 78908572 | REPLACED CLAIM | 78935707 | REPLACED CLAIM |
| 78834346 | NO PURCHASE | 78881438 | NO PURCHASE | 78908573 | REPLACED CLAIM | 78935708 | REPLACED CLAIM |
| 78834347 | NO PURCHASE | 78881439 | NO PURCHASE | 78908574 | REPLACED CLAIM | 78935709 | REPLACED CLAIM |
| 78834348 | NO LOSS | 78881440 | NO PURCHASE | 78908575 | REPLACED CLAIM | 78935710 | REPLACED CLAIM |
| 78834349 | NO LOSS | 78881441 | NO PURCHASE | 78908576 | REPLACED CLAIM | 78935711 | REPLACED CLAIM |
| 78834350 | NO PURCHASE | 78881442 | NO PURCHASE | 78908577 | REPLACED CLAIM | 78935712 | REPLACED CLAIM |
| 78834354 | NO PURCHASE | 78881443 | NO PURCHASE | 78908578 | REPLACED CLAIM | 78935713 | REPLACED CLAIM |
| 78834355 | NO PURCHASE | 78881444 | NO PURCHASE | 78908579 | REPLACED CLAIM | 78935714 | REPLACED CLAIM |
| 78834356 | NO PURCHASE | 78881445 | NO PURCHASE | 78908580 | REPLACED CLAIM | 78935715 | REPLACED CLAIM |
| 78834357 | NO PURCHASE | 78881446 | NO PURCHASE | 78908581 | REPLACED CLAIM | 78935716 | REPLACED CLAIM |
| 78834358 | NO PURCHASE | 78881447 | NO PURCHASE | 78908582 | REPLACED CLAIM | 78935717 | REPLACED CLAIM |
| 78834361 | NO LOSS | 78881448 | NO PURCHASE | 78908583 | REPLACED CLAIM | 78935718 | REPLACED CLAIM |
| 78834362 | NO PURCHASE | 78881449 | NO PURCHASE | 78908584 | REPLACED CLAIM | 78935719 | REPLACED CLAIM |
| 78834363 | NO PURCHASE | 78881450 | NO PURCHASE | 78908585 | REPLACED CLAIM | 78935720 | REPLACED CLAIM |
| 78834365 | NO PURCHASE | 78881451 | NO PURCHASE | 78908586 | REPLACED CLAIM | 78935721 | REPLACED CLAIM |
| 78834368 | NO PURCHASE | 78881452 | NO PURCHASE | 78908587 | REPLACED CLAIM | 78935722 | REPLACED CLAIM |
| 78834369 | NO PURCHASE | 78881453 | NO PURCHASE | 78908588 | REPLACED CLAIM | 78935723 | REPLACED CLAIM |
| 78834370 | NO PURCHASE | 78881454 | NO PURCHASE | 78908589 | REPLACED CLAIM | 78935724 | REPLACED CLAIM |
| 78834371 | NO PURCHASE | 78881455 | NO PURCHASE | 78908590 | REPLACED CLAIM | 78935725 | REPLACED CLAIM |
| 78834372 | NO PURCHASE | 78881456 | NO PURCHASE | 78908591 | REPLACED CLAIM | 78935726 | REPLACED CLAIM |
| 78834373 | NO PURCHASE | 78881457 | NO PURCHASE | 78908592 | REPLACED CLAIM | 78935727 | REPLACED CLAIM |
| 78834374 | NO PURCHASE | 78881458 | NO PURCHASE | 78908593 | REPLACED CLAIM | 78935728 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834377 | NO LOSS | 78881459 | NO PURCHASE | 78908594 | REPLACED CLAIM | 78935729 | REPLACED CLAIM |
| 78834379 | NO PURCHASE | 78881460 | NO PURCHASE | 78908595 | REPLACED CLAIM | 78935730 | REPLACED CLAIM |
| 78834382 | NO PURCHASE | 78881461 | NO PURCHASE | 78908596 | REPLACED CLAIM | 78935731 | REPLACED CLAIM |
| 78834383 | NO PURCHASE | 78881462 | NO PURCHASE | 78908597 | REPLACED CLAIM | 78935732 | REPLACED CLAIM |
| 78834384 | NO PURCHASE | 78881463 | NO PURCHASE | 78908598 | REPLACED CLAIM | 78935733 | REPLACED CLAIM |
| 78834385 | NO PURCHASE | 78881464 | NO PURCHASE | 78908599 | REPLACED CLAIM | 78935734 | REPLACED CLAIM |
| 78834386 | NO PURCHASE | 78881465 | NO PURCHASE | 78908600 | REPLACED CLAIM | 78935735 | REPLACED CLAIM |
| 78834388 | NO PURCHASE | 78881466 | NO PURCHASE | 78908601 | REPLACED CLAIM | 78935736 | REPLACED CLAIM |
| 78834390 | NO PURCHASE | 78881467 | NO PURCHASE | 78908602 | REPLACED CLAIM | 78935737 | REPLACED CLAIM |
| 78834392 | NO PURCHASE | 78881468 | NO PURCHASE | 78908603 | REPLACED CLAIM | 78935738 | REPLACED CLAIM |
| 78834395 | NO PURCHASE | 78881469 | NO PURCHASE | 78908604 | REPLACED CLAIM | 78935739 | REPLACED CLAIM |
| 78834397 | NO PURCHASE | 78881470 | NO PURCHASE | 78908605 | REPLACED CLAIM | 78935740 | REPLACED CLAIM |
| 78834399 | NO PURCHASE | 78881471 | NO PURCHASE | 78908606 | REPLACED CLAIM | 78935741 | REPLACED CLAIM |
| 78834400 | NO PURCHASE | 78881472 | NO PURCHASE | 78908607 | REPLACED CLAIM | 78935742 | REPLACED CLAIM |
| 78834402 | NO LOSS | 78881473 | NO PURCHASE | 78908608 | REPLACED CLAIM | 78935743 | REPLACED CLAIM |
| 78834403 | NO PURCHASE | 78881474 | NO PURCHASE | 78908609 | REPLACED CLAIM | 78935744 | REPLACED CLAIM |
| 78834404 | NO PURCHASE | 78881475 | NO PURCHASE | 78908610 | REPLACED CLAIM | 78935745 | REPLACED CLAIM |
| 78834405 | NO PURCHASE | 78881476 | NO PURCHASE | 78908611 | REPLACED CLAIM | 78935746 | REPLACED CLAIM |
| 78834406 | NO PURCHASE | 78881477 | NO PURCHASE | 78908612 | REPLACED CLAIM | 78935747 | REPLACED CLAIM |
| 78834407 | NO PURCHASE | 78881478 | NO PURCHASE | 78908613 | REPLACED CLAIM | 78935748 | REPLACED CLAIM |
| 78834408 | NO PURCHASE | 78881479 | NO PURCHASE | 78908614 | REPLACED CLAIM | 78935749 | REPLACED CLAIM |
| 78834409 | NO PURCHASE | 78881480 | NO PURCHASE | 78908615 | REPLACED CLAIM | 78935750 | REPLACED CLAIM |
| 78834410 | NO PURCHASE | 78881481 | NO PURCHASE | 78908616 | REPLACED CLAIM | 78935751 | REPLACED CLAIM |
| 78834411 | NO PURCHASE | 78881482 | NO PURCHASE | 78908617 | REPLACED CLAIM | 78935752 | REPLACED CLAIM |
| 78834412 | NO PURCHASE | 78881483 | NO PURCHASE | 78908618 | REPLACED CLAIM | 78935753 | REPLACED CLAIM |
| 78834413 | NO PURCHASE | 78881484 | NO PURCHASE | 78908619 | REPLACED CLAIM | 78935754 | REPLACED CLAIM |
| 78834414 | NO PURCHASE | 78881485 | NO PURCHASE | 78908620 | REPLACED CLAIM | 78935755 | REPLACED CLAIM |
| 78834416 | NO PURCHASE | 78881486 | NO PURCHASE | 78908621 | REPLACED CLAIM | 78935756 | REPLACED CLAIM |
| 78834417 | NO PURCHASE | 78881487 | NO PURCHASE | 78908622 | REPLACED CLAIM | 78935757 | REPLACED CLAIM |
| 78834418 | NO PURCHASE | 78881488 | NO PURCHASE | 78908623 | REPLACED CLAIM | 78935758 | REPLACED CLAIM |
| 78834420 | NO PURCHASE | 78881489 | NO PURCHASE | 78908624 | REPLACED CLAIM | 78935759 | REPLACED CLAIM |
| 78834421 | NO PURCHASE | 78881490 | NO PURCHASE | 78908625 | REPLACED CLAIM | 78935760 | REPLACED CLAIM |
| 78834423 | NO PURCHASE | 78881491 | NO PURCHASE | 78908626 | REPLACED CLAIM | 78935761 | REPLACED CLAIM |
| 78834424 | NO PURCHASE | 78881492 | NO PURCHASE | 78908627 | REPLACED CLAIM | 78935762 | REPLACED CLAIM |
| 78834425 | NO PURCHASE | 78881493 | NO PURCHASE | 78908628 | REPLACED CLAIM | 78935763 | REPLACED CLAIM |
| 78834426 | NO PURCHASE | 78881494 | NO PURCHASE | 78908629 | REPLACED CLAIM | 78935764 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834427 | NO PURCHASE | 78881495 | NO PURCHASE | 78908630 | REPLACED CLAIM | 78935765 | REPLACED CLAIM |
| 78834428 | NO PURCHASE | 78881496 | NO PURCHASE | 78908631 | REPLACED CLAIM | 78935766 | REPLACED CLAIM |
| 78834429 | NO PURCHASE | 78881497 | NO PURCHASE | 78908632 | REPLACED CLAIM | 78935767 | REPLACED CLAIM |
| 78834430 | NO PURCHASE | 78881498 | NO PURCHASE | 78908633 | REPLACED CLAIM | 78935768 | REPLACED CLAIM |
| 78834431 | NO PURCHASE | 78881499 | NO PURCHASE | 78908634 | REPLACED CLAIM | 78935769 | REPLACED CLAIM |
| 78834432 | NO PURCHASE | 78881500 | NO PURCHASE | 78908635 | REPLACED CLAIM | 78935770 | REPLACED CLAIM |
| 78834434 | NO PURCHASE | 78881501 | NO PURCHASE | 78908636 | REPLACED CLAIM | 78935771 | REPLACED CLAIM |
| 78834435 | DUPLICATE CLAIM | 78881502 | NO PURCHASE | 78908637 | REPLACED CLAIM | 78935772 | REPLACED CLAIM |
| 78834436 | NO LOSS | 78881503 | NO PURCHASE | 78908638 | REPLACED CLAIM | 78935773 | REPLACED CLAIM |
| 78834438 | NO PURCHASE | 78881504 | NO PURCHASE | 78908639 | REPLACED CLAIM | 78935774 | REPLACED CLAIM |
| 78834440 | NO LOSS | 78881505 | NO PURCHASE | 78908640 | REPLACED CLAIM | 78935775 | REPLACED CLAIM |
| 78834442 | NO PURCHASE | 78881506 | NO PURCHASE | 78908641 | REPLACED CLAIM | 78935776 | REPLACED CLAIM |
| 78834443 | NO PURCHASE | 78881507 | NO PURCHASE | 78908642 | REPLACED CLAIM | 78935777 | REPLACED CLAIM |
| 78834444 | NO PURCHASE | 78881508 | NO PURCHASE | 78908643 | REPLACED CLAIM | 78935778 | REPLACED CLAIM |
| 78834445 | NO PURCHASE | 78881509 | NO PURCHASE | 78908644 | REPLACED CLAIM | 78935779 | REPLACED CLAIM |
| 78834446 | NO PURCHASE | 78881510 | NO PURCHASE | 78908645 | REPLACED CLAIM | 78935780 | REPLACED CLAIM |
| 78834447 | NO PURCHASE | 78881511 | NO PURCHASE | 78908646 | REPLACED CLAIM | 78935781 | REPLACED CLAIM |
| 78834448 | NO PURCHASE | 78881512 | NO PURCHASE | 78908647 | REPLACED CLAIM | 78935782 | REPLACED CLAIM |
| 78834449 | NO PURCHASE | 78881513 | NO PURCHASE | 78908648 | REPLACED CLAIM | 78935783 | REPLACED CLAIM |
| 78834450 | NO PURCHASE | 78881514 | NO PURCHASE | 78908649 | REPLACED CLAIM | 78935784 | REPLACED CLAIM |
| 78834451 | NO PURCHASE | 78881515 | NO PURCHASE | 78908650 | REPLACED CLAIM | 78935785 | REPLACED CLAIM |
| 78834452 | NO PURCHASE | 78881516 | NO PURCHASE | 78908651 | REPLACED CLAIM | 78935786 | REPLACED CLAIM |
| 78834453 | NO PURCHASE | 78881517 | NO PURCHASE | 78908652 | REPLACED CLAIM | 78935787 | REPLACED CLAIM |
| 78834454 | NO PURCHASE | 78881518 | NO PURCHASE | 78908653 | REPLACED CLAIM | 78935788 | REPLACED CLAIM |
| 78834455 | NO PURCHASE | 78881519 | NO PURCHASE | 78908654 | REPLACED CLAIM | 78935789 | REPLACED CLAIM |
| 78834456 | NO PURCHASE | 78881520 | NO PURCHASE | 78908655 | REPLACED CLAIM | 78935790 | REPLACED CLAIM |
| 78834458 | NO PURCHASE | 78881521 | NO PURCHASE | 78908656 | REPLACED CLAIM | 78935791 | REPLACED CLAIM |
| 78834460 | NO PURCHASE | 78881522 | NO PURCHASE | 78908657 | REPLACED CLAIM | 78935792 | REPLACED CLAIM |
| 78834461 | NO PURCHASE | 78881523 | NO PURCHASE | 78908658 | REPLACED CLAIM | 78935793 | REPLACED CLAIM |
| 78834463 | NO PURCHASE | 78881524 | NO PURCHASE | 78908659 | REPLACED CLAIM | 78935794 | REPLACED CLAIM |
| 78834465 | NO PURCHASE | 78881525 | NO PURCHASE | 78908660 | REPLACED CLAIM | 78935795 | REPLACED CLAIM |
| 78834467 | NO PURCHASE | 78881526 | NO PURCHASE | 78908661 | REPLACED CLAIM | 78935796 | REPLACED CLAIM |
| 78834468 | NO PURCHASE | 78881527 | NO PURCHASE | 78908662 | REPLACED CLAIM | 78935797 | REPLACED CLAIM |
| 78834469 | NO PURCHASE | 78881528 | NO PURCHASE | 78908663 | REPLACED CLAIM | 78935798 | REPLACED CLAIM |
| 78834471 | NO PURCHASE | 78881529 | NO PURCHASE | 78908664 | REPLACED CLAIM | 78935799 | REPLACED CLAIM |
| 78834473 | NO LOSS | 78881530 | NO PURCHASE | 78908665 | REPLACED CLAIM | 78935800 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834474 | NO PURCHASE | 78881531 | NO PURCHASE | 78908666 | REPLACED CLAIM | 78935801 | REPLACED CLAIM |
| 78834476 | NO PURCHASE | 78881532 | NO PURCHASE | 78908667 | REPLACED CLAIM | 78935802 | REPLACED CLAIM |
| 78834477 | NO PURCHASE | 78881533 | NO PURCHASE | 78908668 | REPLACED CLAIM | 78935803 | REPLACED CLAIM |
| 78834478 | NO PURCHASE | 78881534 | NO PURCHASE | 78908669 | REPLACED CLAIM | 78935804 | REPLACED CLAIM |
| 78834481 | NO PURCHASE | 78881535 | NO PURCHASE | 78908670 | REPLACED CLAIM | 78935805 | REPLACED CLAIM |
| 78834482 | NO PURCHASE | 78881536 | NO PURCHASE | 78908671 | REPLACED CLAIM | 78935806 | REPLACED CLAIM |
| 78834483 | NO PURCHASE | 78881537 | NO PURCHASE | 78908672 | REPLACED CLAIM | 78935807 | REPLACED CLAIM |
| 78834484 | NO PURCHASE | 78881538 | NO PURCHASE | 78908673 | REPLACED CLAIM | 78935808 | REPLACED CLAIM |
| 78834485 | NO PURCHASE | 78881539 | NO PURCHASE | 78908674 | REPLACED CLAIM | 78935809 | REPLACED CLAIM |
| 78834486 | NO PURCHASE | 78881540 | NO PURCHASE | 78908675 | REPLACED CLAIM | 78935810 | REPLACED CLAIM |
| 78834487 | NO PURCHASE | 78881541 | NO PURCHASE | 78908676 | REPLACED CLAIM | 78935811 | REPLACED CLAIM |
| 78834488 | DUPLICATE CLAIM | 78881542 | NO PURCHASE | 78908677 | REPLACED CLAIM | 78935812 | REPLACED CLAIM |
| 78834489 | NO PURCHASE | 78881543 | NO PURCHASE | 78908678 | REPLACED CLAIM | 78935813 | REPLACED CLAIM |
| 78834491 | NO PURCHASE | 78881544 | NO PURCHASE | 78908679 | REPLACED CLAIM | 78935814 | REPLACED CLAIM |
| 78834492 | NO PURCHASE | 78881545 | NO PURCHASE | 78908680 | REPLACED CLAIM | 78935815 | REPLACED CLAIM |
| 78834493 | NO PURCHASE | 78881546 | NO PURCHASE | 78908681 | REPLACED CLAIM | 78935816 | REPLACED CLAIM |
| 78834494 | NO PURCHASE | 78881547 | NO PURCHASE | 78908682 | REPLACED CLAIM | 78935817 | REPLACED CLAIM |
| 78834501 | NO PURCHASE | 78881548 | NO PURCHASE | 78908683 | REPLACED CLAIM | 78935818 | REPLACED CLAIM |
| 78834508 | NO PURCHASE | 78881549 | NO PURCHASE | 78908684 | REPLACED CLAIM | 78935819 | REPLACED CLAIM |
| 78834509 | NO PURCHASE | 78881550 | NO PURCHASE | 78908685 | REPLACED CLAIM | 78935820 | REPLACED CLAIM |
| 78834512 | NO PURCHASE | 78881551 | NO PURCHASE | 78908686 | REPLACED CLAIM | 78935821 | REPLACED CLAIM |
| 78834514 | NO PURCHASE | 78881552 | NO PURCHASE | 78908687 | REPLACED CLAIM | 78935822 | REPLACED CLAIM |
| 78834516 | NO PURCHASE | 78881553 | NO PURCHASE | 78908688 | REPLACED CLAIM | 78935823 | REPLACED CLAIM |
| 78834517 | NO PURCHASE | 78881554 | NO PURCHASE | 78908689 | REPLACED CLAIM | 78935824 | REPLACED CLAIM |
| 78834518 | NO PURCHASE | 78881555 | NO PURCHASE | 78908690 | REPLACED CLAIM | 78935825 | REPLACED CLAIM |
| 78834523 | NO PURCHASE | 78881556 | NO PURCHASE | 78908691 | REPLACED CLAIM | 78935826 | REPLACED CLAIM |
| 78834525 | NO PURCHASE | 78881557 | NO PURCHASE | 78908692 | REPLACED CLAIM | 78935827 | REPLACED CLAIM |
| 78834526 | NO PURCHASE | 78881558 | NO PURCHASE | 78908693 | REPLACED CLAIM | 78935828 | REPLACED CLAIM |
| 78834527 | NO PURCHASE | 78881559 | NO PURCHASE | 78908694 | REPLACED CLAIM | 78935829 | REPLACED CLAIM |
| 78834528 | NO PURCHASE | 78881560 | NO PURCHASE | 78908695 | REPLACED CLAIM | 78935830 | REPLACED CLAIM |
| 78834529 | NO PURCHASE | 78881561 | NO PURCHASE | 78908696 | REPLACED CLAIM | 78935831 | REPLACED CLAIM |
| 78834530 | NO PURCHASE | 78881562 | NO PURCHASE | 78908697 | REPLACED CLAIM | 78935832 | REPLACED CLAIM |
| 78834531 | NO PURCHASE | 78881563 | NO PURCHASE | 78908698 | REPLACED CLAIM | 78935833 | REPLACED CLAIM |
| 78834532 | NO PURCHASE | 78881564 | NO PURCHASE | 78908699 | REPLACED CLAIM | 78935834 | REPLACED CLAIM |
| 78834533 | NO PURCHASE | 78881565 | NO PURCHASE | 78908700 | REPLACED CLAIM | 78935835 | REPLACED CLAIM |
| 78834534 | NO PURCHASE | 78881566 | NO PURCHASE | 78908701 | REPLACED CLAIM | 78935836 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834535 | NO PURCHASE | 78881567 | NO PURCHASE | 78908702 | REPLACED CLAIM | 78935837 | REPLACED CLAIM |
| 78834536 | NO PURCHASE | 78881568 | NO PURCHASE | 78908703 | REPLACED CLAIM | 78935838 | REPLACED CLAIM |
| 78834537 | NO PURCHASE | 78881569 | NO PURCHASE | 78908704 | REPLACED CLAIM | 78935839 | REPLACED CLAIM |
| 78834538 | NO PURCHASE | 78881570 | NO PURCHASE | 78908705 | REPLACED CLAIM | 78935840 | REPLACED CLAIM |
| 78834539 | NO PURCHASE | 78881571 | NO PURCHASE | 78908706 | REPLACED CLAIM | 78935841 | REPLACED CLAIM |
| 78834540 | NO PURCHASE | 78881572 | NO PURCHASE | 78908707 | REPLACED CLAIM | 78935842 | REPLACED CLAIM |
| 78834541 | NO PURCHASE | 78881573 | NO PURCHASE | 78908708 | REPLACED CLAIM | 78935843 | REPLACED CLAIM |
| 78834542 | NO PURCHASE | 78881574 | NO PURCHASE | 78908709 | REPLACED CLAIM | 78935844 | REPLACED CLAIM |
| 78834543 | NO PURCHASE | 78881575 | NO PURCHASE | 78908710 | REPLACED CLAIM | 78935845 | REPLACED CLAIM |
| 78834544 | NO PURCHASE | 78881576 | NO PURCHASE | 78908711 | REPLACED CLAIM | 78935846 | REPLACED CLAIM |
| 78834545 | NO PURCHASE | 78881577 | NO PURCHASE | 78908712 | REPLACED CLAIM | 78935847 | REPLACED CLAIM |
| 78834546 | NO PURCHASE | 78881578 | NO PURCHASE | 78908713 | REPLACED CLAIM | 78935848 | REPLACED CLAIM |
| 78834547 | NO PURCHASE | 78881579 | NO PURCHASE | 78908714 | REPLACED CLAIM | 78935849 | REPLACED CLAIM |
| 78834548 | NO PURCHASE | 78881580 | NO PURCHASE | 78908715 | REPLACED CLAIM | 78935850 | REPLACED CLAIM |
| 78834549 | NO PURCHASE | 78881581 | NO PURCHASE | 78908716 | REPLACED CLAIM | 78935851 | REPLACED CLAIM |
| 78834550 | NO PURCHASE | 78881582 | NO PURCHASE | 78908717 | REPLACED CLAIM | 78935852 | REPLACED CLAIM |
| 78834551 | NO PURCHASE | 78881583 | NO PURCHASE | 78908718 | REPLACED CLAIM | 78935853 | REPLACED CLAIM |
| 78834552 | NO PURCHASE | 78881584 | NO PURCHASE | 78908719 | REPLACED CLAIM | 78935854 | REPLACED CLAIM |
| 78834553 | NO PURCHASE | 78881585 | NO PURCHASE | 78908720 | REPLACED CLAIM | 78935855 | REPLACED CLAIM |
| 78834554 | NO PURCHASE | 78881586 | NO PURCHASE | 78908721 | REPLACED CLAIM | 78935856 | REPLACED CLAIM |
| 78834558 | NO PURCHASE | 78881587 | NO PURCHASE | 78908722 | REPLACED CLAIM | 78935857 | REPLACED CLAIM |
| 78834559 | NO PURCHASE | 78881588 | NO PURCHASE | 78908723 | REPLACED CLAIM | 78935858 | REPLACED CLAIM |
| 78834563 | NO PURCHASE | 78881589 | NO PURCHASE | 78908724 | REPLACED CLAIM | 78935859 | REPLACED CLAIM |
| 78834564 | NO PURCHASE | 78881590 | NO PURCHASE | 78908725 | REPLACED CLAIM | 78935860 | REPLACED CLAIM |
| 78834565 | NO PURCHASE | 78881591 | NO PURCHASE | 78908726 | REPLACED CLAIM | 78935861 | REPLACED CLAIM |
| 78834566 | NO PURCHASE | 78881592 | NO PURCHASE | 78908727 | REPLACED CLAIM | 78935862 | REPLACED CLAIM |
| 78834567 | NO PURCHASE | 78881593 | NO PURCHASE | 78908728 | REPLACED CLAIM | 78935863 | REPLACED CLAIM |
| 78834568 | NO PURCHASE | 78881594 | NO PURCHASE | 78908729 | REPLACED CLAIM | 78935864 | REPLACED CLAIM |
| 78834569 | NO PURCHASE | 78881595 | NO PURCHASE | 78908730 | REPLACED CLAIM | 78935865 | REPLACED CLAIM |
| 78834570 | NO PURCHASE | 78881596 | NO PURCHASE | 78908731 | REPLACED CLAIM | 78935866 | REPLACED CLAIM |
| 78834571 | NO PURCHASE | 78881597 | NO PURCHASE | 78908732 | REPLACED CLAIM | 78935867 | REPLACED CLAIM |
| 78834572 | NO PURCHASE | 78881598 | NO PURCHASE | 78908733 | REPLACED CLAIM | 78935868 | REPLACED CLAIM |
| 78834573 | NO PURCHASE | 78881599 | NO PURCHASE | 78908734 | REPLACED CLAIM | 78935869 | REPLACED CLAIM |
| 78834574 | NO PURCHASE | 78881600 | NO PURCHASE | 78908735 | REPLACED CLAIM | 78935870 | REPLACED CLAIM |
| 78834575 | NO PURCHASE | 78881601 | NO PURCHASE | 78908736 | REPLACED CLAIM | 78935871 | REPLACED CLAIM |
| 78834576 | NO PURCHASE | 78881602 | NO PURCHASE | 78908737 | REPLACED CLAIM | 78935872 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834580 | NO LOSS | 78881603 | NO PURCHASE | 78908738 | REPLACED CLAIM | 78935873 | REPLACED CLAIM |
| 78834582 | NO PURCHASE | 78881604 | NO PURCHASE | 78908739 | REPLACED CLAIM | 78935874 | REPLACED CLAIM |
| 78834583 | NO PURCHASE | 78881605 | NO PURCHASE | 78908740 | REPLACED CLAIM | 78935875 | REPLACED CLAIM |
| 78834589 | NO PURCHASE | 78881606 | NO PURCHASE | 78908741 | REPLACED CLAIM | 78935876 | REPLACED CLAIM |
| 78834590 | NO LOSS | 78881607 | NO PURCHASE | 78908742 | REPLACED CLAIM | 78935877 | REPLACED CLAIM |
| 78834593 | NO PURCHASE | 78881608 | NO PURCHASE | 78908743 | REPLACED CLAIM | 78935878 | REPLACED CLAIM |
| 78834595 | NO LOSS | 78881609 | NO PURCHASE | 78908744 | REPLACED CLAIM | 78935879 | REPLACED CLAIM |
| 78834596 | NO PURCHASE | 78881610 | NO PURCHASE | 78908745 | REPLACED CLAIM | 78935880 | REPLACED CLAIM |
| 78834597 | NO PURCHASE | 78881611 | NO PURCHASE | 78908746 | REPLACED CLAIM | 78935881 | REPLACED CLAIM |
| 78834598 | NO PURCHASE | 78881612 | NO PURCHASE | 78908747 | REPLACED CLAIM | 78935882 | REPLACED CLAIM |
| 78834599 | NO PURCHASE | 78881613 | NO PURCHASE | 78908748 | REPLACED CLAIM | 78935883 | REPLACED CLAIM |
| 78834600 | NO PURCHASE | 78881614 | NO PURCHASE | 78908749 | REPLACED CLAIM | 78935884 | REPLACED CLAIM |
| 78834601 | NO PURCHASE | 78881615 | NO PURCHASE | 78908750 | REPLACED CLAIM | 78935885 | REPLACED CLAIM |
| 78834602 | NO PURCHASE | 78881616 | NO PURCHASE | 78908751 | REPLACED CLAIM | 78935886 | REPLACED CLAIM |
| 78834603 | NO PURCHASE | 78881617 | NO PURCHASE | 78908752 | REPLACED CLAIM | 78935887 | REPLACED CLAIM |
| 78834604 | NO PURCHASE | 78881618 | NO PURCHASE | 78908753 | REPLACED CLAIM | 78935888 | REPLACED CLAIM |
| 78834605 | NO PURCHASE | 78881619 | NO PURCHASE | 78908754 | REPLACED CLAIM | 78935889 | REPLACED CLAIM |
| 78834607 | NO PURCHASE | 78881620 | NO PURCHASE | 78908755 | REPLACED CLAIM | 78935890 | REPLACED CLAIM |
| 78834608 | NO PURCHASE | 78881621 | NO PURCHASE | 78908756 | REPLACED CLAIM | 78935891 | REPLACED CLAIM |
| 78834609 | NO PURCHASE | 78881622 | NO PURCHASE | 78908757 | REPLACED CLAIM | 78935892 | REPLACED CLAIM |
| 78834610 | NO PURCHASE | 78881623 | NO PURCHASE | 78908758 | REPLACED CLAIM | 78935893 | REPLACED CLAIM |
| 78834611 | NO PURCHASE | 78881624 | NO PURCHASE | 78908759 | REPLACED CLAIM | 78935894 | REPLACED CLAIM |
| 78834612 | NO PURCHASE | 78881625 | NO PURCHASE | 78908760 | REPLACED CLAIM | 78935895 | REPLACED CLAIM |
| 78834613 | NO PURCHASE | 78881626 | NO PURCHASE | 78908761 | REPLACED CLAIM | 78935896 | REPLACED CLAIM |
| 78834614 | NO PURCHASE | 78881627 | NO PURCHASE | 78908762 | REPLACED CLAIM | 78935897 | REPLACED CLAIM |
| 78834618 | NO PURCHASE | 78881628 | NO PURCHASE | 78908763 | REPLACED CLAIM | 78935898 | REPLACED CLAIM |
| 78834619 | NO PURCHASE | 78881629 | NO PURCHASE | 78908764 | REPLACED CLAIM | 78935899 | REPLACED CLAIM |
| 78834620 | NO PURCHASE | 78881630 | NO PURCHASE | 78908765 | REPLACED CLAIM | 78935900 | REPLACED CLAIM |
| 78834622 | NO LOSS | 78881631 | NO PURCHASE | 78908766 | REPLACED CLAIM | 78935901 | REPLACED CLAIM |
| 78834623 | NO PURCHASE | 78881632 | NO PURCHASE | 78908767 | REPLACED CLAIM | 78935902 | REPLACED CLAIM |
| 78834626 | NO PURCHASE | 78881633 | NO PURCHASE | 78908768 | REPLACED CLAIM | 78935903 | REPLACED CLAIM |
| 78834627 | NO PURCHASE | 78881634 | NO PURCHASE | 78908769 | REPLACED CLAIM | 78935904 | REPLACED CLAIM |
| 78834628 | NO PURCHASE | 78881635 | NO PURCHASE | 78908770 | REPLACED CLAIM | 78935905 | REPLACED CLAIM |
| 78834629 | NO LOSS | 78881636 | NO PURCHASE | 78908771 | REPLACED CLAIM | 78935906 | REPLACED CLAIM |
| 78834631 | NO PURCHASE | 78881637 | NO PURCHASE | 78908772 | REPLACED CLAIM | 78935907 | REPLACED CLAIM |
| 78834634 | NO PURCHASE | 78881638 | NO PURCHASE | 78908773 | REPLACED CLAIM | 78935908 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834637 | NO LOSS | 78881639 | NO PURCHASE | 78908774 | REPLACED CLAIM | 78935909 | REPLACED CLAIM |
| 78834638 | NO PURCHASE | 78881640 | NO PURCHASE | 78908775 | REPLACED CLAIM | 78935910 | REPLACED CLAIM |
| 78834639 | NO PURCHASE | 78881641 | NO PURCHASE | 78908776 | REPLACED CLAIM | 78935911 | REPLACED CLAIM |
| 78834640 | NO PURCHASE | 78881642 | NO PURCHASE | 78908777 | REPLACED CLAIM | 78935912 | REPLACED CLAIM |
| 78834645 | NO PURCHASE | 78881643 | NO PURCHASE | 78908778 | REPLACED CLAIM | 78935913 | REPLACED CLAIM |
| 78834646 | NO PURCHASE | 78881644 | NO PURCHASE | 78908779 | REPLACED CLAIM | 78935914 | REPLACED CLAIM |
| 78834647 | NO PURCHASE | 78881645 | NO PURCHASE | 78908780 | REPLACED CLAIM | 78935915 | REPLACED CLAIM |
| 78834648 | NO PURCHASE | 78881646 | NO PURCHASE | 78908781 | REPLACED CLAIM | 78935916 | REPLACED CLAIM |
| 78834649 | NO PURCHASE | 78881647 | NO PURCHASE | 78908782 | REPLACED CLAIM | 78935917 | REPLACED CLAIM |
| 78834650 | NO PURCHASE | 78881648 | NO PURCHASE | 78908783 | REPLACED CLAIM | 78935918 | REPLACED CLAIM |
| 78834652 | NO PURCHASE | 78881649 | NO PURCHASE | 78908784 | REPLACED CLAIM | 78935919 | REPLACED CLAIM |
| 78834653 | NO PURCHASE | 78881650 | NO PURCHASE | 78908785 | REPLACED CLAIM | 78935920 | REPLACED CLAIM |
| 78834654 | NO PURCHASE | 78881651 | NO PURCHASE | 78908786 | REPLACED CLAIM | 78935921 | REPLACED CLAIM |
| 78834655 | NO PURCHASE | 78881652 | NO PURCHASE | 78908787 | REPLACED CLAIM | 78935922 | REPLACED CLAIM |
| 78834656 | NO PURCHASE | 78881653 | NO PURCHASE | 78908788 | REPLACED CLAIM | 78935923 | REPLACED CLAIM |
| 78834657 | NO PURCHASE | 78881654 | NO PURCHASE | 78908789 | REPLACED CLAIM | 78935924 | REPLACED CLAIM |
| 78834658 | NO PURCHASE | 78881655 | NO PURCHASE | 78908790 | REPLACED CLAIM | 78935925 | REPLACED CLAIM |
| 78834659 | NO PURCHASE | 78881656 | NO PURCHASE | 78908791 | REPLACED CLAIM | 78935926 | REPLACED CLAIM |
| 78834660 | NO PURCHASE | 78881657 | NO PURCHASE | 78908792 | REPLACED CLAIM | 78935927 | REPLACED CLAIM |
| 78834661 | NO PURCHASE | 78881658 | NO PURCHASE | 78908793 | REPLACED CLAIM | 78935928 | REPLACED CLAIM |
| 78834662 | NO PURCHASE | 78881659 | NO PURCHASE | 78908794 | REPLACED CLAIM | 78935929 | REPLACED CLAIM |
| 78834663 | NO PURCHASE | 78881660 | NO PURCHASE | 78908795 | REPLACED CLAIM | 78935930 | REPLACED CLAIM |
| 78834664 | NO PURCHASE | 78881661 | NO PURCHASE | 78908796 | REPLACED CLAIM | 78935931 | REPLACED CLAIM |
| 78834665 | NO PURCHASE | 78881662 | NO PURCHASE | 78908797 | REPLACED CLAIM | 78935932 | REPLACED CLAIM |
| 78834667 | NO PURCHASE | 78881663 | NO PURCHASE | 78908798 | REPLACED CLAIM | 78935933 | REPLACED CLAIM |
| 78834668 | NO PURCHASE | 78881664 | NO PURCHASE | 78908799 | REPLACED CLAIM | 78935934 | REPLACED CLAIM |
| 78834669 | NO PURCHASE | 78881665 | NO PURCHASE | 78908800 | REPLACED CLAIM | 78935935 | REPLACED CLAIM |
| 78834670 | NO PURCHASE | 78881666 | NO PURCHASE | 78908801 | REPLACED CLAIM | 78935936 | REPLACED CLAIM |
| 78834671 | NO PURCHASE | 78881667 | NO PURCHASE | 78908802 | REPLACED CLAIM | 78935937 | REPLACED CLAIM |
| 78834672 | NO PURCHASE | 78881668 | NO PURCHASE | 78908803 | REPLACED CLAIM | 78935938 | REPLACED CLAIM |
| 78834673 | NO PURCHASE | 78881669 | NO PURCHASE | 78908804 | REPLACED CLAIM | 78935939 | REPLACED CLAIM |
| 78834674 | NO PURCHASE | 78881670 | NO PURCHASE | 78908805 | REPLACED CLAIM | 78935940 | REPLACED CLAIM |
| 78834676 | NO PURCHASE | 78881671 | NO PURCHASE | 78908806 | REPLACED CLAIM | 78935941 | REPLACED CLAIM |
| 78834677 | NO PURCHASE | 78881672 | NO PURCHASE | 78908807 | REPLACED CLAIM | 78935942 | REPLACED CLAIM |
| 78834679 | NO PURCHASE | 78881673 | NO PURCHASE | 78908808 | REPLACED CLAIM | 78935943 | REPLACED CLAIM |
| 78834681 | NO PURCHASE | 78881674 | NO PURCHASE | 78908809 | REPLACED CLAIM | 78935944 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834682 | NO PURCHASE | 78881675 | NO PURCHASE | 78908810 | REPLACED CLAIM | 78935945 | REPLACED CLAIM |
| 78834683 | NO LOSS | 78881676 | NO PURCHASE | 78908811 | REPLACED CLAIM | 78935946 | REPLACED CLAIM |
| 78834685 | NO PURCHASE | 78881677 | NO PURCHASE | 78908812 | REPLACED CLAIM | 78935947 | REPLACED CLAIM |
| 78834686 | NO PURCHASE | 78881678 | NO PURCHASE | 78908813 | REPLACED CLAIM | 78935948 | REPLACED CLAIM |
| 78834687 | NO PURCHASE | 78881679 | NO PURCHASE | 78908814 | REPLACED CLAIM | 78935949 | REPLACED CLAIM |
| 78834688 | NO PURCHASE | 78881680 | NO PURCHASE | 78908815 | REPLACED CLAIM | 78935950 | REPLACED CLAIM |
| 78834689 | NO PURCHASE | 78881681 | NO PURCHASE | 78908816 | REPLACED CLAIM | 78935951 | REPLACED CLAIM |
| 78834690 | NO PURCHASE | 78881682 | NO PURCHASE | 78908817 | REPLACED CLAIM | 78935952 | REPLACED CLAIM |
| 78834691 | NO PURCHASE | 78881683 | NO PURCHASE | 78908818 | REPLACED CLAIM | 78935953 | REPLACED CLAIM |
| 78834692 | NO PURCHASE | 78881684 | NO PURCHASE | 78908819 | REPLACED CLAIM | 78935954 | REPLACED CLAIM |
| 78834693 | NO PURCHASE | 78881685 | NO PURCHASE | 78908820 | REPLACED CLAIM | 78935955 | REPLACED CLAIM |
| 78834694 | NO PURCHASE | 78881686 | NO PURCHASE | 78908821 | REPLACED CLAIM | 78935956 | REPLACED CLAIM |
| 78834695 | NO PURCHASE | 78881687 | NO PURCHASE | 78908822 | REPLACED CLAIM | 78935957 | REPLACED CLAIM |
| 78834696 | NO PURCHASE | 78881688 | NO PURCHASE | 78908823 | REPLACED CLAIM | 78935958 | REPLACED CLAIM |
| 78834697 | NO PURCHASE | 78881689 | NO PURCHASE | 78908824 | REPLACED CLAIM | 78935959 | REPLACED CLAIM |
| 78834698 | NO PURCHASE | 78881690 | NO PURCHASE | 78908825 | REPLACED CLAIM | 78935960 | REPLACED CLAIM |
| 78834699 | NO PURCHASE | 78881691 | NO PURCHASE | 78908826 | REPLACED CLAIM | 78935961 | REPLACED CLAIM |
| 78834700 | NO PURCHASE | 78881692 | NO PURCHASE | 78908827 | REPLACED CLAIM | 78935962 | REPLACED CLAIM |
| 78834701 | NO PURCHASE | 78881693 | NO PURCHASE | 78908828 | REPLACED CLAIM | 78935963 | REPLACED CLAIM |
| 78834702 | NO PURCHASE | 78881694 | NO PURCHASE | 78908829 | REPLACED CLAIM | 78935964 | REPLACED CLAIM |
| 78834703 | NO LOSS | 78881695 | NO PURCHASE | 78908830 | REPLACED CLAIM | 78935965 | REPLACED CLAIM |
| 78834704 | NO PURCHASE | 78881696 | NO PURCHASE | 78908831 | REPLACED CLAIM | 78935966 | REPLACED CLAIM |
| 78834705 | NO PURCHASE | 78881697 | NO PURCHASE | 78908832 | REPLACED CLAIM | 78935967 | REPLACED CLAIM |
| 78834706 | NO PURCHASE | 78881698 | NO PURCHASE | 78908833 | REPLACED CLAIM | 78935968 | REPLACED CLAIM |
| 78834708 | NO PURCHASE | 78881699 | NO PURCHASE | 78908834 | REPLACED CLAIM | 78935969 | REPLACED CLAIM |
| 78834711 | NO PURCHASE | 78881700 | NO PURCHASE | 78908835 | REPLACED CLAIM | 78935970 | REPLACED CLAIM |
| 78834712 | NO LOSS | 78881701 | NO PURCHASE | 78908836 | REPLACED CLAIM | 78935971 | REPLACED CLAIM |
| 78834713 | NO PURCHASE | 78881702 | NO PURCHASE | 78908837 | REPLACED CLAIM | 78935972 | REPLACED CLAIM |
| 78834715 | NO PURCHASE | 78881703 | NO PURCHASE | 78908838 | REPLACED CLAIM | 78935973 | REPLACED CLAIM |
| 78834718 | NO PURCHASE | 78881704 | NO PURCHASE | 78908839 | REPLACED CLAIM | 78935974 | REPLACED CLAIM |
| 78834719 | NO PURCHASE | 78881705 | NO PURCHASE | 78908840 | REPLACED CLAIM | 78935975 | REPLACED CLAIM |
| 78834721 | NO PURCHASE | 78881706 | NO PURCHASE | 78908841 | REPLACED CLAIM | 78935976 | REPLACED CLAIM |
| 78834724 | NO PURCHASE | 78881707 | NO PURCHASE | 78908842 | REPLACED CLAIM | 78935977 | REPLACED CLAIM |
| 78834725 | NO PURCHASE | 78881708 | NO PURCHASE | 78908843 | REPLACED CLAIM | 78935978 | REPLACED CLAIM |
| 78834726 | NO PURCHASE | 78881709 | NO PURCHASE | 78908844 | REPLACED CLAIM | 78935979 | REPLACED CLAIM |
| 78834727 | NO PURCHASE | 78881710 | NO PURCHASE | 78908845 | REPLACED CLAIM | 78935980 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834728 | NO PURCHASE | 78881711 | NO PURCHASE | 78908846 | REPLACED CLAIM | 78935981 | REPLACED CLAIM |
| 78834729 | NO PURCHASE | 78881712 | NO PURCHASE | 78908847 | REPLACED CLAIM | 78935982 | REPLACED CLAIM |
| 78834730 | NO PURCHASE | 78881713 | NO PURCHASE | 78908848 | REPLACED CLAIM | 78935983 | REPLACED CLAIM |
| 78834732 | NO PURCHASE | 78881714 | NO PURCHASE | 78908849 | REPLACED CLAIM | 78935984 | REPLACED CLAIM |
| 78834733 | NO PURCHASE | 78881715 | NO PURCHASE | 78908850 | REPLACED CLAIM | 78935985 | REPLACED CLAIM |
| 78834734 | NO PURCHASE | 78881716 | NO PURCHASE | 78908851 | REPLACED CLAIM | 78935986 | REPLACED CLAIM |
| 78834735 | NO PURCHASE | 78881717 | NO PURCHASE | 78908852 | REPLACED CLAIM | 78935987 | REPLACED CLAIM |
| 78834736 | NO PURCHASE | 78881718 | NO PURCHASE | 78908853 | REPLACED CLAIM | 78935988 | REPLACED CLAIM |
| 78834737 | NO PURCHASE | 78881719 | NO PURCHASE | 78908854 | REPLACED CLAIM | 78935989 | REPLACED CLAIM |
| 78834740 | NO PURCHASE | 78881720 | NO PURCHASE | 78908855 | REPLACED CLAIM | 78935990 | REPLACED CLAIM |
| 78834741 | NO PURCHASE | 78881721 | NO PURCHASE | 78908856 | REPLACED CLAIM | 78935991 | REPLACED CLAIM |
| 78834745 | NO PURCHASE | 78881722 | NO PURCHASE | 78908857 | REPLACED CLAIM | 78935992 | REPLACED CLAIM |
| 78834746 | NO PURCHASE | 78881723 | NO PURCHASE | 78908858 | REPLACED CLAIM | 78935993 | REPLACED CLAIM |
| 78834747 | NO PURCHASE | 78881724 | NO PURCHASE | 78908859 | REPLACED CLAIM | 78935994 | REPLACED CLAIM |
| 78834748 | NO PURCHASE | 78881725 | NO PURCHASE | 78908860 | REPLACED CLAIM | 78935995 | REPLACED CLAIM |
| 78834749 | NO PURCHASE | 78881726 | NO PURCHASE | 78908861 | REPLACED CLAIM | 78935996 | REPLACED CLAIM |
| 78834752 | NO PURCHASE | 78881727 | NO PURCHASE | 78908862 | REPLACED CLAIM | 78935997 | REPLACED CLAIM |
| 78834754 | NO PURCHASE | 78881728 | NO PURCHASE | 78908863 | REPLACED CLAIM | 78935998 | REPLACED CLAIM |
| 78834755 | NO PURCHASE | 78881729 | NO PURCHASE | 78908864 | REPLACED CLAIM | 78935999 | REPLACED CLAIM |
| 78834756 | NO PURCHASE | 78881730 | NO PURCHASE | 78908865 | REPLACED CLAIM | 78936000 | REPLACED CLAIM |
| 78834758 | NO PURCHASE | 78881731 | NO PURCHASE | 78908866 | REPLACED CLAIM | 78936001 | REPLACED CLAIM |
| 78834759 | NO PURCHASE | 78881732 | NO PURCHASE | 78908867 | REPLACED CLAIM | 78936002 | REPLACED CLAIM |
| 78834761 | NO PURCHASE | 78881733 | NO PURCHASE | 78908868 | REPLACED CLAIM | 78936003 | REPLACED CLAIM |
| 78834767 | NO PURCHASE | 78881734 | NO PURCHASE | 78908869 | REPLACED CLAIM | 78936004 | REPLACED CLAIM |
| 78834768 | NO PURCHASE | 78881735 | NO PURCHASE | 78908870 | REPLACED CLAIM | 78936005 | REPLACED CLAIM |
| 78834769 | NO PURCHASE | 78881736 | NO PURCHASE | 78908871 | REPLACED CLAIM | 78936006 | REPLACED CLAIM |
| 78834770 | NO PURCHASE | 78881737 | NO PURCHASE | 78908872 | REPLACED CLAIM | 78936007 | REPLACED CLAIM |
| 78834771 | NO PURCHASE | 78881738 | NO PURCHASE | 78908873 | REPLACED CLAIM | 78936008 | REPLACED CLAIM |
| 78834772 | NO PURCHASE | 78881739 | NO PURCHASE | 78908874 | REPLACED CLAIM | 78936009 | REPLACED CLAIM |
| 78834773 | NO PURCHASE | 78881740 | NO PURCHASE | 78908875 | REPLACED CLAIM | 78936010 | REPLACED CLAIM |
| 78834774 | NO PURCHASE | 78881741 | NO PURCHASE | 78908876 | REPLACED CLAIM | 78936011 | REPLACED CLAIM |
| 78834775 | NO PURCHASE | 78881742 | NO PURCHASE | 78908877 | REPLACED CLAIM | 78936012 | REPLACED CLAIM |
| 78834777 | NO PURCHASE | 78881743 | NO PURCHASE | 78908878 | REPLACED CLAIM | 78936013 | REPLACED CLAIM |
| 78834779 | NO PURCHASE | 78881744 | NO PURCHASE | 78908879 | REPLACED CLAIM | 78936014 | REPLACED CLAIM |
| 78834780 | NO PURCHASE | 78881745 | NO PURCHASE | 78908880 | REPLACED CLAIM | 78936015 | REPLACED CLAIM |
| 78834781 | NO PURCHASE | 78881746 | NO PURCHASE | 78908881 | REPLACED CLAIM | 78936016 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834782 | NO PURCHASE | 78881747 | NO PURCHASE | 78908882 | REPLACED CLAIM | 78936017 | REPLACED CLAIM |
| 78834785 | NO PURCHASE | 78881748 | NO PURCHASE | 78908883 | REPLACED CLAIM | 78936018 | REPLACED CLAIM |
| 78834786 | NO PURCHASE | 78881749 | NO PURCHASE | 78908884 | REPLACED CLAIM | 78936019 | REPLACED CLAIM |
| 78834787 | NO PURCHASE | 78881750 | NO PURCHASE | 78908885 | REPLACED CLAIM | 78936020 | REPLACED CLAIM |
| 78834788 | NO PURCHASE | 78881751 | NO PURCHASE | 78908886 | REPLACED CLAIM | 78936021 | REPLACED CLAIM |
| 78834789 | NO PURCHASE | 78881752 | NO PURCHASE | 78908887 | REPLACED CLAIM | 78936022 | REPLACED CLAIM |
| 78834790 | NO PURCHASE | 78881753 | NO PURCHASE | 78908888 | REPLACED CLAIM | 78936023 | REPLACED CLAIM |
| 78834791 | NO PURCHASE | 78881754 | NO PURCHASE | 78908889 | REPLACED CLAIM | 78936024 | REPLACED CLAIM |
| 78834792 | NO PURCHASE | 78881755 | NO PURCHASE | 78908890 | REPLACED CLAIM | 78936025 | REPLACED CLAIM |
| 78834793 | NO PURCHASE | 78881756 | NO PURCHASE | 78908891 | REPLACED CLAIM | 78936026 | REPLACED CLAIM |
| 78834794 | NO PURCHASE | 78881757 | NO PURCHASE | 78908892 | REPLACED CLAIM | 78936027 | REPLACED CLAIM |
| 78834795 | NO PURCHASE | 78881758 | NO PURCHASE | 78908893 | REPLACED CLAIM | 78936028 | REPLACED CLAIM |
| 78834796 | NO PURCHASE | 78881759 | NO PURCHASE | 78908894 | REPLACED CLAIM | 78936029 | REPLACED CLAIM |
| 78834797 | NO PURCHASE | 78881760 | NO PURCHASE | 78908895 | REPLACED CLAIM | 78936030 | REPLACED CLAIM |
| 78834798 | NO PURCHASE | 78881761 | NO PURCHASE | 78908896 | REPLACED CLAIM | 78936031 | REPLACED CLAIM |
| 78834799 | NO PURCHASE | 78881762 | NO PURCHASE | 78908897 | REPLACED CLAIM | 78936032 | REPLACED CLAIM |
| 78834800 | NO PURCHASE | 78881763 | NO PURCHASE | 78908898 | REPLACED CLAIM | 78936033 | REPLACED CLAIM |
| 78834802 | NO PURCHASE | 78881764 | NO PURCHASE | 78908899 | REPLACED CLAIM | 78936034 | REPLACED CLAIM |
| 78834806 | NO PURCHASE | 78881765 | NO PURCHASE | 78908900 | REPLACED CLAIM | 78936035 | REPLACED CLAIM |
| 78834807 | NO PURCHASE | 78881766 | NO PURCHASE | 78908901 | REPLACED CLAIM | 78936036 | REPLACED CLAIM |
| 78834808 | NO PURCHASE | 78881767 | NO PURCHASE | 78908902 | REPLACED CLAIM | 78936037 | REPLACED CLAIM |
| 78834809 | NO PURCHASE | 78881768 | NO PURCHASE | 78908903 | REPLACED CLAIM | 78936038 | REPLACED CLAIM |
| 78834810 | NO PURCHASE | 78881769 | NO PURCHASE | 78908904 | REPLACED CLAIM | 78936039 | REPLACED CLAIM |
| 78834811 | NO PURCHASE | 78881770 | NO PURCHASE | 78908905 | REPLACED CLAIM | 78936040 | REPLACED CLAIM |
| 78834812 | NO PURCHASE | 78881771 | NO PURCHASE | 78908906 | REPLACED CLAIM | 78936041 | REPLACED CLAIM |
| 78834813 | NO PURCHASE | 78881772 | NO PURCHASE | 78908907 | REPLACED CLAIM | 78936042 | REPLACED CLAIM |
| 78834814 | NO PURCHASE | 78881773 | NO PURCHASE | 78908908 | REPLACED CLAIM | 78936043 | REPLACED CLAIM |
| 78834815 | NO PURCHASE | 78881774 | NO PURCHASE | 78908909 | REPLACED CLAIM | 78936044 | REPLACED CLAIM |
| 78834816 | NO PURCHASE | 78881775 | NO PURCHASE | 78908910 | REPLACED CLAIM | 78936045 | REPLACED CLAIM |
| 78834817 | NO PURCHASE | 78881776 | NO PURCHASE | 78908911 | REPLACED CLAIM | 78936046 | REPLACED CLAIM |
| 78834818 | NO PURCHASE | 78881777 | NO PURCHASE | 78908912 | REPLACED CLAIM | 78936047 | REPLACED CLAIM |
| 78834819 | NO PURCHASE | 78881778 | NO PURCHASE | 78908913 | REPLACED CLAIM | 78936048 | REPLACED CLAIM |
| 78834820 | NO PURCHASE | 78881779 | NO PURCHASE | 78908914 | REPLACED CLAIM | 78936049 | REPLACED CLAIM |
| 78834822 | NO PURCHASE | 78881780 | NO PURCHASE | 78908915 | REPLACED CLAIM | 78936050 | REPLACED CLAIM |
| 78834823 | NO PURCHASE | 78881781 | NO PURCHASE | 78908916 | REPLACED CLAIM | 78936051 | REPLACED CLAIM |
| 78834825 | NO PURCHASE | 78881782 | NO PURCHASE | 78908917 | REPLACED CLAIM | 78936052 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834826 | NO PURCHASE | 78881783 | NO PURCHASE | 78908918 | REPLACED CLAIM | 78936053 | REPLACED CLAIM |
| 78834827 | NO PURCHASE | 78881784 | NO PURCHASE | 78908919 | REPLACED CLAIM | 78936054 | REPLACED CLAIM |
| 78834828 | NO PURCHASE | 78881785 | NO PURCHASE | 78908920 | REPLACED CLAIM | 78936055 | REPLACED CLAIM |
| 78834831 | NO PURCHASE | 78881786 | NO PURCHASE | 78908921 | REPLACED CLAIM | 78936056 | REPLACED CLAIM |
| 78834833 | NO PURCHASE | 78881787 | NO PURCHASE | 78908922 | REPLACED CLAIM | 78936057 | REPLACED CLAIM |
| 78834834 | NO PURCHASE | 78881788 | NO PURCHASE | 78908923 | REPLACED CLAIM | 78936058 | REPLACED CLAIM |
| 78834835 | NO PURCHASE | 78881789 | NO PURCHASE | 78908924 | REPLACED CLAIM | 78936059 | REPLACED CLAIM |
| 78834836 | NO PURCHASE | 78881790 | NO PURCHASE | 78908925 | REPLACED CLAIM | 78936060 | REPLACED CLAIM |
| 78834837 | NO PURCHASE | 78881791 | NO PURCHASE | 78908926 | REPLACED CLAIM | 78936061 | REPLACED CLAIM |
| 78834838 | NO PURCHASE | 78881792 | NO PURCHASE | 78908927 | REPLACED CLAIM | 78936062 | REPLACED CLAIM |
| 78834840 | NO PURCHASE | 78881793 | NO PURCHASE | 78908928 | REPLACED CLAIM | 78936063 | REPLACED CLAIM |
| 78834841 | NO PURCHASE | 78881794 | NO PURCHASE | 78908929 | REPLACED CLAIM | 78936064 | REPLACED CLAIM |
| 78834843 | NO PURCHASE | 78881795 | NO PURCHASE | 78908930 | REPLACED CLAIM | 78936065 | REPLACED CLAIM |
| 78834844 | NO PURCHASE | 78881796 | NO PURCHASE | 78908931 | REPLACED CLAIM | 78936066 | REPLACED CLAIM |
| 78834845 | NO LOSS | 78881797 | NO PURCHASE | 78908932 | REPLACED CLAIM | 78936067 | REPLACED CLAIM |
| 78834846 | NO PURCHASE | 78881798 | NO PURCHASE | 78908933 | REPLACED CLAIM | 78936068 | REPLACED CLAIM |
| 78834850 | NO PURCHASE | 78881799 | NO PURCHASE | 78908934 | REPLACED CLAIM | 78936069 | REPLACED CLAIM |
| 78834852 | DUPLICATE CLAIM | 78881800 | NO PURCHASE | 78908935 | REPLACED CLAIM | 78936070 | REPLACED CLAIM |
| 78834853 | NO PURCHASE | 78881801 | NO PURCHASE | 78908936 | REPLACED CLAIM | 78936071 | REPLACED CLAIM |
| 78834854 | NO PURCHASE | 78881802 | NO PURCHASE | 78908937 | REPLACED CLAIM | 78936072 | REPLACED CLAIM |
| 78834855 | NO PURCHASE | 78881803 | NO PURCHASE | 78908938 | REPLACED CLAIM | 78936073 | REPLACED CLAIM |
| 78834856 | NO PURCHASE | 78881804 | NO PURCHASE | 78908939 | REPLACED CLAIM | 78936074 | REPLACED CLAIM |
| 78834857 | NO PURCHASE | 78881805 | NO PURCHASE | 78908940 | REPLACED CLAIM | 78936075 | REPLACED CLAIM |
| 78834858 | NO PURCHASE | 78881806 | NO PURCHASE | 78908941 | REPLACED CLAIM | 78936076 | REPLACED CLAIM |
| 78834861 | DUPLICATE CLAIM | 78881807 | NO PURCHASE | 78908942 | REPLACED CLAIM | 78936077 | REPLACED CLAIM |
| 78834863 | NO PURCHASE | 78881808 | NO PURCHASE | 78908943 | REPLACED CLAIM | 78936078 | REPLACED CLAIM |
| 78834864 | NO LOSS | 78881809 | NO PURCHASE | 78908944 | REPLACED CLAIM | 78936079 | REPLACED CLAIM |
| 78834869 | NO LOSS | 78881810 | NO PURCHASE | 78908945 | REPLACED CLAIM | 78936080 | REPLACED CLAIM |
| 78834871 | NO PURCHASE | 78881811 | NO PURCHASE | 78908946 | REPLACED CLAIM | 78936081 | REPLACED CLAIM |
| 78834872 | NO PURCHASE | 78881812 | NO PURCHASE | 78908947 | REPLACED CLAIM | 78936082 | REPLACED CLAIM |
| 78834873 | NO PURCHASE | 78881813 | NO PURCHASE | 78908948 | REPLACED CLAIM | 78936083 | REPLACED CLAIM |
| 78834874 | NO PURCHASE | 78881814 | NO PURCHASE | 78908949 | REPLACED CLAIM | 78936084 | REPLACED CLAIM |
| 78834880 | NO LOSS | 78881815 | NO PURCHASE | 78908950 | REPLACED CLAIM | 78936085 | REPLACED CLAIM |
| 78834882 | NO PURCHASE | 78881816 | NO PURCHASE | 78908951 | REPLACED CLAIM | 78936086 | REPLACED CLAIM |
| 78834883 | NO PURCHASE | 78881817 | NO PURCHASE | 78908952 | REPLACED CLAIM | 78936087 | REPLACED CLAIM |
| 78834885 | NO PURCHASE | 78881818 | NO PURCHASE | 78908953 | REPLACED CLAIM | 78936088 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834887 | NO PURCHASE | 78881819 | NO PURCHASE | 78908954 | REPLACED CLAIM | 78936089 | REPLACED CLAIM |
| 78834888 | NO PURCHASE | 78881820 | NO PURCHASE | 78908955 | REPLACED CLAIM | 78936090 | REPLACED CLAIM |
| 78834889 | NO PURCHASE | 78881821 | NO PURCHASE | 78908956 | REPLACED CLAIM | 78936091 | REPLACED CLAIM |
| 78834890 | NO PURCHASE | 78881822 | NO PURCHASE | 78908957 | REPLACED CLAIM | 78936092 | REPLACED CLAIM |
| 78834891 | NO PURCHASE | 78881823 | NO PURCHASE | 78908958 | REPLACED CLAIM | 78936093 | REPLACED CLAIM |
| 78834892 | NO PURCHASE | 78881824 | NO PURCHASE | 78908959 | REPLACED CLAIM | 78936094 | REPLACED CLAIM |
| 78834893 | NO PURCHASE | 78881825 | NO PURCHASE | 78908960 | REPLACED CLAIM | 78936095 | REPLACED CLAIM |
| 78834894 | NO PURCHASE | 78881826 | NO PURCHASE | 78908961 | REPLACED CLAIM | 78936096 | REPLACED CLAIM |
| 78834895 | NO PURCHASE | 78881827 | NO PURCHASE | 78908962 | REPLACED CLAIM | 78936097 | REPLACED CLAIM |
| 78834896 | NO PURCHASE | 78881828 | NO PURCHASE | 78908963 | REPLACED CLAIM | 78936098 | REPLACED CLAIM |
| 78834897 | NO PURCHASE | 78881829 | NO PURCHASE | 78908964 | REPLACED CLAIM | 78936099 | REPLACED CLAIM |
| 78834898 | NO PURCHASE | 78881830 | NO PURCHASE | 78908965 | REPLACED CLAIM | 78936100 | REPLACED CLAIM |
| 78834899 | NO PURCHASE | 78881831 | NO PURCHASE | 78908966 | REPLACED CLAIM | 78936101 | REPLACED CLAIM |
| 78834900 | NO PURCHASE | 78881832 | NO PURCHASE | 78908967 | REPLACED CLAIM | 78936102 | REPLACED CLAIM |
| 78834901 | NO PURCHASE | 78881833 | NO PURCHASE | 78908968 | REPLACED CLAIM | 78936103 | REPLACED CLAIM |
| 78834902 | NO PURCHASE | 78881834 | NO PURCHASE | 78908969 | REPLACED CLAIM | 78936104 | REPLACED CLAIM |
| 78834903 | NO PURCHASE | 78881835 | NO PURCHASE | 78908970 | REPLACED CLAIM | 78936105 | REPLACED CLAIM |
| 78834904 | NO PURCHASE | 78881836 | NO PURCHASE | 78908971 | REPLACED CLAIM | 78936106 | REPLACED CLAIM |
| 78834905 | NO PURCHASE | 78881837 | NO PURCHASE | 78908972 | REPLACED CLAIM | 78936107 | REPLACED CLAIM |
| 78834906 | NO PURCHASE | 78881838 | NO PURCHASE | 78908973 | REPLACED CLAIM | 78936108 | REPLACED CLAIM |
| 78834907 | NO PURCHASE | 78881839 | NO PURCHASE | 78908974 | REPLACED CLAIM | 78936109 | REPLACED CLAIM |
| 78834908 | NO PURCHASE | 78881840 | NO PURCHASE | 78908975 | REPLACED CLAIM | 78936110 | REPLACED CLAIM |
| 78834909 | NO PURCHASE | 78881841 | NO PURCHASE | 78908976 | REPLACED CLAIM | 78936111 | REPLACED CLAIM |
| 78834910 | NO PURCHASE | 78881842 | NO PURCHASE | 78908977 | REPLACED CLAIM | 78936112 | REPLACED CLAIM |
| 78834911 | NO PURCHASE | 78881843 | NO PURCHASE | 78908978 | REPLACED CLAIM | 78936113 | REPLACED CLAIM |
| 78834912 | NO PURCHASE | 78881844 | NO PURCHASE | 78908979 | REPLACED CLAIM | 78936114 | REPLACED CLAIM |
| 78834913 | NO PURCHASE | 78881845 | NO PURCHASE | 78908980 | REPLACED CLAIM | 78936115 | REPLACED CLAIM |
| 78834914 | NO PURCHASE | 78881846 | NO PURCHASE | 78908981 | REPLACED CLAIM | 78936116 | REPLACED CLAIM |
| 78834915 | NO PURCHASE | 78881847 | NO PURCHASE | 78908982 | REPLACED CLAIM | 78936117 | REPLACED CLAIM |
| 78834916 | NO PURCHASE | 78881848 | NO PURCHASE | 78908983 | REPLACED CLAIM | 78936118 | REPLACED CLAIM |
| 78834917 | NO PURCHASE | 78881849 | NO PURCHASE | 78908984 | REPLACED CLAIM | 78936119 | REPLACED CLAIM |
| 78834918 | NO PURCHASE | 78881850 | NO PURCHASE | 78908985 | REPLACED CLAIM | 78936120 | REPLACED CLAIM |
| 78834919 | NO PURCHASE | 78881851 | NO PURCHASE | 78908986 | REPLACED CLAIM | 78936121 | REPLACED CLAIM |
| 78834920 | NO PURCHASE | 78881852 | NO PURCHASE | 78908987 | REPLACED CLAIM | 78936122 | REPLACED CLAIM |
| 78834924 | NO PURCHASE | 78881853 | NO PURCHASE | 78908988 | REPLACED CLAIM | 78936123 | REPLACED CLAIM |
| 78834925 | NO PURCHASE | 78881854 | NO PURCHASE | 78908989 | REPLACED CLAIM | 78936124 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78834927 | NO PURCHASE | 78881855 | NO PURCHASE | 78908990 | REPLACED CLAIM | 78936125 | REPLACED CLAIM |
| 78834929 | NO PURCHASE | 78881856 | NO PURCHASE | 78908991 | REPLACED CLAIM | 78936126 | REPLACED CLAIM |
| 78834930 | NO PURCHASE | 78881857 | NO PURCHASE | 78908992 | REPLACED CLAIM | 78936127 | REPLACED CLAIM |
| 78834931 | NO PURCHASE | 78881858 | NO PURCHASE | 78908993 | REPLACED CLAIM | 78936128 | REPLACED CLAIM |
| 78834932 | NO PURCHASE | 78881859 | NO PURCHASE | 78908994 | REPLACED CLAIM | 78936129 | REPLACED CLAIM |
| 78834933 | NO PURCHASE | 78881860 | NO PURCHASE | 78908995 | REPLACED CLAIM | 78936130 | REPLACED CLAIM |
| 78834934 | NO PURCHASE | 78881861 | NO PURCHASE | 78908996 | REPLACED CLAIM | 78936131 | REPLACED CLAIM |
| 78834935 | NO PURCHASE | 78881862 | NO PURCHASE | 78908997 | REPLACED CLAIM | 78936132 | REPLACED CLAIM |
| 78834936 | NO PURCHASE | 78881863 | NO PURCHASE | 78908998 | REPLACED CLAIM | 78936133 | REPLACED CLAIM |
| 78834937 | NO PURCHASE | 78881864 | NO PURCHASE | 78908999 | REPLACED CLAIM | 78936134 | REPLACED CLAIM |
| 78834938 | NO PURCHASE | 78881865 | NO PURCHASE | 78909000 | REPLACED CLAIM | 78936135 | REPLACED CLAIM |
| 78834939 | NO PURCHASE | 78881866 | NO PURCHASE | 78909001 | REPLACED CLAIM | 78936136 | REPLACED CLAIM |
| 78834940 | NO LOSS | 78881867 | NO PURCHASE | 78909002 | REPLACED CLAIM | 78936137 | REPLACED CLAIM |
| 78834941 | NO PURCHASE | 78881868 | NO PURCHASE | 78909003 | REPLACED CLAIM | 78936138 | REPLACED CLAIM |
| 78834942 | NO PURCHASE | 78881869 | NO PURCHASE | 78909004 | REPLACED CLAIM | 78936139 | REPLACED CLAIM |
| 78834949 | NO PURCHASE | 78881870 | NO PURCHASE | 78909005 | REPLACED CLAIM | 78936140 | REPLACED CLAIM |
| 78834950 | NO PURCHASE | 78881871 | NO PURCHASE | 78909006 | REPLACED CLAIM | 78936141 | REPLACED CLAIM |
| 78834951 | NO PURCHASE | 78881872 | NO PURCHASE | 78909007 | REPLACED CLAIM | 78936142 | REPLACED CLAIM |
| 78834953 | NO LOSS | 78881873 | NO PURCHASE | 78909008 | REPLACED CLAIM | 78936143 | REPLACED CLAIM |
| 78834954 | NO PURCHASE | 78881874 | NO PURCHASE | 78909009 | REPLACED CLAIM | 78936144 | REPLACED CLAIM |
| 78834958 | NO PURCHASE | 78881875 | NO PURCHASE | 78909010 | REPLACED CLAIM | 78936145 | REPLACED CLAIM |
| 78834959 | NO LOSS | 78881876 | NO PURCHASE | 78909011 | REPLACED CLAIM | 78936146 | REPLACED CLAIM |
| 78834961 | NO PURCHASE | 78881877 | NO PURCHASE | 78909012 | REPLACED CLAIM | 78936147 | REPLACED CLAIM |
| 78834962 | NO PURCHASE | 78881878 | NO PURCHASE | 78909013 | REPLACED CLAIM | 78936148 | REPLACED CLAIM |
| 78834963 | NO PURCHASE | 78881879 | NO PURCHASE | 78909014 | REPLACED CLAIM | 78936149 | REPLACED CLAIM |
| 78834964 | NO PURCHASE | 78881880 | NO PURCHASE | 78909015 | REPLACED CLAIM | 78936150 | REPLACED CLAIM |
| 78834965 | NO PURCHASE | 78881881 | NO PURCHASE | 78909016 | REPLACED CLAIM | 78936151 | REPLACED CLAIM |
| 78834967 | NO PURCHASE | 78881882 | NO PURCHASE | 78909017 | REPLACED CLAIM | 78936152 | REPLACED CLAIM |
| 78834968 | NO PURCHASE | 78881883 | NO PURCHASE | 78909018 | REPLACED CLAIM | 78936153 | REPLACED CLAIM |
| 78834969 | NO PURCHASE | 78881884 | NO PURCHASE | 78909019 | REPLACED CLAIM | 78936154 | REPLACED CLAIM |
| 78834970 | NO PURCHASE | 78881885 | NO PURCHASE | 78909020 | REPLACED CLAIM | 78936155 | REPLACED CLAIM |
| 78834971 | NO PURCHASE | 78881886 | NO PURCHASE | 78909021 | REPLACED CLAIM | 78936156 | REPLACED CLAIM |
| 78834972 | NO PURCHASE | 78881887 | NO PURCHASE | 78909022 | REPLACED CLAIM | 78936157 | REPLACED CLAIM |
| 78834973 | NO PURCHASE | 78881888 | NO PURCHASE | 78909023 | REPLACED CLAIM | 78936158 | REPLACED CLAIM |
| 78834975 | NO PURCHASE | 78881889 | NO PURCHASE | 78909024 | REPLACED CLAIM | 78936159 | REPLACED CLAIM |
| 78834976 | NO PURCHASE | 78881890 | NO PURCHASE | 78909025 | REPLACED CLAIM | 78936160 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78834977 | NO PURCHASE | 78881891 | NO PURCHASE | 78909026 | REPLACED CLAIM | 78936161 | REPLACED CLAIM |
| 78834978 | NO PURCHASE | 78881892 | NO PURCHASE | 78909027 | REPLACED CLAIM | 78936162 | REPLACED CLAIM |
| 78834979 | NO PURCHASE | 78881893 | NO PURCHASE | 78909028 | REPLACED CLAIM | 78936163 | REPLACED CLAIM |
| 78834980 | NO PURCHASE | 78881894 | NO PURCHASE | 78909029 | REPLACED CLAIM | 78936164 | REPLACED CLAIM |
| 78834984 | NO PURCHASE | 78881895 | NO PURCHASE | 78909030 | REPLACED CLAIM | 78936165 | REPLACED CLAIM |
| 78834986 | NO PURCHASE | 78881896 | NO PURCHASE | 78909031 | REPLACED CLAIM | 78936166 | REPLACED CLAIM |
| 78834987 | NO LOSS | 78881897 | NO PURCHASE | 78909032 | REPLACED CLAIM | 78936167 | REPLACED CLAIM |
| 78834991 | NO PURCHASE | 78881898 | NO PURCHASE | 78909033 | REPLACED CLAIM | 78936168 | REPLACED CLAIM |
| 78834992 | NO PURCHASE | 78881899 | NO PURCHASE | 78909034 | REPLACED CLAIM | 78936169 | REPLACED CLAIM |
| 78834994 | NO PURCHASE | 78881900 | NO PURCHASE | 78909035 | REPLACED CLAIM | 78936170 | REPLACED CLAIM |
| 78834997 | NO PURCHASE | 78881901 | NO PURCHASE | 78909036 | REPLACED CLAIM | 78936171 | REPLACED CLAIM |
| 78834998 | NO PURCHASE | 78881902 | NO PURCHASE | 78909037 | REPLACED CLAIM | 78936172 | REPLACED CLAIM |
| 78834999 | NO PURCHASE | 78881903 | NO PURCHASE | 78909038 | REPLACED CLAIM | 78936173 | REPLACED CLAIM |
| 78835001 | NO PURCHASE | 78881904 | NO PURCHASE | 78909039 | REPLACED CLAIM | 78936174 | REPLACED CLAIM |
| 78835002 | NO PURCHASE | 78881905 | NO PURCHASE | 78909040 | REPLACED CLAIM | 78936175 | REPLACED CLAIM |
| 78835004 | NO PURCHASE | 78881906 | NO PURCHASE | 78909041 | REPLACED CLAIM | 78936176 | REPLACED CLAIM |
| 78835007 | NO PURCHASE | 78881907 | NO PURCHASE | 78909042 | REPLACED CLAIM | 78936177 | REPLACED CLAIM |
| 78835010 | NO PURCHASE | 78881908 | NO PURCHASE | 78909043 | REPLACED CLAIM | 78936178 | REPLACED CLAIM |
| 78835011 | NO PURCHASE | 78881909 | NO PURCHASE | 78909044 | REPLACED CLAIM | 78936179 | REPLACED CLAIM |
| 78835012 | NO PURCHASE | 78881910 | NO PURCHASE | 78909045 | REPLACED CLAIM | 78936180 | REPLACED CLAIM |
| 78835013 | NO PURCHASE | 78881911 | NO PURCHASE | 78909046 | REPLACED CLAIM | 78936181 | REPLACED CLAIM |
| 78835014 | NO PURCHASE | 78881912 | NO PURCHASE | 78909047 | REPLACED CLAIM | 78936182 | REPLACED CLAIM |
| 78835015 | NO PURCHASE | 78881913 | NO PURCHASE | 78909048 | REPLACED CLAIM | 78936183 | REPLACED CLAIM |
| 78835016 | NO PURCHASE | 78881914 | NO PURCHASE | 78909049 | REPLACED CLAIM | 78936184 | REPLACED CLAIM |
| 78835017 | NO PURCHASE | 78881915 | NO PURCHASE | 78909050 | REPLACED CLAIM | 78936185 | REPLACED CLAIM |
| 78835018 | NO PURCHASE | 78881916 | NO PURCHASE | 78909051 | REPLACED CLAIM | 78936186 | REPLACED CLAIM |
| 78835019 | NO PURCHASE | 78881917 | NO PURCHASE | 78909052 | REPLACED CLAIM | 78936187 | REPLACED CLAIM |
| 78835020 | NO PURCHASE | 78881918 | NO PURCHASE | 78909053 | REPLACED CLAIM | 78936188 | REPLACED CLAIM |
| 78835021 | NO PURCHASE | 78881919 | NO PURCHASE | 78909054 | REPLACED CLAIM | 78936189 | REPLACED CLAIM |
| 78835022 | NO PURCHASE | 78881920 | NO PURCHASE | 78909055 | REPLACED CLAIM | 78936190 | REPLACED CLAIM |
| 78835023 | NO PURCHASE | 78881921 | NO PURCHASE | 78909056 | REPLACED CLAIM | 78936191 | REPLACED CLAIM |
| 78835024 | NO PURCHASE | 78881922 | NO PURCHASE | 78909057 | REPLACED CLAIM | 78936192 | REPLACED CLAIM |
| 78835025 | NO PURCHASE | 78881923 | NO PURCHASE | 78909058 | REPLACED CLAIM | 78936193 | REPLACED CLAIM |
| 78835026 | NO PURCHASE | 78881924 | NO PURCHASE | 78909059 | REPLACED CLAIM | 78936194 | REPLACED CLAIM |
| 78835027 | NO PURCHASE | 78881925 | NO PURCHASE | 78909060 | REPLACED CLAIM | 78936195 | REPLACED CLAIM |
| 78835028 | NO PURCHASE | 78881926 | NO PURCHASE | 78909061 | REPLACED CLAIM | 78936196 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78835029 | NO PURCHASE | 78881927 | NO PURCHASE | 78909062 | REPLACED CLAIM | 78936197 | REPLACED CLAIM |
| 78835030 | NO PURCHASE | 78881928 | NO PURCHASE | 78909063 | REPLACED CLAIM | 78936198 | REPLACED CLAIM |
| 78835031 | NO PURCHASE | 78881929 | NO PURCHASE | 78909064 | REPLACED CLAIM | 78936199 | REPLACED CLAIM |
| 78835032 | NO PURCHASE | 78881930 | NO PURCHASE | 78909065 | REPLACED CLAIM | 78936200 | REPLACED CLAIM |
| 78835033 | NO PURCHASE | 78881931 | NO PURCHASE | 78909066 | REPLACED CLAIM | 78936201 | REPLACED CLAIM |
| 78835034 | NO PURCHASE | 78881932 | NO PURCHASE | 78909067 | REPLACED CLAIM | 78936202 | REPLACED CLAIM |
| 78835035 | NO PURCHASE | 78881933 | NO PURCHASE | 78909068 | REPLACED CLAIM | 78936203 | REPLACED CLAIM |
| 78835036 | NO PURCHASE | 78881934 | NO PURCHASE | 78909069 | REPLACED CLAIM | 78936204 | REPLACED CLAIM |
| 78835037 | NO PURCHASE | 78881935 | NO PURCHASE | 78909070 | REPLACED CLAIM | 78936205 | REPLACED CLAIM |
| 78835038 | NO PURCHASE | 78881936 | NO PURCHASE | 78909071 | REPLACED CLAIM | 78936206 | REPLACED CLAIM |
| 78835039 | NO PURCHASE | 78881937 | NO PURCHASE | 78909072 | REPLACED CLAIM | 78936207 | REPLACED CLAIM |
| 78835040 | NO PURCHASE | 78881938 | NO PURCHASE | 78909073 | REPLACED CLAIM | 78936208 | REPLACED CLAIM |
| 78835041 | NO PURCHASE | 78881939 | NO PURCHASE | 78909074 | REPLACED CLAIM | 78936209 | REPLACED CLAIM |
| 78835042 | NO PURCHASE | 78881940 | NO PURCHASE | 78909075 | REPLACED CLAIM | 78936210 | REPLACED CLAIM |
| 78835043 | NO PURCHASE | 78881941 | NO PURCHASE | 78909076 | REPLACED CLAIM | 78936211 | REPLACED CLAIM |
| 78835044 | NO PURCHASE | 78881942 | NO PURCHASE | 78909077 | REPLACED CLAIM | 78936212 | REPLACED CLAIM |
| 78835046 | NO PURCHASE | 78881943 | NO PURCHASE | 78909078 | REPLACED CLAIM | 78936213 | REPLACED CLAIM |
| 78835047 | NO PURCHASE | 78881944 | NO PURCHASE | 78909079 | REPLACED CLAIM | 78936214 | REPLACED CLAIM |
| 78835050 | NO PURCHASE | 78881945 | NO PURCHASE | 78909080 | REPLACED CLAIM | 78936215 | REPLACED CLAIM |
| 78835051 | NO PURCHASE | 78881946 | NO PURCHASE | 78909081 | REPLACED CLAIM | 78936216 | REPLACED CLAIM |
| 78835052 | NO PURCHASE | 78881947 | NO PURCHASE | 78909082 | REPLACED CLAIM | 78936217 | REPLACED CLAIM |
| 78835053 | NO PURCHASE | 78881948 | NO PURCHASE | 78909083 | REPLACED CLAIM | 78936218 | REPLACED CLAIM |
| 78835054 | NO PURCHASE | 78881949 | NO PURCHASE | 78909084 | REPLACED CLAIM | 78936219 | REPLACED CLAIM |
| 78835055 | NO PURCHASE | 78881950 | NO PURCHASE | 78909085 | REPLACED CLAIM | 78936220 | REPLACED CLAIM |
| 78835056 | NO PURCHASE | 78881951 | NO PURCHASE | 78909086 | REPLACED CLAIM | 78936221 | REPLACED CLAIM |
| 78835058 | NO PURCHASE | 78881952 | NO PURCHASE | 78909087 | REPLACED CLAIM | 78936222 | REPLACED CLAIM |
| 78835059 | NO PURCHASE | 78881953 | NO PURCHASE | 78909088 | REPLACED CLAIM | 78936223 | REPLACED CLAIM |
| 78835060 | NO PURCHASE | 78881954 | NO PURCHASE | 78909089 | REPLACED CLAIM | 78936224 | REPLACED CLAIM |
| 78835061 | NO PURCHASE | 78881955 | NO PURCHASE | 78909090 | REPLACED CLAIM | 78936225 | REPLACED CLAIM |
| 78835062 | NO PURCHASE | 78881956 | NO PURCHASE | 78909091 | REPLACED CLAIM | 78936226 | REPLACED CLAIM |
| 78835063 | NO PURCHASE | 78881957 | NO PURCHASE | 78909092 | REPLACED CLAIM | 78936227 | REPLACED CLAIM |
| 78835066 | NO PURCHASE | 78881958 | NO PURCHASE | 78909093 | REPLACED CLAIM | 78936228 | REPLACED CLAIM |
| 78835069 | NO PURCHASE | 78881959 | NO PURCHASE | 78909094 | REPLACED CLAIM | 78936229 | REPLACED CLAIM |
| 78835070 | NO PURCHASE | 78881960 | NO PURCHASE | 78909095 | REPLACED CLAIM | 78936230 | REPLACED CLAIM |
| 78835071 | NO PURCHASE | 78881961 | NO PURCHASE | 78909096 | REPLACED CLAIM | 78936231 | REPLACED CLAIM |
| 78835072 | NO PURCHASE | 78881962 | NO PURCHASE | 78909097 | REPLACED CLAIM | 78936232 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78835077 | NO PURCHASE | 78881963 | NO PURCHASE | 78909098 | REPLACED CLAIM | 78936233 | REPLACED CLAIM |
| 78835078 | NO PURCHASE | 78881964 | NO PURCHASE | 78909099 | REPLACED CLAIM | 78936234 | REPLACED CLAIM |
| 78835079 | NO PURCHASE | 78881965 | NO PURCHASE | 78909100 | REPLACED CLAIM | 78936235 | REPLACED CLAIM |
| 78835080 | NO PURCHASE | 78881966 | NO PURCHASE | 78909101 | REPLACED CLAIM | 78936236 | REPLACED CLAIM |
| 78835083 | NO PURCHASE | 78881967 | NO PURCHASE | 78909102 | REPLACED CLAIM | 78936237 | REPLACED CLAIM |
| 78835084 | NO PURCHASE | 78881968 | NO PURCHASE | 78909103 | REPLACED CLAIM | 78936238 | REPLACED CLAIM |
| 78835085 | NO PURCHASE | 78881969 | NO PURCHASE | 78909104 | REPLACED CLAIM | 78936239 | REPLACED CLAIM |
| 78835086 | NO PURCHASE | 78881970 | NO PURCHASE | 78909105 | REPLACED CLAIM | 78936240 | REPLACED CLAIM |
| 78835087 | NO PURCHASE | 78881971 | NO PURCHASE | 78909106 | REPLACED CLAIM | 78936241 | REPLACED CLAIM |
| 78835088 | NO PURCHASE | 78881972 | NO PURCHASE | 78909107 | REPLACED CLAIM | 78936242 | REPLACED CLAIM |
| 78835089 | NO PURCHASE | 78881973 | NO PURCHASE | 78909108 | REPLACED CLAIM | 78936243 | REPLACED CLAIM |
| 78835090 | NO LOSS | 78881974 | NO PURCHASE | 78909109 | REPLACED CLAIM | 78936244 | REPLACED CLAIM |
| 78835091 | NO PURCHASE | 78881975 | NO PURCHASE | 78909110 | REPLACED CLAIM | 78936245 | REPLACED CLAIM |
| 78835092 | NO PURCHASE | 78881976 | NO PURCHASE | 78909111 | REPLACED CLAIM | 78936246 | REPLACED CLAIM |
| 78835093 | NO PURCHASE | 78881977 | NO PURCHASE | 78909112 | REPLACED CLAIM | 78936247 | REPLACED CLAIM |
| 78835094 | NO PURCHASE | 78881978 | NO PURCHASE | 78909113 | REPLACED CLAIM | 78936248 | REPLACED CLAIM |
| 78835095 | NO PURCHASE | 78881979 | NO PURCHASE | 78909114 | REPLACED CLAIM | 78936249 | REPLACED CLAIM |
| 78835096 | NO PURCHASE | 78881980 | NO PURCHASE | 78909115 | REPLACED CLAIM | 78936250 | REPLACED CLAIM |
| 78835098 | NO PURCHASE | 78881981 | NO PURCHASE | 78909116 | REPLACED CLAIM | 78936251 | REPLACED CLAIM |
| 78835099 | NO PURCHASE | 78881982 | NO PURCHASE | 78909117 | REPLACED CLAIM | 78936252 | REPLACED CLAIM |
| 78835100 | NO PURCHASE | 78881983 | NO PURCHASE | 78909118 | REPLACED CLAIM | 78936253 | REPLACED CLAIM |
| 78835101 | NO PURCHASE | 78881984 | NO PURCHASE | 78909119 | REPLACED CLAIM | 78936254 | REPLACED CLAIM |
| 78835102 | NO LOSS | 78881985 | NO PURCHASE | 78909120 | REPLACED CLAIM | 78936255 | REPLACED CLAIM |
| 78835106 | NO LOSS | 78881986 | NO PURCHASE | 78909121 | REPLACED CLAIM | 78936256 | REPLACED CLAIM |
| 78835108 | NO PURCHASE | 78881987 | NO PURCHASE | 78909122 | REPLACED CLAIM | 78936257 | REPLACED CLAIM |
| 78835109 | NO LOSS | 78881988 | NO PURCHASE | 78909123 | REPLACED CLAIM | 78936258 | REPLACED CLAIM |
| 78835110 | NO LOSS | 78881989 | NO PURCHASE | 78909124 | REPLACED CLAIM | 78936259 | REPLACED CLAIM |
| 78835111 | NO PURCHASE | 78881990 | NO PURCHASE | 78909125 | REPLACED CLAIM | 78936260 | REPLACED CLAIM |
| 78835113 | NO PURCHASE | 78881991 | NO PURCHASE | 78909126 | REPLACED CLAIM | 78936261 | REPLACED CLAIM |
| 78835114 | NO PURCHASE | 78881992 | NO PURCHASE | 78909127 | REPLACED CLAIM | 78936262 | REPLACED CLAIM |
| 78835115 | NO PURCHASE | 78881993 | NO PURCHASE | 78909128 | REPLACED CLAIM | 78936263 | REPLACED CLAIM |
| 78835116 | NO LOSS | 78881994 | NO PURCHASE | 78909129 | REPLACED CLAIM | 78936264 | REPLACED CLAIM |
| 78835117 | NO PURCHASE | 78881995 | NO PURCHASE | 78909130 | REPLACED CLAIM | 78936265 | REPLACED CLAIM |
| 78835119 | NO PURCHASE | 78881996 | NO PURCHASE | 78909131 | REPLACED CLAIM | 78936266 | REPLACED CLAIM |
| 78835120 | NO PURCHASE | 78881997 | NO PURCHASE | 78909132 | REPLACED CLAIM | 78936267 | REPLACED CLAIM |
| 78835121 | NO PURCHASE | 78881998 | NO PURCHASE | 78909133 | REPLACED CLAIM | 78936268 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78835123 | NO PURCHASE | 78881999 | NO PURCHASE | 78909134 | REPLACED CLAIM | 78936269 | REPLACED CLAIM |
| 78835124 | NO PURCHASE | 78882000 | NO PURCHASE | 78909135 | REPLACED CLAIM | 78936270 | REPLACED CLAIM |
| 78835126 | NO PURCHASE | 78882001 | NO PURCHASE | 78909136 | REPLACED CLAIM | 78936271 | REPLACED CLAIM |
| 78835127 | NO PURCHASE | 78882002 | NO PURCHASE | 78909137 | REPLACED CLAIM | 78936272 | REPLACED CLAIM |
| 78835131 | NO PURCHASE | 78882003 | NO PURCHASE | 78909138 | REPLACED CLAIM | 78936273 | REPLACED CLAIM |
| 78835132 | NO PURCHASE | 78882004 | NO PURCHASE | 78909139 | REPLACED CLAIM | 78936274 | REPLACED CLAIM |
| 78835133 | NO PURCHASE | 78882005 | NO PURCHASE | 78909140 | REPLACED CLAIM | 78936275 | REPLACED CLAIM |
| 78835134 | NO PURCHASE | 78882006 | NO PURCHASE | 78909141 | REPLACED CLAIM | 78936276 | REPLACED CLAIM |
| 78835135 | NO PURCHASE | 78882007 | NO PURCHASE | 78909142 | REPLACED CLAIM | 78936277 | REPLACED CLAIM |
| 78835136 | NO PURCHASE | 78882008 | NO PURCHASE | 78909143 | REPLACED CLAIM | 78936278 | REPLACED CLAIM |
| 78835137 | NO PURCHASE | 78882009 | NO PURCHASE | 78909144 | REPLACED CLAIM | 78936279 | REPLACED CLAIM |
| 78835138 | NO PURCHASE | 78882010 | NO PURCHASE | 78909145 | REPLACED CLAIM | 78936280 | REPLACED CLAIM |
| 78835139 | NO PURCHASE | 78882011 | NO PURCHASE | 78909146 | REPLACED CLAIM | 78936281 | REPLACED CLAIM |
| 78835140 | NO PURCHASE | 78882012 | NO PURCHASE | 78909147 | REPLACED CLAIM | 78936282 | REPLACED CLAIM |
| 78835141 | NO PURCHASE | 78882013 | NO PURCHASE | 78909148 | REPLACED CLAIM | 78936283 | REPLACED CLAIM |
| 78835142 | NO PURCHASE | 78882014 | NO PURCHASE | 78909149 | REPLACED CLAIM | 78936284 | REPLACED CLAIM |
| 78835143 | NO PURCHASE | 78882015 | NO PURCHASE | 78909150 | REPLACED CLAIM | 78936285 | REPLACED CLAIM |
| 78835144 | NO PURCHASE | 78882016 | NO PURCHASE | 78909151 | REPLACED CLAIM | 78936286 | REPLACED CLAIM |
| 78835145 | NO PURCHASE | 78882017 | NO PURCHASE | 78909152 | REPLACED CLAIM | 78936287 | REPLACED CLAIM |
| 78835146 | NO PURCHASE | 78882018 | NO PURCHASE | 78909153 | REPLACED CLAIM | 78936288 | REPLACED CLAIM |
| 78835147 | NO PURCHASE | 78882019 | NO PURCHASE | 78909154 | REPLACED CLAIM | 78936289 | REPLACED CLAIM |
| 78835148 | NO PURCHASE | 78882020 | NO PURCHASE | 78909155 | REPLACED CLAIM | 78936290 | REPLACED CLAIM |
| 78835149 | NO PURCHASE | 78882021 | NO PURCHASE | 78909156 | REPLACED CLAIM | 78936291 | REPLACED CLAIM |
| 78835151 | NO PURCHASE | 78882022 | NO PURCHASE | 78909157 | REPLACED CLAIM | 78936292 | REPLACED CLAIM |
| 78835152 | NO PURCHASE | 78882023 | NO PURCHASE | 78909158 | REPLACED CLAIM | 78936293 | REPLACED CLAIM |
| 78835153 | NO PURCHASE | 78882024 | NO PURCHASE | 78909159 | REPLACED CLAIM | 78936294 | REPLACED CLAIM |
| 78835154 | NO PURCHASE | 78882025 | NO PURCHASE | 78909160 | REPLACED CLAIM | 78936295 | REPLACED CLAIM |
| 78835155 | NO PURCHASE | 78882026 | NO PURCHASE | 78909161 | REPLACED CLAIM | 78936296 | REPLACED CLAIM |
| 78835156 | NO PURCHASE | 78882027 | NO PURCHASE | 78909162 | REPLACED CLAIM | 78936297 | REPLACED CLAIM |
| 78835157 | NO PURCHASE | 78882028 | NO PURCHASE | 78909163 | REPLACED CLAIM | 78936298 | REPLACED CLAIM |
| 78835158 | NO PURCHASE | 78882029 | NO PURCHASE | 78909164 | REPLACED CLAIM | 78936299 | REPLACED CLAIM |
| 78835159 | NO PURCHASE | 78882030 | NO PURCHASE | 78909165 | REPLACED CLAIM | 78936300 | REPLACED CLAIM |
| 78835160 | NO PURCHASE | 78882031 | NO PURCHASE | 78909166 | REPLACED CLAIM | 78936301 | REPLACED CLAIM |
| 78835161 | NO PURCHASE | 78882032 | NO PURCHASE | 78909167 | REPLACED CLAIM | 78936302 | REPLACED CLAIM |
| 78835162 | NO PURCHASE | 78882033 | NO PURCHASE | 78909168 | REPLACED CLAIM | 78936303 | REPLACED CLAIM |
| 78835163 | NO PURCHASE | 78882034 | NO PURCHASE | 78909169 | REPLACED CLAIM | 78936304 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78835164 | NO PURCHASE | 78882035 | NO PURCHASE | 78909170 | REPLACED CLAIM | 78936305 | REPLACED CLAIM |
| 78835168 | NO PURCHASE | 78882036 | NO PURCHASE | 78909171 | REPLACED CLAIM | 78936306 | REPLACED CLAIM |
| 78835170 | NO LOSS | 78882037 | NO PURCHASE | 78909172 | REPLACED CLAIM | 78936307 | REPLACED CLAIM |
| 78835171 | NO LOSS | 78882038 | NO PURCHASE | 78909173 | REPLACED CLAIM | 78936308 | REPLACED CLAIM |
| 78835172 | NO PURCHASE | 78882039 | NO PURCHASE | 78909174 | REPLACED CLAIM | 78936309 | REPLACED CLAIM |
| 78835173 | NO PURCHASE | 78882040 | NO PURCHASE | 78909175 | REPLACED CLAIM | 78936310 | REPLACED CLAIM |
| 78835174 | NO PURCHASE | 78882041 | NO PURCHASE | 78909176 | REPLACED CLAIM | 78936311 | REPLACED CLAIM |
| 78835175 | NO PURCHASE | 78882042 | NO PURCHASE | 78909177 | REPLACED CLAIM | 78936312 | REPLACED CLAIM |
| 78835176 | NO PURCHASE | 78882043 | NO PURCHASE | 78909178 | REPLACED CLAIM | 78936313 | REPLACED CLAIM |
| 78835177 | NO PURCHASE | 78882044 | NO PURCHASE | 78909179 | REPLACED CLAIM | 78936314 | REPLACED CLAIM |
| 78835179 | NO PURCHASE | 78882045 | NO PURCHASE | 78909180 | REPLACED CLAIM | 78936315 | REPLACED CLAIM |
| 78835181 | NO PURCHASE | 78882046 | NO PURCHASE | 78909181 | REPLACED CLAIM | 78936316 | REPLACED CLAIM |
| 78835182 | NO PURCHASE | 78882047 | NO PURCHASE | 78909182 | REPLACED CLAIM | 78936317 | REPLACED CLAIM |
| 78835183 | NO PURCHASE | 78882048 | NO PURCHASE | 78909183 | REPLACED CLAIM | 78936318 | REPLACED CLAIM |
| 78835184 | NO PURCHASE | 78882049 | NO PURCHASE | 78909184 | REPLACED CLAIM | 78936319 | REPLACED CLAIM |
| 78835185 | NO PURCHASE | 78882050 | NO PURCHASE | 78909185 | REPLACED CLAIM | 78936320 | REPLACED CLAIM |
| 78835186 | NO PURCHASE | 78882051 | NO PURCHASE | 78909186 | REPLACED CLAIM | 78936321 | REPLACED CLAIM |
| 78835189 | NO PURCHASE | 78882052 | NO PURCHASE | 78909187 | REPLACED CLAIM | 78936322 | REPLACED CLAIM |
| 78835191 | NO PURCHASE | 78882053 | NO PURCHASE | 78909188 | REPLACED CLAIM | 78936323 | REPLACED CLAIM |
| 78835192 | NO PURCHASE | 78882054 | NO PURCHASE | 78909189 | REPLACED CLAIM | 78936324 | REPLACED CLAIM |
| 78835193 | NO PURCHASE | 78882055 | NO PURCHASE | 78909190 | REPLACED CLAIM | 78936325 | REPLACED CLAIM |
| 78835196 | NO PURCHASE | 78882056 | NO PURCHASE | 78909191 | REPLACED CLAIM | 78936326 | REPLACED CLAIM |
| 78835199 | NO PURCHASE | 78882057 | NO PURCHASE | 78909192 | REPLACED CLAIM | 78936327 | REPLACED CLAIM |
| 78835200 | NO LOSS | 78882058 | NO PURCHASE | 78909193 | REPLACED CLAIM | 78936328 | REPLACED CLAIM |
| 78835201 | NO PURCHASE | 78882059 | NO PURCHASE | 78909194 | REPLACED CLAIM | 78936329 | REPLACED CLAIM |
| 78835202 | NO PURCHASE | 78882060 | NO PURCHASE | 78909195 | REPLACED CLAIM | 78936330 | REPLACED CLAIM |
| 78835203 | NO PURCHASE | 78882061 | NO PURCHASE | 78909196 | REPLACED CLAIM | 78936331 | REPLACED CLAIM |
| 78835204 | NO PURCHASE | 78882062 | NO PURCHASE | 78909197 | REPLACED CLAIM | 78936332 | REPLACED CLAIM |
| 78835205 | DUPLICATE CLAIM | 78882063 | NO PURCHASE | 78909198 | REPLACED CLAIM | 78936333 | REPLACED CLAIM |
| 78835206 | NO PURCHASE | 78882064 | NO PURCHASE | 78909199 | REPLACED CLAIM | 78936334 | REPLACED CLAIM |
| 78835207 | NO PURCHASE | 78882065 | NO PURCHASE | 78909200 | REPLACED CLAIM | 78936335 | REPLACED CLAIM |
| 78835208 | NO PURCHASE | 78882066 | NO PURCHASE | 78909201 | REPLACED CLAIM | 78936336 | REPLACED CLAIM |
| 78835209 | NO PURCHASE | 78882067 | NO PURCHASE | 78909202 | REPLACED CLAIM | 78936337 | REPLACED CLAIM |
| 78835210 | NO PURCHASE | 78882068 | NO PURCHASE | 78909203 | REPLACED CLAIM | 78936338 | REPLACED CLAIM |
| 78835212 | NO PURCHASE | 78882069 | NO PURCHASE | 78909204 | REPLACED CLAIM | 78936339 | REPLACED CLAIM |
| 78835213 | NO PURCHASE | 78882070 | NO PURCHASE | 78909205 | REPLACED CLAIM | 78936340 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78835214 | NO PURCHASE | 78882071 | NO PURCHASE | 78909206 | REPLACED CLAIM | 78936341 | REPLACED CLAIM |
| 78835215 | NO PURCHASE | 78882072 | NO PURCHASE | 78909207 | REPLACED CLAIM | 78936342 | REPLACED CLAIM |
| 78835216 | NO PURCHASE | 78882073 | NO PURCHASE | 78909208 | REPLACED CLAIM | 78936343 | REPLACED CLAIM |
| 78835218 | NO PURCHASE | 78882074 | NO PURCHASE | 78909209 | REPLACED CLAIM | 78936344 | REPLACED CLAIM |
| 78835219 | NO PURCHASE | 78882075 | NO PURCHASE | 78909210 | REPLACED CLAIM | 78936345 | REPLACED CLAIM |
| 78835220 | NO PURCHASE | 78882076 | NO PURCHASE | 78909211 | REPLACED CLAIM | 78936346 | REPLACED CLAIM |
| 78835221 | NO PURCHASE | 78882077 | NO PURCHASE | 78909212 | REPLACED CLAIM | 78936347 | REPLACED CLAIM |
| 78835222 | NO PURCHASE | 78882078 | NO PURCHASE | 78909213 | REPLACED CLAIM | 78936348 | REPLACED CLAIM |
| 78835223 | NO PURCHASE | 78882079 | NO PURCHASE | 78909214 | REPLACED CLAIM | 78936349 | REPLACED CLAIM |
| 78835224 | NO LOSS | 78882080 | NO PURCHASE | 78909215 | REPLACED CLAIM | 78936350 | REPLACED CLAIM |
| 78835226 | NO PURCHASE | 78882081 | NO PURCHASE | 78909216 | REPLACED CLAIM | 78936351 | REPLACED CLAIM |
| 78835230 | NO PURCHASE | 78882082 | NO PURCHASE | 78909217 | REPLACED CLAIM | 78936352 | REPLACED CLAIM |
| 78835232 | NO LOSS | 78882083 | NO PURCHASE | 78909218 | REPLACED CLAIM | 78936353 | REPLACED CLAIM |
| 78835234 | NO LOSS | 78882084 | NO PURCHASE | 78909219 | REPLACED CLAIM | 78936354 | REPLACED CLAIM |
| 78835235 | NO PURCHASE | 78882085 | NO PURCHASE | 78909220 | REPLACED CLAIM | 78936355 | REPLACED CLAIM |
| 78835236 | NO PURCHASE | 78882086 | NO PURCHASE | 78909221 | REPLACED CLAIM | 78936356 | REPLACED CLAIM |
| 78835237 | NO PURCHASE | 78882087 | NO PURCHASE | 78909222 | REPLACED CLAIM | 78936357 | REPLACED CLAIM |
| 78835239 | NO PURCHASE | 78882088 | NO PURCHASE | 78909223 | REPLACED CLAIM | 78936358 | REPLACED CLAIM |
| 78835243 | NO PURCHASE | 78882089 | NO PURCHASE | 78909224 | REPLACED CLAIM | 78936359 | REPLACED CLAIM |
| 78835245 | NO LOSS | 78882090 | NO PURCHASE | 78909225 | REPLACED CLAIM | 78936360 | REPLACED CLAIM |
| 78835246 | NO LOSS | 78882091 | NO PURCHASE | 78909226 | REPLACED CLAIM | 78936361 | REPLACED CLAIM |
| 78835247 | NO PURCHASE | 78882092 | NO PURCHASE | 78909227 | REPLACED CLAIM | 78936362 | REPLACED CLAIM |
| 78835248 | NO PURCHASE | 78882093 | NO PURCHASE | 78909228 | REPLACED CLAIM | 78936363 | REPLACED CLAIM |
| 78835253 | NO PURCHASE | 78882094 | NO PURCHASE | 78909229 | REPLACED CLAIM | 78936364 | REPLACED CLAIM |
| 78835254 | NO PURCHASE | 78882095 | NO PURCHASE | 78909230 | REPLACED CLAIM | 78936365 | REPLACED CLAIM |
| 78835255 | NO PURCHASE | 78882096 | NO PURCHASE | 78909231 | REPLACED CLAIM | 78936366 | REPLACED CLAIM |
| 78835256 | NO PURCHASE | 78882097 | NO PURCHASE | 78909232 | REPLACED CLAIM | 78936367 | REPLACED CLAIM |
| 78835257 | NO PURCHASE | 78882098 | NO PURCHASE | 78909233 | REPLACED CLAIM | 78936368 | REPLACED CLAIM |
| 78835258 | NO PURCHASE | 78882099 | NO PURCHASE | 78909234 | REPLACED CLAIM | 78936369 | REPLACED CLAIM |
| 78835259 | NO PURCHASE | 78882100 | NO PURCHASE | 78909235 | REPLACED CLAIM | 78936370 | REPLACED CLAIM |
| 78835260 | NO PURCHASE | 78882101 | NO PURCHASE | 78909236 | REPLACED CLAIM | 78936371 | REPLACED CLAIM |
| 78835261 | NO PURCHASE | 78882102 | NO PURCHASE | 78909237 | REPLACED CLAIM | 78936372 | REPLACED CLAIM |
| 78835262 | NO PURCHASE | 78882103 | NO PURCHASE | 78909238 | REPLACED CLAIM | 78936373 | REPLACED CLAIM |
| 78835263 | NO PURCHASE | 78882104 | NO PURCHASE | 78909239 | REPLACED CLAIM | 78936374 | REPLACED CLAIM |
| 78835264 | NO PURCHASE | 78882105 | NO PURCHASE | 78909240 | REPLACED CLAIM | 78936375 | REPLACED CLAIM |
| 78835265 | NO PURCHASE | 78882106 | NO PURCHASE | 78909241 | REPLACED CLAIM | 78936376 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78835266 | NO PURCHASE | 78882107 | NO PURCHASE | 78909242 | REPLACED CLAIM | 78936377 | REPLACED CLAIM |
| 78835267 | NO PURCHASE | 78882108 | NO PURCHASE | 78909243 | REPLACED CLAIM | 78936378 | REPLACED CLAIM |
| 78835268 | NO PURCHASE | 78882109 | NO PURCHASE | 78909244 | REPLACED CLAIM | 78936379 | REPLACED CLAIM |
| 78835269 | NO PURCHASE | 78882110 | NO PURCHASE | 78909245 | REPLACED CLAIM | 78936380 | REPLACED CLAIM |
| 78835270 | NO PURCHASE | 78882111 | NO PURCHASE | 78909246 | REPLACED CLAIM | 78936381 | REPLACED CLAIM |
| 78835271 | NO PURCHASE | 78882112 | NO PURCHASE | 78909247 | REPLACED CLAIM | 78936382 | REPLACED CLAIM |
| 78835272 | NO PURCHASE | 78882113 | NO PURCHASE | 78909248 | REPLACED CLAIM | 78936383 | REPLACED CLAIM |
| 78835273 | NO PURCHASE | 78882114 | NO PURCHASE | 78909249 | REPLACED CLAIM | 78936384 | REPLACED CLAIM |
| 78835274 | NO PURCHASE | 78882115 | NO PURCHASE | 78909250 | REPLACED CLAIM | 78936385 | REPLACED CLAIM |
| 78835275 | NO PURCHASE | 78882116 | NO PURCHASE | 78909251 | REPLACED CLAIM | 78936386 | REPLACED CLAIM |
| 78835276 | NO PURCHASE | 78882117 | NO PURCHASE | 78909252 | REPLACED CLAIM | 78936387 | REPLACED CLAIM |
| 78835277 | NO PURCHASE | 78882118 | NO PURCHASE | 78909253 | REPLACED CLAIM | 78936388 | REPLACED CLAIM |
| 78835278 | NO LOSS | 78882119 | NO PURCHASE | 78909254 | REPLACED CLAIM | 78936389 | REPLACED CLAIM |
| 78835279 | NO PURCHASE | 78882120 | NO PURCHASE | 78909255 | REPLACED CLAIM | 78936390 | REPLACED CLAIM |
| 78835280 | NO PURCHASE | 78882121 | NO PURCHASE | 78909256 | REPLACED CLAIM | 78936391 | REPLACED CLAIM |
| 78835281 | NO PURCHASE | 78882122 | NO PURCHASE | 78909257 | REPLACED CLAIM | 78936392 | REPLACED CLAIM |
| 78835282 | NO PURCHASE | 78882123 | NO PURCHASE | 78909258 | REPLACED CLAIM | 78936393 | REPLACED CLAIM |
| 78835283 | NO PURCHASE | 78882124 | NO PURCHASE | 78909259 | REPLACED CLAIM | 78936394 | REPLACED CLAIM |
| 78835285 | NO PURCHASE | 78882125 | NO PURCHASE | 78909260 | REPLACED CLAIM | 78936395 | REPLACED CLAIM |
| 78835289 | NO PURCHASE | 78882126 | NO PURCHASE | 78909261 | REPLACED CLAIM | 78936396 | REPLACED CLAIM |
| 78835290 | NO PURCHASE | 78882127 | NO PURCHASE | 78909262 | REPLACED CLAIM | 78936397 | REPLACED CLAIM |
| 78835293 | NO PURCHASE | 78882128 | NO PURCHASE | 78909263 | REPLACED CLAIM | 78936398 | REPLACED CLAIM |
| 78835294 | NO PURCHASE | 78882129 | NO PURCHASE | 78909264 | REPLACED CLAIM | 78936399 | REPLACED CLAIM |
| 78835295 | NO PURCHASE | 78882130 | NO PURCHASE | 78909265 | REPLACED CLAIM | 78936400 | REPLACED CLAIM |
| 78835296 | NO PURCHASE | 78882131 | NO PURCHASE | 78909266 | REPLACED CLAIM | 78936401 | REPLACED CLAIM |
| 78835297 | NO PURCHASE | 78882132 | NO PURCHASE | 78909267 | REPLACED CLAIM | 78936402 | REPLACED CLAIM |
| 78835299 | NO PURCHASE | 78882133 | NO PURCHASE | 78909268 | REPLACED CLAIM | 78936403 | REPLACED CLAIM |
| 78835300 | NO PURCHASE | 78882134 | NO PURCHASE | 78909269 | REPLACED CLAIM | 78936404 | REPLACED CLAIM |
| 78835301 | NO PURCHASE | 78882135 | NO PURCHASE | 78909270 | REPLACED CLAIM | 78936405 | REPLACED CLAIM |
| 78835302 | NO PURCHASE | 78882136 | NO PURCHASE | 78909271 | REPLACED CLAIM | 78936406 | REPLACED CLAIM |
| 78835303 | NO PURCHASE | 78882137 | NO PURCHASE | 78909272 | REPLACED CLAIM | 78936407 | REPLACED CLAIM |
| 78835304 | NO PURCHASE | 78882138 | NO PURCHASE | 78909273 | REPLACED CLAIM | 78936408 | REPLACED CLAIM |
| 78835305 | NO PURCHASE | 78882139 | NO PURCHASE | 78909274 | REPLACED CLAIM | 78936409 | REPLACED CLAIM |
| 78835306 | NO PURCHASE | 78882140 | NO PURCHASE | 78909275 | REPLACED CLAIM | 78936410 | REPLACED CLAIM |
| 78835310 | NO PURCHASE | 78882141 | NO PURCHASE | 78909276 | REPLACED CLAIM | 78936411 | REPLACED CLAIM |
| 78835313 | NO PURCHASE | 78882142 | NO PURCHASE | 78909277 | REPLACED CLAIM | 78936412 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78835314 | NO PURCHASE | 78882143 | NO PURCHASE | 78909278 | REPLACED CLAIM | 78936413 | REPLACED CLAIM |
| 78835316 | NO PURCHASE | 78882144 | NO PURCHASE | 78909279 | REPLACED CLAIM | 78936414 | REPLACED CLAIM |
| 78835318 | NO PURCHASE | 78882145 | NO PURCHASE | 78909280 | REPLACED CLAIM | 78936415 | REPLACED CLAIM |
| 78835319 | NO PURCHASE | 78882146 | NO PURCHASE | 78909281 | REPLACED CLAIM | 78936416 | REPLACED CLAIM |
| 78835321 | NO PURCHASE | 78882147 | NO PURCHASE | 78909282 | REPLACED CLAIM | 78936417 | REPLACED CLAIM |
| 78835323 | NO PURCHASE | 78882148 | NO PURCHASE | 78909283 | REPLACED CLAIM | 78936418 | REPLACED CLAIM |
| 78835325 | NO LOSS | 78882149 | NO PURCHASE | 78909284 | REPLACED CLAIM | 78936419 | REPLACED CLAIM |
| 78835327 | NO PURCHASE | 78882150 | NO PURCHASE | 78909285 | REPLACED CLAIM | 78936420 | REPLACED CLAIM |
| 78835328 | NO PURCHASE | 78882151 | NO PURCHASE | 78909286 | REPLACED CLAIM | 78936421 | REPLACED CLAIM |
| 78835329 | NO PURCHASE | 78882152 | NO PURCHASE | 78909287 | REPLACED CLAIM | 78936422 | REPLACED CLAIM |
| 78835330 | DUPLICATE CLAIM | 78882153 | NO PURCHASE | 78909288 | REPLACED CLAIM | 78936423 | REPLACED CLAIM |
| 78835334 | NO PURCHASE | 78882154 | NO PURCHASE | 78909289 | REPLACED CLAIM | 78936424 | REPLACED CLAIM |
| 78835335 | NO PURCHASE | 78882155 | NO PURCHASE | 78909290 | REPLACED CLAIM | 78936425 | REPLACED CLAIM |
| 78835336 | NO PURCHASE | 78882156 | NO PURCHASE | 78909291 | REPLACED CLAIM | 78936426 | REPLACED CLAIM |
| 78835337 | NO PURCHASE | 78882157 | NO PURCHASE | 78909292 | REPLACED CLAIM | 78936427 | REPLACED CLAIM |
| 78835338 | NO PURCHASE | 78882158 | NO PURCHASE | 78909293 | REPLACED CLAIM | 78936428 | REPLACED CLAIM |
| 78835339 | NO PURCHASE | 78882159 | NO PURCHASE | 78909294 | REPLACED CLAIM | 78936429 | REPLACED CLAIM |
| 78835340 | NO PURCHASE | 78882160 | NO PURCHASE | 78909295 | REPLACED CLAIM | 78936430 | REPLACED CLAIM |
| 78835341 | NO PURCHASE | 78882161 | NO PURCHASE | 78909296 | REPLACED CLAIM | 78936431 | REPLACED CLAIM |
| 78835342 | NO PURCHASE | 78882162 | NO PURCHASE | 78909297 | REPLACED CLAIM | 78936432 | REPLACED CLAIM |
| 78835343 | NO PURCHASE | 78882163 | NO PURCHASE | 78909298 | REPLACED CLAIM | 78936433 | REPLACED CLAIM |
| 78835344 | NO PURCHASE | 78882164 | NO PURCHASE | 78909299 | REPLACED CLAIM | 78936434 | REPLACED CLAIM |
| 78835345 | NO PURCHASE | 78882165 | NO PURCHASE | 78909300 | REPLACED CLAIM | 78936435 | REPLACED CLAIM |
| 78835348 | NO PURCHASE | 78882166 | NO PURCHASE | 78909301 | REPLACED CLAIM | 78936436 | REPLACED CLAIM |
| 78835350 | NO PURCHASE | 78882167 | NO PURCHASE | 78909302 | REPLACED CLAIM | 78936437 | REPLACED CLAIM |
| 78835352 | NO PURCHASE | 78882168 | NO PURCHASE | 78909303 | REPLACED CLAIM | 78936438 | REPLACED CLAIM |
| 78835354 | NO PURCHASE | 78882169 | NO PURCHASE | 78909304 | REPLACED CLAIM | 78936439 | REPLACED CLAIM |
| 78835356 | NO PURCHASE | 78882170 | NO PURCHASE | 78909305 | REPLACED CLAIM | 78936440 | REPLACED CLAIM |
| 78835358 | NO PURCHASE | 78882171 | NO PURCHASE | 78909306 | REPLACED CLAIM | 78936441 | REPLACED CLAIM |
| 78835359 | NO PURCHASE | 78882172 | NO PURCHASE | 78909307 | REPLACED CLAIM | 78936442 | REPLACED CLAIM |
| 78835360 | NO PURCHASE | 78882173 | NO PURCHASE | 78909308 | REPLACED CLAIM | 78936443 | REPLACED CLAIM |
| 78835361 | NO PURCHASE | 78882174 | NO PURCHASE | 78909309 | REPLACED CLAIM | 78936444 | REPLACED CLAIM |
| 78835362 | NO PURCHASE | 78882175 | NO PURCHASE | 78909310 | REPLACED CLAIM | 78936445 | REPLACED CLAIM |
| 78835363 | NO PURCHASE | 78882176 | NO PURCHASE | 78909311 | REPLACED CLAIM | 78936446 | REPLACED CLAIM |
| 78835365 | NO LOSS | 78882177 | NO PURCHASE | 78909312 | REPLACED CLAIM | 78936447 | REPLACED CLAIM |
| 78835367 | NO LOSS | 78882178 | NO PURCHASE | 78909313 | REPLACED CLAIM | 78936448 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78835369 | NO LOSS | 78882179 | NO PURCHASE | 78909314 | REPLACED CLAIM | 78936449 | REPLACED CLAIM |
| 78835370 | NO PURCHASE | 78882180 | NO PURCHASE | 78909315 | REPLACED CLAIM | 78936450 | REPLACED CLAIM |
| 78835372 | NO PURCHASE | 78882181 | NO PURCHASE | 78909316 | REPLACED CLAIM | 78936451 | REPLACED CLAIM |
| 78835374 | NO PURCHASE | 78882182 | NO PURCHASE | 78909317 | REPLACED CLAIM | 78936452 | REPLACED CLAIM |
| 78835375 | NO PURCHASE | 78882183 | NO PURCHASE | 78909318 | REPLACED CLAIM | 78936453 | REPLACED CLAIM |
| 78835376 | NO PURCHASE | 78882184 | NO PURCHASE | 78909319 | REPLACED CLAIM | 78936454 | REPLACED CLAIM |
| 78835377 | NO PURCHASE | 78882185 | NO PURCHASE | 78909320 | REPLACED CLAIM | 78936455 | REPLACED CLAIM |
| 78835378 | NO PURCHASE | 78882186 | NO PURCHASE | 78909321 | REPLACED CLAIM | 78936456 | REPLACED CLAIM |
| 78835379 | NO PURCHASE | 78882187 | NO PURCHASE | 78909322 | REPLACED CLAIM | 78936457 | REPLACED CLAIM |
| 78835380 | NO PURCHASE | 78882188 | NO PURCHASE | 78909323 | REPLACED CLAIM | 78936458 | REPLACED CLAIM |
| 78835381 | NO PURCHASE | 78882189 | NO PURCHASE | 78909324 | REPLACED CLAIM | 78936459 | REPLACED CLAIM |
| 78835382 | NO PURCHASE | 78882190 | NO PURCHASE | 78909325 | REPLACED CLAIM | 78936460 | REPLACED CLAIM |
| 78835383 | NO PURCHASE | 78882191 | NO PURCHASE | 78909326 | REPLACED CLAIM | 78936461 | REPLACED CLAIM |
| 78835384 | NO PURCHASE | 78882192 | NO PURCHASE | 78909327 | REPLACED CLAIM | 78936462 | REPLACED CLAIM |
| 78835385 | NO PURCHASE | 78882193 | NO PURCHASE | 78909328 | REPLACED CLAIM | 78936463 | REPLACED CLAIM |
| 78835386 | NO PURCHASE | 78882194 | NO PURCHASE | 78909329 | REPLACED CLAIM | 78936464 | REPLACED CLAIM |
| 78835387 | NO PURCHASE | 78882195 | NO PURCHASE | 78909330 | REPLACED CLAIM | 78936465 | REPLACED CLAIM |
| 78835388 | NO PURCHASE | 78882196 | NO PURCHASE | 78909331 | REPLACED CLAIM | 78936466 | REPLACED CLAIM |
| 78835389 | NO PURCHASE | 78882197 | NO PURCHASE | 78909332 | REPLACED CLAIM | 78936467 | REPLACED CLAIM |
| 78835390 | NO PURCHASE | 78882198 | NO PURCHASE | 78909333 | REPLACED CLAIM | 78936468 | REPLACED CLAIM |
| 78835392 | NO PURCHASE | 78882199 | NO PURCHASE | 78909334 | REPLACED CLAIM | 78936469 | REPLACED CLAIM |
| 78835393 | NO PURCHASE | 78882200 | NO PURCHASE | 78909335 | REPLACED CLAIM | 78936470 | REPLACED CLAIM |
| 78835394 | NO PURCHASE | 78882201 | NO PURCHASE | 78909336 | REPLACED CLAIM | 78936471 | REPLACED CLAIM |
| 78835395 | NO PURCHASE | 78882202 | NO PURCHASE | 78909337 | REPLACED CLAIM | 78936472 | REPLACED CLAIM |
| 78835396 | NO PURCHASE | 78882203 | NO PURCHASE | 78909338 | REPLACED CLAIM | 78936473 | REPLACED CLAIM |
| 78835397 | NO PURCHASE | 78882204 | NO PURCHASE | 78909339 | REPLACED CLAIM | 78936474 | REPLACED CLAIM |
| 78835398 | NO PURCHASE | 78882205 | NO PURCHASE | 78909340 | REPLACED CLAIM | 78936475 | REPLACED CLAIM |
| 78835399 | NO PURCHASE | 78882206 | NO PURCHASE | 78909341 | REPLACED CLAIM | 78936476 | REPLACED CLAIM |
| 78835400 | NO PURCHASE | 78882207 | NO PURCHASE | 78909342 | REPLACED CLAIM | 78936477 | REPLACED CLAIM |
| 78835401 | NO PURCHASE | 78882208 | NO PURCHASE | 78909343 | REPLACED CLAIM | 78936478 | REPLACED CLAIM |
| 78835402 | NO PURCHASE | 78882209 | NO PURCHASE | 78909344 | REPLACED CLAIM | 78936479 | REPLACED CLAIM |
| 78835403 | NO PURCHASE | 78882210 | NO PURCHASE | 78909345 | REPLACED CLAIM | 78936480 | REPLACED CLAIM |
| 78835404 | NO PURCHASE | 78882211 | NO PURCHASE | 78909346 | REPLACED CLAIM | 78936481 | REPLACED CLAIM |
| 78835405 | NO PURCHASE | 78882212 | NO PURCHASE | 78909347 | REPLACED CLAIM | 78936482 | REPLACED CLAIM |
| 78835406 | NO PURCHASE | 78882213 | NO PURCHASE | 78909348 | REPLACED CLAIM | 78936483 | REPLACED CLAIM |
| 78835407 | NO PURCHASE | 78882214 | NO PURCHASE | 78909349 | REPLACED CLAIM | 78936484 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78835408 | NO PURCHASE | 78882215 | NO PURCHASE | 78909350 | REPLACED CLAIM | 78936485 | REPLACED CLAIM |
| 78835409 | NO PURCHASE | 78882216 | NO PURCHASE | 78909351 | REPLACED CLAIM | 78936486 | REPLACED CLAIM |
| 78835411 | NO PURCHASE | 78882217 | NO PURCHASE | 78909352 | REPLACED CLAIM | 78936487 | REPLACED CLAIM |
| 78835412 | NO LOSS | 78882218 | NO PURCHASE | 78909353 | REPLACED CLAIM | 78936488 | REPLACED CLAIM |
| 78835413 | NO PURCHASE | 78882219 | NO PURCHASE | 78909354 | REPLACED CLAIM | 78936489 | REPLACED CLAIM |
| 78835415 | NO PURCHASE | 78882220 | NO PURCHASE | 78909355 | REPLACED CLAIM | 78936490 | REPLACED CLAIM |
| 78835416 | NO PURCHASE | 78882221 | NO PURCHASE | 78909356 | REPLACED CLAIM | 78936491 | REPLACED CLAIM |
| 78835417 | NO PURCHASE | 78882222 | NO PURCHASE | 78909357 | REPLACED CLAIM | 78936492 | REPLACED CLAIM |
| 78835418 | NO PURCHASE | 78882223 | NO PURCHASE | 78909358 | REPLACED CLAIM | 78936493 | REPLACED CLAIM |
| 78835419 | NO PURCHASE | 78882224 | NO PURCHASE | 78909359 | REPLACED CLAIM | 78936494 | REPLACED CLAIM |
| 78835420 | NO PURCHASE | 78882225 | NO PURCHASE | 78909360 | REPLACED CLAIM | 78936495 | REPLACED CLAIM |
| 78835421 | NO PURCHASE | 78882226 | NO PURCHASE | 78909361 | REPLACED CLAIM | 78936496 | REPLACED CLAIM |
| 78835422 | NO PURCHASE | 78882227 | NO PURCHASE | 78909362 | REPLACED CLAIM | 78936497 | REPLACED CLAIM |
| 78835423 | NO PURCHASE | 78882228 | NO PURCHASE | 78909363 | REPLACED CLAIM | 78936498 | REPLACED CLAIM |
| 78835424 | NO PURCHASE | 78882229 | NO PURCHASE | 78909364 | REPLACED CLAIM | 78936499 | REPLACED CLAIM |
| 78835425 | NO PURCHASE | 78882230 | NO PURCHASE | 78909365 | REPLACED CLAIM | 78936500 | REPLACED CLAIM |
| 78835426 | NO PURCHASE | 78882231 | NO PURCHASE | 78909366 | REPLACED CLAIM | 78936501 | REPLACED CLAIM |
| 78835427 | NO PURCHASE | 78882232 | NO PURCHASE | 78909367 | REPLACED CLAIM | 78936502 | REPLACED CLAIM |
| 78835428 | NO PURCHASE | 78882233 | NO PURCHASE | 78909368 | REPLACED CLAIM | 78936503 | REPLACED CLAIM |
| 78835429 | NO LOSS | 78882234 | NO PURCHASE | 78909369 | REPLACED CLAIM | 78936504 | REPLACED CLAIM |
| 78835431 | NO PURCHASE | 78882235 | NO PURCHASE | 78909370 | REPLACED CLAIM | 78936505 | REPLACED CLAIM |
| 78835434 | NO PURCHASE | 78882236 | NO PURCHASE | 78909371 | REPLACED CLAIM | 78936506 | REPLACED CLAIM |
| 78835435 | NO PURCHASE | 78882237 | NO PURCHASE | 78909372 | REPLACED CLAIM | 78936507 | REPLACED CLAIM |
| 78835437 | NO PURCHASE | 78882238 | NO PURCHASE | 78909373 | REPLACED CLAIM | 78936508 | REPLACED CLAIM |
| 78835438 | NO PURCHASE | 78882239 | NO PURCHASE | 78909374 | REPLACED CLAIM | 78936509 | REPLACED CLAIM |
| 78835439 | NO PURCHASE | 78882240 | NO PURCHASE | 78909375 | REPLACED CLAIM | 78936510 | REPLACED CLAIM |
| 78835440 | NO PURCHASE | 78882241 | NO PURCHASE | 78909376 | REPLACED CLAIM | 78936511 | REPLACED CLAIM |
| 78835442 | NO PURCHASE | 78882242 | NO PURCHASE | 78909377 | REPLACED CLAIM | 78936512 | REPLACED CLAIM |
| 78835443 | NO LOSS | 78882243 | NO PURCHASE | 78909378 | REPLACED CLAIM | 78936513 | REPLACED CLAIM |
| 78835444 | NO PURCHASE | 78882244 | NO PURCHASE | 78909379 | REPLACED CLAIM | 78936514 | REPLACED CLAIM |
| 78835445 | NO PURCHASE | 78882245 | NO PURCHASE | 78909380 | REPLACED CLAIM | 78936515 | REPLACED CLAIM |
| 78835446 | NO PURCHASE | 78882246 | NO PURCHASE | 78909381 | REPLACED CLAIM | 78936516 | REPLACED CLAIM |
| 78835449 | NO PURCHASE | 78882247 | NO PURCHASE | 78909382 | REPLACED CLAIM | 78936517 | REPLACED CLAIM |
| 78835450 | NO PURCHASE | 78882248 | NO PURCHASE | 78909383 | REPLACED CLAIM | 78936518 | REPLACED CLAIM |
| 78835453 | NO PURCHASE | 78882249 | NO PURCHASE | 78909384 | REPLACED CLAIM | 78936519 | REPLACED CLAIM |
| 78835456 | NO PURCHASE | 78882250 | NO PURCHASE | 78909385 | REPLACED CLAIM | 78936520 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78835457 | NO PURCHASE | 78882251 | NO PURCHASE | 78909386 | REPLACED CLAIM | 78936521 | REPLACED CLAIM |
| 78835459 | NO PURCHASE | 78882252 | NO PURCHASE | 78909387 | REPLACED CLAIM | 78936522 | REPLACED CLAIM |
| 78835462 | NO PURCHASE | 78882253 | NO PURCHASE | 78909388 | REPLACED CLAIM | 78936523 | REPLACED CLAIM |
| 78835463 | NO PURCHASE | 78882254 | NO PURCHASE | 78909389 | REPLACED CLAIM | 78936524 | REPLACED CLAIM |
| 78835464 | NO PURCHASE | 78882255 | NO PURCHASE | 78909390 | REPLACED CLAIM | 78936525 | REPLACED CLAIM |
| 78835465 | NO PURCHASE | 78882256 | NO PURCHASE | 78909391 | REPLACED CLAIM | 78936526 | REPLACED CLAIM |
| 78835466 | NO PURCHASE | 78882257 | NO PURCHASE | 78909392 | REPLACED CLAIM | 78936527 | REPLACED CLAIM |
| 78835467 | NO PURCHASE | 78882258 | NO PURCHASE | 78909393 | REPLACED CLAIM | 78936528 | REPLACED CLAIM |
| 78835468 | NO PURCHASE | 78882259 | NO PURCHASE | 78909394 | REPLACED CLAIM | 78936529 | REPLACED CLAIM |
| 78835471 | NO PURCHASE | 78882260 | NO PURCHASE | 78909395 | REPLACED CLAIM | 78936530 | REPLACED CLAIM |
| 78835472 | NO PURCHASE | 78882261 | NO PURCHASE | 78909396 | REPLACED CLAIM | 78936531 | REPLACED CLAIM |
| 78835474 | NO PURCHASE | 78882262 | NO PURCHASE | 78909397 | REPLACED CLAIM | 78936532 | REPLACED CLAIM |
| 78835478 | NO LOSS | 78882263 | NO PURCHASE | 78909398 | REPLACED CLAIM | 78936533 | REPLACED CLAIM |
| 78835485 | NO PURCHASE | 78882264 | NO PURCHASE | 78909399 | REPLACED CLAIM | 78936534 | REPLACED CLAIM |
| 78835490 | NO LOSS | 78882265 | NO PURCHASE | 78909400 | REPLACED CLAIM | 78936535 | REPLACED CLAIM |
| 78835491 | NO LOSS | 78882266 | NO PURCHASE | 78909401 | REPLACED CLAIM | 78936536 | REPLACED CLAIM |
| 78835506 | NO LOSS | 78882267 | NO PURCHASE | 78909402 | REPLACED CLAIM | 78936537 | REPLACED CLAIM |
| 78835507 | NO PURCHASE | 78882268 | NO PURCHASE | 78909403 | REPLACED CLAIM | 78936538 | REPLACED CLAIM |
| 78835511 | NO PURCHASE | 78882269 | NO PURCHASE | 78909404 | REPLACED CLAIM | 78936539 | REPLACED CLAIM |
| 78835525 | NO LOSS | 78882270 | NO PURCHASE | 78909405 | REPLACED CLAIM | 78936540 | REPLACED CLAIM |
| 78835526 | NO PURCHASE | 78882271 | NO PURCHASE | 78909406 | REPLACED CLAIM | 78936541 | REPLACED CLAIM |
| 78835546 | NO LOSS | 78882272 | NO PURCHASE | 78909407 | REPLACED CLAIM | 78936542 | REPLACED CLAIM |
| 78835551 | NO LOSS | 78882273 | NO PURCHASE | 78909408 | REPLACED CLAIM | 78936543 | REPLACED CLAIM |
| 78835558 | NO LOSS | 78882274 | NO PURCHASE | 78909409 | REPLACED CLAIM | 78936544 | REPLACED CLAIM |
| 78835567 | NO PURCHASE | 78882275 | NO PURCHASE | 78909410 | REPLACED CLAIM | 78936545 | REPLACED CLAIM |
| 78835578 | NO LOSS | 78882276 | NO PURCHASE | 78909411 | REPLACED CLAIM | 78936546 | REPLACED CLAIM |
| 78835584 | NO LOSS | 78882277 | NO PURCHASE | 78909412 | REPLACED CLAIM | 78936547 | REPLACED CLAIM |
| 78835607 | NO LOSS | 78882278 | NO PURCHASE | 78909413 | REPLACED CLAIM | 78936548 | REPLACED CLAIM |
| 78835612 | NO PURCHASE | 78882279 | NO PURCHASE | 78909414 | REPLACED CLAIM | 78936549 | REPLACED CLAIM |
| 78835615 | NO LOSS | 78882280 | NO PURCHASE | 78909415 | REPLACED CLAIM | 78936550 | REPLACED CLAIM |
| 78835642 | NO LOSS | 78882281 | NO PURCHASE | 78909416 | REPLACED CLAIM | 78936551 | REPLACED CLAIM |
| 78835643 | NO LOSS | 78882282 | NO PURCHASE | 78909417 | REPLACED CLAIM | 78936552 | REPLACED CLAIM |
| 78835649 | NO PURCHASE | 78882283 | NO PURCHASE | 78909418 | REPLACED CLAIM | 78936553 | REPLACED CLAIM |
| 78835657 | NO LOSS | 78882284 | NO PURCHASE | 78909419 | REPLACED CLAIM | 78936554 | REPLACED CLAIM |
| 78835663 | NO LOSS | 78882285 | NO PURCHASE | 78909420 | REPLACED CLAIM | 78936555 | REPLACED CLAIM |
| 78835677 | NO PURCHASE | 78882286 | NO PURCHASE | 78909421 | REPLACED CLAIM | 78936556 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78835692 | NO LOSS | 78882287 | NO PURCHASE | 78909422 | REPLACED CLAIM | 78936557 | REPLACED CLAIM |
| 78835715 | NO LOSS | 78882288 | NO PURCHASE | 78909423 | REPLACED CLAIM | 78936558 | REPLACED CLAIM |
| 78835724 | NO LOSS | 78882289 | NO PURCHASE | 78909424 | REPLACED CLAIM | 78936559 | REPLACED CLAIM |
| 78835729 | NO LOSS | 78882290 | NO PURCHASE | 78909425 | REPLACED CLAIM | 78936560 | REPLACED CLAIM |
| 78835732 | NO PURCHASE | 78882291 | NO PURCHASE | 78909426 | REPLACED CLAIM | 78936561 | REPLACED CLAIM |
| 78835749 | NO LOSS | 78882292 | NO PURCHASE | 78909427 | REPLACED CLAIM | 78936562 | REPLACED CLAIM |
| 78835752 | NO LOSS | 78882293 | NO PURCHASE | 78909428 | REPLACED CLAIM | 78936563 | REPLACED CLAIM |
| 78835753 | NO LOSS | 78882294 | NO PURCHASE | 78909429 | REPLACED CLAIM | 78936564 | REPLACED CLAIM |
| 78835767 | NO LOSS | 78882295 | NO PURCHASE | 78909430 | REPLACED CLAIM | 78936565 | REPLACED CLAIM |
| 78835769 | NO PURCHASE | 78882296 | NO PURCHASE | 78909431 | REPLACED CLAIM | 78936566 | REPLACED CLAIM |
| 78835775 | NO LOSS | 78882297 | NO PURCHASE | 78909432 | REPLACED CLAIM | 78936567 | REPLACED CLAIM |
| 78835786 | NO PURCHASE | 78882298 | NO PURCHASE | 78909433 | REPLACED CLAIM | 78936568 | REPLACED CLAIM |
| 78835794 | NO LOSS | 78882299 | NO PURCHASE | 78909434 | REPLACED CLAIM | 78936569 | REPLACED CLAIM |
| 78835797 | NO LOSS | 78882300 | NO PURCHASE | 78909435 | REPLACED CLAIM | 78936570 | REPLACED CLAIM |
| 78835801 | NO LOSS | 78882301 | NO PURCHASE | 78909436 | REPLACED CLAIM | 78936571 | REPLACED CLAIM |
| 78835807 | NO LOSS | 78882302 | NO PURCHASE | 78909437 | REPLACED CLAIM | 78936572 | REPLACED CLAIM |
| 78835810 | NO LOSS | 78882303 | NO PURCHASE | 78909438 | REPLACED CLAIM | 78936573 | REPLACED CLAIM |
| 78835813 | NO PURCHASE | 78882304 | NO PURCHASE | 78909439 | REPLACED CLAIM | 78936574 | REPLACED CLAIM |
| 78835827 | NO LOSS | 78882305 | NO PURCHASE | 78909440 | REPLACED CLAIM | 78936575 | REPLACED CLAIM |
| 78835828 | NO LOSS | 78882306 | NO PURCHASE | 78909441 | REPLACED CLAIM | 78936576 | REPLACED CLAIM |
| 78835831 | NO LOSS | 78882307 | NO PURCHASE | 78909442 | REPLACED CLAIM | 78936577 | REPLACED CLAIM |
| 78835833 | NO LOSS | 78882308 | NO PURCHASE | 78909443 | REPLACED CLAIM | 78936578 | REPLACED CLAIM |
| 78835835 | NO LOSS | 78882309 | NO PURCHASE | 78909444 | REPLACED CLAIM | 78936579 | REPLACED CLAIM |
| 78835847 | NO LOSS | 78882310 | NO PURCHASE | 78909445 | REPLACED CLAIM | 78936580 | REPLACED CLAIM |
| 78835852 | NO LOSS | 78882311 | NO PURCHASE | 78909446 | REPLACED CLAIM | 78936581 | REPLACED CLAIM |
| 78835862 | NO LOSS | 78882312 | NO PURCHASE | 78909447 | REPLACED CLAIM | 78936582 | REPLACED CLAIM |
| 78835864 | NO LOSS | 78882313 | NO PURCHASE | 78909448 | REPLACED CLAIM | 78936583 | REPLACED CLAIM |
| 78835867 | NO PURCHASE | 78882314 | NO PURCHASE | 78909449 | REPLACED CLAIM | 78936584 | REPLACED CLAIM |
| 78835879 | NO LOSS | 78882315 | NO PURCHASE | 78909450 | REPLACED CLAIM | 78936585 | REPLACED CLAIM |
| 78835882 | NO LOSS | 78882316 | NO PURCHASE | 78909451 | REPLACED CLAIM | 78936586 | REPLACED CLAIM |
| 78835884 | NO LOSS | 78882317 | NO PURCHASE | 78909452 | REPLACED CLAIM | 78936587 | REPLACED CLAIM |
| 78835902 | NO PURCHASE | 78882318 | NO PURCHASE | 78909453 | REPLACED CLAIM | 78936588 | REPLACED CLAIM |
| 78835905 | NO LOSS | 78882319 | NO PURCHASE | 78909454 | REPLACED CLAIM | 78936589 | REPLACED CLAIM |
| 78835910 | NO PURCHASE | 78882320 | NO PURCHASE | 78909455 | REPLACED CLAIM | 78936590 | REPLACED CLAIM |
| 78835919 | NO LOSS | 78882321 | NO PURCHASE | 78909456 | REPLACED CLAIM | 78936591 | REPLACED CLAIM |
| 78835932 | DUPLICATE CLAIM | 78882322 | NO PURCHASE | 78909457 | REPLACED CLAIM | 78936592 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78835936 | NO LOSS | 78882323 | NO PURCHASE | 78909458 | REPLACED CLAIM | 78936593 | REPLACED CLAIM |
| 78835939 | DUPLICATE CLAIM | 78882324 | NO PURCHASE | 78909459 | REPLACED CLAIM | 78936594 | REPLACED CLAIM |
| 78835955 | REPLACED CLAIM | 78882325 | NO PURCHASE | 78909460 | REPLACED CLAIM | 78936595 | REPLACED CLAIM |
| 78835960 | REPLACED CLAIM | 78882326 | NO PURCHASE | 78909461 | REPLACED CLAIM | 78936596 | REPLACED CLAIM |
| 78835961 | REPLACED CLAIM | 78882327 | NO PURCHASE | 78909462 | REPLACED CLAIM | 78936597 | REPLACED CLAIM |
| 78835966 | NO LOSS | 78882328 | NO PURCHASE | 78909463 | REPLACED CLAIM | 78936598 | REPLACED CLAIM |
| 78835974 | DUPLICATE CLAIM | 78882329 | NO PURCHASE | 78909464 | REPLACED CLAIM | 78936599 | REPLACED CLAIM |
| 78835979 | NO LOSS | 78882330 | NO PURCHASE | 78909465 | REPLACED CLAIM | 78936600 | REPLACED CLAIM |
| 78835987 | REPLACED CLAIM | 78882331 | NO PURCHASE | 78909466 | REPLACED CLAIM | 78936601 | REPLACED CLAIM |
| 78835989 | DUPLICATE CLAIM | 78882332 | NO PURCHASE | 78909467 | REPLACED CLAIM | 78936602 | REPLACED CLAIM |
| 78835995 | NO LOSS | 78882333 | NO PURCHASE | 78909468 | REPLACED CLAIM | 78936603 | REPLACED CLAIM |
| 78835998 | NO LOSS | 78882334 | NO PURCHASE | 78909469 | REPLACED CLAIM | 78936604 | REPLACED CLAIM |
| 78836000 | NO LOSS | 78882335 | NO PURCHASE | 78909470 | REPLACED CLAIM | 78936605 | REPLACED CLAIM |
| 78836001 | NO LOSS | 78882336 | NO PURCHASE | 78909471 | REPLACED CLAIM | 78936606 | REPLACED CLAIM |
| 78836002 | REPLACED CLAIM | 78882337 | NO PURCHASE | 78909472 | REPLACED CLAIM | 78936607 | REPLACED CLAIM |
| 78836008 | NO LOSS | 78882338 | NO PURCHASE | 78909473 | REPLACED CLAIM | 78936608 | REPLACED CLAIM |
| 78836010 | REPLACED CLAIM | 78882339 | NO PURCHASE | 78909474 | REPLACED CLAIM | 78936609 | REPLACED CLAIM |
| 78836015 | NO LOSS | 78882340 | NO PURCHASE | 78909475 | REPLACED CLAIM | 78936610 | REPLACED CLAIM |
| 78836020 | NO LOSS | 78882341 | NO PURCHASE | 78909476 | REPLACED CLAIM | 78936611 | REPLACED CLAIM |
| 78836021 | NO LOSS | 78882342 | NO PURCHASE | 78909477 | REPLACED CLAIM | 78936612 | REPLACED CLAIM |
| 78836026 | NO LOSS | 78882343 | NO PURCHASE | 78909478 | REPLACED CLAIM | 78936613 | REPLACED CLAIM |
| 78836027 | NO LOSS | 78882344 | NO PURCHASE | 78909479 | REPLACED CLAIM | 78936614 | REPLACED CLAIM |
| 78836028 | NO LOSS | 78882345 | NO PURCHASE | 78909480 | REPLACED CLAIM | 78936615 | REPLACED CLAIM |
| 78836029 | NO LOSS | 78882346 | NO PURCHASE | 78909481 | REPLACED CLAIM | 78936616 | REPLACED CLAIM |
| 78836032 | NO LOSS | 78882347 | NO PURCHASE | 78909482 | REPLACED CLAIM | 78936617 | REPLACED CLAIM |
| 78836034 | NO LOSS | 78882348 | NO PURCHASE | 78909483 | REPLACED CLAIM | 78936618 | REPLACED CLAIM |
| 78836037 | NO LOSS | 78882349 | NO PURCHASE | 78909484 | REPLACED CLAIM | 78936619 | REPLACED CLAIM |
| 78836046 | DUPLICATE CLAIM | 78882350 | NO PURCHASE | 78909485 | REPLACED CLAIM | 78936620 | REPLACED CLAIM |
| 78836111 | NO LOSS | 78882351 | NO PURCHASE | 78909486 | REPLACED CLAIM | 78936621 | REPLACED CLAIM |
| 78836120 | NO LOSS | 78882352 | NO PURCHASE | 78909487 | REPLACED CLAIM | 78936622 | REPLACED CLAIM |
| 78836122 | NO PURCHASE | 78882353 | NO PURCHASE | 78909488 | REPLACED CLAIM | 78936623 | REPLACED CLAIM |
| 78836125 | REPLACED CLAIM | 78882354 | NO PURCHASE | 78909489 | REPLACED CLAIM | 78936624 | REPLACED CLAIM |
| 78836126 | REPLACED CLAIM | 78882355 | NO PURCHASE | 78909490 | REPLACED CLAIM | 78936625 | REPLACED CLAIM |
| 78836127 | REPLACED CLAIM | 78882356 | NO PURCHASE | 78909491 | REPLACED CLAIM | 78936626 | REPLACED CLAIM |
| 78836128 | REPLACED CLAIM | 78882357 | NO PURCHASE | 78909492 | REPLACED CLAIM | 78936627 | REPLACED CLAIM |
| 78836129 | REPLACED CLAIM | 78882358 | NO PURCHASE | 78909493 | REPLACED CLAIM | 78936628 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836130 | REPLACED CLAIM | 78882359 | NO PURCHASE | 78909494 | REPLACED CLAIM | 78936629 | REPLACED CLAIM |
| 78836131 | REPLACED CLAIM | 78882360 | NO PURCHASE | 78909495 | REPLACED CLAIM | 78936630 | REPLACED CLAIM |
| 78836132 | REPLACED CLAIM | 78882361 | NO PURCHASE | 78909496 | REPLACED CLAIM | 78936631 | REPLACED CLAIM |
| 78836133 | REPLACED CLAIM | 78882362 | NO PURCHASE | 78909497 | REPLACED CLAIM | 78936632 | REPLACED CLAIM |
| 78836134 | REPLACED CLAIM | 78882363 | NO PURCHASE | 78909498 | REPLACED CLAIM | 78936633 | REPLACED CLAIM |
| 78836135 | REPLACED CLAIM | 78882364 | NO PURCHASE | 78909499 | REPLACED CLAIM | 78936634 | REPLACED CLAIM |
| 78836136 | REPLACED CLAIM | 78882365 | NO PURCHASE | 78909500 | REPLACED CLAIM | 78936635 | REPLACED CLAIM |
| 78836137 | REPLACED CLAIM | 78882366 | NO PURCHASE | 78909501 | REPLACED CLAIM | 78936636 | REPLACED CLAIM |
| 78836138 | REPLACED CLAIM | 78882367 | NO PURCHASE | 78909502 | REPLACED CLAIM | 78936637 | REPLACED CLAIM |
| 78836139 | REPLACED CLAIM | 78882368 | NO PURCHASE | 78909503 | REPLACED CLAIM | 78936638 | REPLACED CLAIM |
| 78836140 | REPLACED CLAIM | 78882369 | NO PURCHASE | 78909504 | REPLACED CLAIM | 78936639 | REPLACED CLAIM |
| 78836141 | REPLACED CLAIM | 78882370 | NO PURCHASE | 78909505 | REPLACED CLAIM | 78936640 | REPLACED CLAIM |
| 78836142 | REPLACED CLAIM | 78882371 | NO PURCHASE | 78909506 | REPLACED CLAIM | 78936641 | REPLACED CLAIM |
| 78836143 | REPLACED CLAIM | 78882372 | NO PURCHASE | 78909507 | REPLACED CLAIM | 78936642 | REPLACED CLAIM |
| 78836144 | REPLACED CLAIM | 78882373 | NO PURCHASE | 78909508 | REPLACED CLAIM | 78936643 | REPLACED CLAIM |
| 78836145 | REPLACED CLAIM | 78882374 | NO PURCHASE | 78909509 | REPLACED CLAIM | 78936644 | REPLACED CLAIM |
| 78836146 | REPLACED CLAIM | 78882375 | NO PURCHASE | 78909510 | REPLACED CLAIM | 78936645 | REPLACED CLAIM |
| 78836147 | REPLACED CLAIM | 78882376 | NO PURCHASE | 78909511 | REPLACED CLAIM | 78936646 | REPLACED CLAIM |
| 78836148 | REPLACED CLAIM | 78882377 | NO PURCHASE | 78909512 | REPLACED CLAIM | 78936647 | REPLACED CLAIM |
| 78836149 | REPLACED CLAIM | 78882378 | NO PURCHASE | 78909513 | REPLACED CLAIM | 78936648 | REPLACED CLAIM |
| 78836150 | REPLACED CLAIM | 78882379 | NO PURCHASE | 78909514 | REPLACED CLAIM | 78936649 | REPLACED CLAIM |
| 78836151 | REPLACED CLAIM | 78882380 | NO PURCHASE | 78909515 | REPLACED CLAIM | 78936650 | REPLACED CLAIM |
| 78836152 | REPLACED CLAIM | 78882381 | NO PURCHASE | 78909516 | REPLACED CLAIM | 78936651 | REPLACED CLAIM |
| 78836153 | REPLACED CLAIM | 78882382 | NO PURCHASE | 78909517 | REPLACED CLAIM | 78936652 | REPLACED CLAIM |
| 78836154 | REPLACED CLAIM | 78882383 | NO PURCHASE | 78909518 | REPLACED CLAIM | 78936653 | REPLACED CLAIM |
| 78836155 | REPLACED CLAIM | 78882384 | NO PURCHASE | 78909519 | REPLACED CLAIM | 78936654 | REPLACED CLAIM |
| 78836156 | REPLACED CLAIM | 78882385 | NO PURCHASE | 78909520 | REPLACED CLAIM | 78936655 | REPLACED CLAIM |
| 78836157 | REPLACED CLAIM | 78882386 | NO PURCHASE | 78909521 | REPLACED CLAIM | 78936656 | REPLACED CLAIM |
| 78836158 | REPLACED CLAIM | 78882387 | NO PURCHASE | 78909522 | REPLACED CLAIM | 78936657 | REPLACED CLAIM |
| 78836159 | REPLACED CLAIM | 78882388 | NO PURCHASE | 78909523 | REPLACED CLAIM | 78936658 | REPLACED CLAIM |
| 78836160 | REPLACED CLAIM | 78882389 | NO PURCHASE | 78909524 | REPLACED CLAIM | 78936659 | REPLACED CLAIM |
| 78836161 | REPLACED CLAIM | 78882390 | NO PURCHASE | 78909525 | REPLACED CLAIM | 78936660 | REPLACED CLAIM |
| 78836162 | REPLACED CLAIM | 78882391 | NO PURCHASE | 78909526 | REPLACED CLAIM | 78936661 | REPLACED CLAIM |
| 78836163 | REPLACED CLAIM | 78882392 | NO PURCHASE | 78909527 | REPLACED CLAIM | 78936662 | REPLACED CLAIM |
| 78836164 | REPLACED CLAIM | 78882393 | NO PURCHASE | 78909528 | REPLACED CLAIM | 78936663 | REPLACED CLAIM |
| 78836165 | REPLACED CLAIM | 78882394 | NO PURCHASE | 78909529 | REPLACED CLAIM | 78936664 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836166 | REPLACED CLAIM | 78882395 | NO PURCHASE | 78909530 | REPLACED CLAIM | 78936665 | REPLACED CLAIM |
| 78836167 | REPLACED CLAIM | 78882396 | NO PURCHASE | 78909531 | REPLACED CLAIM | 78936666 | REPLACED CLAIM |
| 78836168 | REPLACED CLAIM | 78882397 | NO PURCHASE | 78909532 | REPLACED CLAIM | 78936667 | REPLACED CLAIM |
| 78836169 | REPLACED CLAIM | 78882398 | NO PURCHASE | 78909533 | REPLACED CLAIM | 78936668 | REPLACED CLAIM |
| 78836170 | REPLACED CLAIM | 78882399 | NO PURCHASE | 78909534 | REPLACED CLAIM | 78936669 | REPLACED CLAIM |
| 78836171 | REPLACED CLAIM | 78882400 | NO PURCHASE | 78909535 | REPLACED CLAIM | 78936670 | REPLACED CLAIM |
| 78836172 | REPLACED CLAIM | 78882401 | NO PURCHASE | 78909536 | REPLACED CLAIM | 78936671 | REPLACED CLAIM |
| 78836173 | REPLACED CLAIM | 78882402 | NO PURCHASE | 78909537 | REPLACED CLAIM | 78936672 | REPLACED CLAIM |
| 78836174 | REPLACED CLAIM | 78882403 | NO PURCHASE | 78909538 | REPLACED CLAIM | 78936673 | REPLACED CLAIM |
| 78836175 | REPLACED CLAIM | 78882404 | NO PURCHASE | 78909539 | REPLACED CLAIM | 78936674 | REPLACED CLAIM |
| 78836176 | REPLACED CLAIM | 78882405 | NO PURCHASE | 78909540 | REPLACED CLAIM | 78936675 | REPLACED CLAIM |
| 78836177 | REPLACED CLAIM | 78882406 | NO PURCHASE | 78909541 | REPLACED CLAIM | 78936676 | REPLACED CLAIM |
| 78836178 | REPLACED CLAIM | 78882407 | NO PURCHASE | 78909542 | REPLACED CLAIM | 78936677 | REPLACED CLAIM |
| 78836179 | REPLACED CLAIM | 78882408 | NO PURCHASE | 78909543 | REPLACED CLAIM | 78936678 | REPLACED CLAIM |
| 78836180 | REPLACED CLAIM | 78882409 | NO PURCHASE | 78909544 | REPLACED CLAIM | 78936679 | REPLACED CLAIM |
| 78836181 | REPLACED CLAIM | 78882410 | NO PURCHASE | 78909545 | REPLACED CLAIM | 78936680 | REPLACED CLAIM |
| 78836182 | REPLACED CLAIM | 78882411 | NO PURCHASE | 78909546 | REPLACED CLAIM | 78936681 | REPLACED CLAIM |
| 78836183 | REPLACED CLAIM | 78882412 | NO PURCHASE | 78909547 | REPLACED CLAIM | 78936682 | REPLACED CLAIM |
| 78836184 | REPLACED CLAIM | 78882413 | NO PURCHASE | 78909548 | REPLACED CLAIM | 78936683 | REPLACED CLAIM |
| 78836185 | REPLACED CLAIM | 78882414 | NO PURCHASE | 78909549 | REPLACED CLAIM | 78936684 | REPLACED CLAIM |
| 78836186 | REPLACED CLAIM | 78882415 | NO PURCHASE | 78909550 | REPLACED CLAIM | 78936685 | REPLACED CLAIM |
| 78836187 | REPLACED CLAIM | 78882416 | NO PURCHASE | 78909551 | REPLACED CLAIM | 78936686 | REPLACED CLAIM |
| 78836188 | REPLACED CLAIM | 78882417 | NO PURCHASE | 78909552 | REPLACED CLAIM | 78936687 | REPLACED CLAIM |
| 78836189 | REPLACED CLAIM | 78882418 | NO PURCHASE | 78909553 | REPLACED CLAIM | 78936688 | REPLACED CLAIM |
| 78836190 | REPLACED CLAIM | 78882419 | NO PURCHASE | 78909554 | REPLACED CLAIM | 78936689 | REPLACED CLAIM |
| 78836191 | REPLACED CLAIM | 78882420 | NO PURCHASE | 78909555 | REPLACED CLAIM | 78936690 | REPLACED CLAIM |
| 78836192 | REPLACED CLAIM | 78882421 | NO PURCHASE | 78909556 | REPLACED CLAIM | 78936691 | REPLACED CLAIM |
| 78836193 | DUPLICATE CLAIM | 78882422 | NO PURCHASE | 78909557 | REPLACED CLAIM | 78936692 | REPLACED CLAIM |
| 78836194 | DUPLICATE CLAIM | 78882423 | NO PURCHASE | 78909558 | REPLACED CLAIM | 78936693 | REPLACED CLAIM |
| 78836195 | DUPLICATE CLAIM | 78882424 | NO PURCHASE | 78909559 | REPLACED CLAIM | 78936694 | REPLACED CLAIM |
| 78836196 | DUPLICATE CLAIM | 78882425 | NO PURCHASE | 78909560 | REPLACED CLAIM | 78936695 | REPLACED CLAIM |
| 78836197 | DUPLICATE CLAIM | 78882426 | NO PURCHASE | 78909561 | REPLACED CLAIM | 78936696 | REPLACED CLAIM |
| 78836198 | DUPLICATE CLAIM | 78882427 | NO PURCHASE | 78909562 | REPLACED CLAIM | 78936697 | REPLACED CLAIM |
| 78836199 | DUPLICATE CLAIM | 78882428 | NO PURCHASE | 78909563 | REPLACED CLAIM | 78936698 | REPLACED CLAIM |
| 78836200 | DUPLICATE CLAIM | 78882429 | NO PURCHASE | 78909564 | REPLACED CLAIM | 78936699 | REPLACED CLAIM |
| 78836201 | DUPLICATE CLAIM | 78882430 | NO PURCHASE | 78909565 | REPLACED CLAIM | 78936700 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836202 | DUPLICATE CLAIM | 78882431 | NO PURCHASE | 78909566 | REPLACED CLAIM | 78936701 | REPLACED CLAIM |
| 78836203 | DUPLICATE CLAIM | 78882432 | NO PURCHASE | 78909567 | REPLACED CLAIM | 78936702 | REPLACED CLAIM |
| 78836204 | DUPLICATE CLAIM | 78882433 | NO PURCHASE | 78909568 | REPLACED CLAIM | 78936703 | REPLACED CLAIM |
| 78836205 | DUPLICATE CLAIM | 78882434 | NO PURCHASE | 78909569 | REPLACED CLAIM | 78936704 | REPLACED CLAIM |
| 78836206 | DUPLICATE CLAIM | 78882435 | NO PURCHASE | 78909570 | REPLACED CLAIM | 78936705 | REPLACED CLAIM |
| 78836207 | DUPLICATE CLAIM | 78882436 | NO PURCHASE | 78909571 | REPLACED CLAIM | 78936706 | REPLACED CLAIM |
| 78836208 | DUPLICATE CLAIM | 78882437 | NO PURCHASE | 78909572 | REPLACED CLAIM | 78936707 | REPLACED CLAIM |
| 78836209 | DUPLICATE CLAIM | 78882438 | NO PURCHASE | 78909573 | REPLACED CLAIM | 78936708 | REPLACED CLAIM |
| 78836210 | DUPLICATE CLAIM | 78882439 | NO PURCHASE | 78909574 | REPLACED CLAIM | 78936709 | REPLACED CLAIM |
| 78836211 | NO LOSS | 78882440 | NO PURCHASE | 78909575 | REPLACED CLAIM | 78936710 | REPLACED CLAIM |
| 78836212 | NO LOSS | 78882441 | NO PURCHASE | 78909576 | REPLACED CLAIM | 78936711 | REPLACED CLAIM |
| 78836213 | NO LOSS | 78882442 | NO PURCHASE | 78909577 | REPLACED CLAIM | 78936712 | REPLACED CLAIM |
| 78836214 | NO LOSS | 78882443 | NO PURCHASE | 78909578 | REPLACED CLAIM | 78936713 | REPLACED CLAIM |
| 78836215 | NO LOSS | 78882444 | NO PURCHASE | 78909579 | REPLACED CLAIM | 78936714 | REPLACED CLAIM |
| 78836216 | NO PURCHASE | 78882445 | NO PURCHASE | 78909580 | REPLACED CLAIM | 78936715 | REPLACED CLAIM |
| 78836217 | NO PURCHASE | 78882446 | NO PURCHASE | 78909581 | REPLACED CLAIM | 78936716 | REPLACED CLAIM |
| 78836218 | NO PURCHASE | 78882447 | NO PURCHASE | 78909582 | REPLACED CLAIM | 78936717 | REPLACED CLAIM |
| 78836219 | NO PURCHASE | 78882448 | NO PURCHASE | 78909583 | REPLACED CLAIM | 78936718 | REPLACED CLAIM |
| 78836220 | NO PURCHASE | 78882449 | NO PURCHASE | 78909584 | REPLACED CLAIM | 78936719 | REPLACED CLAIM |
| 78836221 | NO PURCHASE | 78882450 | NO PURCHASE | 78909585 | REPLACED CLAIM | 78936720 | REPLACED CLAIM |
| 78836222 | REPLACED CLAIM | 78882451 | NO PURCHASE | 78909586 | REPLACED CLAIM | 78936721 | REPLACED CLAIM |
| 78836223 | NO PURCHASE | 78882452 | NO PURCHASE | 78909587 | REPLACED CLAIM | 78936722 | REPLACED CLAIM |
| 78836224 | NO PURCHASE | 78882453 | NO PURCHASE | 78909588 | REPLACED CLAIM | 78936723 | REPLACED CLAIM |
| 78836225 | NO PURCHASE | 78882454 | NO PURCHASE | 78909589 | REPLACED CLAIM | 78936724 | REPLACED CLAIM |
| 78836226 | NO PURCHASE | 78882455 | NO PURCHASE | 78909590 | REPLACED CLAIM | 78936725 | REPLACED CLAIM |
| 78836227 | REPLACED CLAIM | 78882456 | NO PURCHASE | 78909591 | REPLACED CLAIM | 78936726 | REPLACED CLAIM |
| 78836228 | NO PURCHASE | 78882457 | NO PURCHASE | 78909592 | REPLACED CLAIM | 78936727 | REPLACED CLAIM |
| 78836229 | REPLACED CLAIM | 78882458 | NO PURCHASE | 78909593 | REPLACED CLAIM | 78936728 | REPLACED CLAIM |
| 78836254 | NO PURCHASE | 78882459 | NO PURCHASE | 78909594 | REPLACED CLAIM | 78936729 | REPLACED CLAIM |
| 78836255 | NO LOSS | 78882460 | NO PURCHASE | 78909595 | REPLACED CLAIM | 78936730 | REPLACED CLAIM |
| 78836256 | NO LOSS | 78882461 | NO PURCHASE | 78909596 | REPLACED CLAIM | 78936731 | REPLACED CLAIM |
| 78836257 | NO LOSS | 78882462 | NO PURCHASE | 78909597 | REPLACED CLAIM | 78936732 | REPLACED CLAIM |
| 78836258 | NO LOSS | 78882463 | NO PURCHASE | 78909598 | REPLACED CLAIM | 78936733 | REPLACED CLAIM |
| 78836259 | NO LOSS | 78882464 | NO PURCHASE | 78909599 | REPLACED CLAIM | 78936734 | REPLACED CLAIM |
| 78836260 | NO LOSS | 78882465 | NO PURCHASE | 78909600 | REPLACED CLAIM | 78936735 | REPLACED CLAIM |
| 78836261 | NO PURCHASE | 78882466 | NO PURCHASE | 78909601 | REPLACED CLAIM | 78936736 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836262 | NO LOSS | 78882467 | NO PURCHASE | 78909602 | REPLACED CLAIM | 78936737 | REPLACED CLAIM |
| 78836263 | NO PURCHASE | 78882468 | NO PURCHASE | 78909603 | REPLACED CLAIM | 78936738 | REPLACED CLAIM |
| 78836270 | NO PURCHASE | 78882469 | NO PURCHASE | 78909604 | REPLACED CLAIM | 78936739 | REPLACED CLAIM |
| 78836276 | NO PURCHASE | 78882470 | NO PURCHASE | 78909605 | REPLACED CLAIM | 78936740 | REPLACED CLAIM |
| 78836277 | NO PURCHASE | 78882471 | NO PURCHASE | 78909606 | REPLACED CLAIM | 78936741 | REPLACED CLAIM |
| 78836278 | NO PURCHASE | 78882472 | NO PURCHASE | 78909607 | REPLACED CLAIM | 78936742 | REPLACED CLAIM |
| 78836464 | NO PURCHASE | 78882473 | NO PURCHASE | 78909608 | REPLACED CLAIM | 78936743 | REPLACED CLAIM |
| 78836465 | NO PURCHASE | 78882474 | NO PURCHASE | 78909609 | REPLACED CLAIM | 78936744 | REPLACED CLAIM |
| 78836466 | NO LOSS | 78882475 | NO PURCHASE | 78909610 | REPLACED CLAIM | 78936745 | REPLACED CLAIM |
| 78836468 | NO LOSS | 78882476 | NO PURCHASE | 78909611 | REPLACED CLAIM | 78936746 | REPLACED CLAIM |
| 78836469 | NO LOSS | 78882477 | NO PURCHASE | 78909612 | REPLACED CLAIM | 78936747 | REPLACED CLAIM |
| 78836472 | NO LOSS | 78882478 | NO PURCHASE | 78909613 | REPLACED CLAIM | 78936748 | REPLACED CLAIM |
| 78836473 | NO LOSS | 78882479 | NO PURCHASE | 78909614 | REPLACED CLAIM | 78936749 | REPLACED CLAIM |
| 78836474 | NO LOSS | 78882480 | NO PURCHASE | 78909615 | REPLACED CLAIM | 78936750 | REPLACED CLAIM |
| 78836476 | NO LOSS | 78882481 | NO PURCHASE | 78909616 | REPLACED CLAIM | 78936751 | REPLACED CLAIM |
| 78836477 | NO PURCHASE | 78882482 | NO PURCHASE | 78909617 | REPLACED CLAIM | 78936752 | REPLACED CLAIM |
| 78836478 | NO PURCHASE | 78882483 | NO PURCHASE | 78909618 | REPLACED CLAIM | 78936753 | REPLACED CLAIM |
| 78836479 | NO PURCHASE | 78882484 | NO PURCHASE | 78909619 | REPLACED CLAIM | 78936754 | REPLACED CLAIM |
| 78836482 | NO LOSS | 78882485 | NO PURCHASE | 78909620 | REPLACED CLAIM | 78936755 | REPLACED CLAIM |
| 78836483 | NO LOSS | 78882486 | NO PURCHASE | 78909621 | REPLACED CLAIM | 78936756 | REPLACED CLAIM |
| 78836484 | NO PURCHASE | 78882487 | NO PURCHASE | 78909622 | REPLACED CLAIM | 78936757 | REPLACED CLAIM |
| 78836485 | NO LOSS | 78882488 | NO PURCHASE | 78909623 | REPLACED CLAIM | 78936758 | REPLACED CLAIM |
| 78836487 | NO LOSS | 78882489 | NO PURCHASE | 78909624 | REPLACED CLAIM | 78936759 | REPLACED CLAIM |
| 78836488 | NO PURCHASE | 78882490 | NO PURCHASE | 78909625 | REPLACED CLAIM | 78936760 | REPLACED CLAIM |
| 78836489 | NO LOSS | 78882491 | NO PURCHASE | 78909626 | REPLACED CLAIM | 78936761 | REPLACED CLAIM |
| 78836490 | NO LOSS | 78882492 | NO PURCHASE | 78909627 | REPLACED CLAIM | 78936762 | REPLACED CLAIM |
| 78836757 | NO PURCHASE | 78882493 | NO PURCHASE | 78909628 | REPLACED CLAIM | 78936763 | REPLACED CLAIM |
| 78836759 | NO PURCHASE | 78882494 | NO PURCHASE | 78909629 | REPLACED CLAIM | 78936764 | REPLACED CLAIM |
| 78836760 | NO PURCHASE | 78882495 | NO PURCHASE | 78909630 | REPLACED CLAIM | 78936765 | REPLACED CLAIM |
| 78836761 | NO PURCHASE | 78882496 | NO PURCHASE | 78909631 | REPLACED CLAIM | 78936766 | REPLACED CLAIM |
| 78836765 | NO PURCHASE | 78882497 | NO PURCHASE | 78909632 | REPLACED CLAIM | 78936767 | REPLACED CLAIM |
| 78836766 | NO PURCHASE | 78882498 | NO PURCHASE | 78909633 | REPLACED CLAIM | 78936768 | REPLACED CLAIM |
| 78836767 | NO PURCHASE | 78882499 | NO PURCHASE | 78909634 | REPLACED CLAIM | 78936769 | REPLACED CLAIM |
| 78836768 | NO PURCHASE | 78882500 | NO PURCHASE | 78909635 | REPLACED CLAIM | 78936770 | REPLACED CLAIM |
| 78836769 | NO PURCHASE | 78882501 | NO PURCHASE | 78909636 | REPLACED CLAIM | 78936771 | REPLACED CLAIM |
| 78836770 | NO PURCHASE | 78882502 | NO PURCHASE | 78909637 | REPLACED CLAIM | 78936772 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836771 | NO PURCHASE | 78882503 | NO PURCHASE | 78909638 | REPLACED CLAIM | 78936773 | REPLACED CLAIM |
| 78836772 | NO PURCHASE | 78882504 | NO PURCHASE | 78909639 | REPLACED CLAIM | 78936774 | REPLACED CLAIM |
| 78836773 | NO PURCHASE | 78882505 | NO PURCHASE | 78909640 | REPLACED CLAIM | 78936775 | REPLACED CLAIM |
| 78836774 | NO PURCHASE | 78882506 | NO PURCHASE | 78909641 | REPLACED CLAIM | 78936776 | REPLACED CLAIM |
| 78836775 | NO PURCHASE | 78882507 | NO PURCHASE | 78909642 | REPLACED CLAIM | 78936777 | REPLACED CLAIM |
| 78836776 | NO PURCHASE | 78882508 | NO PURCHASE | 78909643 | REPLACED CLAIM | 78936778 | REPLACED CLAIM |
| 78836777 | NO PURCHASE | 78882509 | NO PURCHASE | 78909644 | REPLACED CLAIM | 78936779 | REPLACED CLAIM |
| 78836778 | NO PURCHASE | 78882510 | NO PURCHASE | 78909645 | REPLACED CLAIM | 78936780 | REPLACED CLAIM |
| 78836779 | NO PURCHASE | 78882511 | NO PURCHASE | 78909646 | REPLACED CLAIM | 78936781 | REPLACED CLAIM |
| 78836780 | NO PURCHASE | 78882512 | NO PURCHASE | 78909647 | REPLACED CLAIM | 78936782 | REPLACED CLAIM |
| 78836781 | NO PURCHASE | 78882513 | NO PURCHASE | 78909648 | REPLACED CLAIM | 78936783 | REPLACED CLAIM |
| 78836782 | NO PURCHASE | 78882514 | NO PURCHASE | 78909649 | REPLACED CLAIM | 78936784 | REPLACED CLAIM |
| 78836783 | NO PURCHASE | 78882515 | NO PURCHASE | 78909650 | REPLACED CLAIM | 78936785 | REPLACED CLAIM |
| 78836784 | NO PURCHASE | 78882516 | NO PURCHASE | 78909651 | REPLACED CLAIM | 78936786 | REPLACED CLAIM |
| 78836785 | NO PURCHASE | 78882517 | NO PURCHASE | 78909652 | REPLACED CLAIM | 78936787 | REPLACED CLAIM |
| 78836786 | NO PURCHASE | 78882518 | NO PURCHASE | 78909653 | REPLACED CLAIM | 78936788 | REPLACED CLAIM |
| 78836787 | NO PURCHASE | 78882519 | NO PURCHASE | 78909654 | REPLACED CLAIM | 78936789 | REPLACED CLAIM |
| 78836788 | NO PURCHASE | 78882520 | NO PURCHASE | 78909655 | REPLACED CLAIM | 78936790 | REPLACED CLAIM |
| 78836789 | NO PURCHASE | 78882521 | NO PURCHASE | 78909656 | REPLACED CLAIM | 78936791 | REPLACED CLAIM |
| 78836790 | NO PURCHASE | 78882522 | NO PURCHASE | 78909657 | REPLACED CLAIM | 78936792 | REPLACED CLAIM |
| 78836791 | NO PURCHASE | 78882523 | NO PURCHASE | 78909658 | REPLACED CLAIM | 78936793 | REPLACED CLAIM |
| 78836792 | NO PURCHASE | 78882524 | NO PURCHASE | 78909659 | REPLACED CLAIM | 78936794 | REPLACED CLAIM |
| 78836793 | NO PURCHASE | 78882525 | NO PURCHASE | 78909660 | REPLACED CLAIM | 78936795 | REPLACED CLAIM |
| 78836795 | NO PURCHASE | 78882526 | NO PURCHASE | 78909661 | REPLACED CLAIM | 78936796 | REPLACED CLAIM |
| 78836796 | NO PURCHASE | 78882527 | NO PURCHASE | 78909662 | REPLACED CLAIM | 78936797 | REPLACED CLAIM |
| 78836797 | NO PURCHASE | 78882528 | NO PURCHASE | 78909663 | REPLACED CLAIM | 78936798 | REPLACED CLAIM |
| 78836798 | NO PURCHASE | 78882529 | NO PURCHASE | 78909664 | REPLACED CLAIM | 78936799 | REPLACED CLAIM |
| 78836800 | NO PURCHASE | 78882530 | NO PURCHASE | 78909665 | REPLACED CLAIM | 78936800 | REPLACED CLAIM |
| 78836801 | NO PURCHASE | 78882531 | NO PURCHASE | 78909666 | REPLACED CLAIM | 78936801 | REPLACED CLAIM |
| 78836802 | NO PURCHASE | 78882532 | NO PURCHASE | 78909667 | REPLACED CLAIM | 78936802 | REPLACED CLAIM |
| 78836803 | NO PURCHASE | 78882533 | NO PURCHASE | 78909668 | REPLACED CLAIM | 78936803 | REPLACED CLAIM |
| 78836804 | NO PURCHASE | 78882534 | NO PURCHASE | 78909669 | REPLACED CLAIM | 78936804 | REPLACED CLAIM |
| 78836805 | NO PURCHASE | 78882535 | NO PURCHASE | 78909670 | REPLACED CLAIM | 78936805 | REPLACED CLAIM |
| 78836806 | NO PURCHASE | 78882536 | NO PURCHASE | 78909671 | REPLACED CLAIM | 78936806 | REPLACED CLAIM |
| 78836807 | NO PURCHASE | 78882537 | NO PURCHASE | 78909672 | REPLACED CLAIM | 78936807 | REPLACED CLAIM |
| 78836808 | NO PURCHASE | 78882538 | NO PURCHASE | 78909673 | REPLACED CLAIM | 78936808 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836809 | NO PURCHASE | 78882539 | NO PURCHASE | 78909674 | REPLACED CLAIM | 78936809 | REPLACED CLAIM |
| 78836810 | NO PURCHASE | 78882540 | NO PURCHASE | 78909675 | REPLACED CLAIM | 78936810 | REPLACED CLAIM |
| 78836811 | NO PURCHASE | 78882541 | NO PURCHASE | 78909676 | REPLACED CLAIM | 78936811 | REPLACED CLAIM |
| 78836812 | NO PURCHASE | 78882542 | NO PURCHASE | 78909677 | REPLACED CLAIM | 78936812 | REPLACED CLAIM |
| 78836813 | NO PURCHASE | 78882543 | NO PURCHASE | 78909678 | REPLACED CLAIM | 78936813 | REPLACED CLAIM |
| 78836814 | NO PURCHASE | 78882544 | NO PURCHASE | 78909679 | REPLACED CLAIM | 78936814 | REPLACED CLAIM |
| 78836815 | NO PURCHASE | 78882545 | NO PURCHASE | 78909680 | REPLACED CLAIM | 78936815 | REPLACED CLAIM |
| 78836816 | NO PURCHASE | 78882546 | NO PURCHASE | 78909681 | REPLACED CLAIM | 78936816 | REPLACED CLAIM |
| 78836817 | NO PURCHASE | 78882547 | NO PURCHASE | 78909682 | REPLACED CLAIM | 78936817 | REPLACED CLAIM |
| 78836818 | NO PURCHASE | 78882548 | NO PURCHASE | 78909683 | REPLACED CLAIM | 78936818 | REPLACED CLAIM |
| 78836819 | NO PURCHASE | 78882549 | NO PURCHASE | 78909684 | REPLACED CLAIM | 78936819 | REPLACED CLAIM |
| 78836820 | NO PURCHASE | 78882550 | NO PURCHASE | 78909685 | REPLACED CLAIM | 78936820 | REPLACED CLAIM |
| 78836821 | NO PURCHASE | 78882551 | NO PURCHASE | 78909686 | REPLACED CLAIM | 78936821 | REPLACED CLAIM |
| 78836822 | NO PURCHASE | 78882552 | NO PURCHASE | 78909687 | REPLACED CLAIM | 78936822 | REPLACED CLAIM |
| 78836823 | NO PURCHASE | 78882553 | NO PURCHASE | 78909688 | REPLACED CLAIM | 78936823 | REPLACED CLAIM |
| 78836824 | NO PURCHASE | 78882554 | NO PURCHASE | 78909689 | REPLACED CLAIM | 78936824 | REPLACED CLAIM |
| 78836825 | NO PURCHASE | 78882555 | NO PURCHASE | 78909690 | REPLACED CLAIM | 78936825 | REPLACED CLAIM |
| 78836826 | NO PURCHASE | 78882556 | NO PURCHASE | 78909691 | REPLACED CLAIM | 78936826 | REPLACED CLAIM |
| 78836827 | NO PURCHASE | 78882557 | NO PURCHASE | 78909692 | REPLACED CLAIM | 78936827 | REPLACED CLAIM |
| 78836828 | NO PURCHASE | 78882558 | NO PURCHASE | 78909693 | REPLACED CLAIM | 78936828 | REPLACED CLAIM |
| 78836829 | NO PURCHASE | 78882559 | NO PURCHASE | 78909694 | REPLACED CLAIM | 78936829 | REPLACED CLAIM |
| 78836830 | NO PURCHASE | 78882560 | NO PURCHASE | 78909695 | REPLACED CLAIM | 78936830 | REPLACED CLAIM |
| 78836831 | NO PURCHASE | 78882561 | NO PURCHASE | 78909696 | REPLACED CLAIM | 78936831 | REPLACED CLAIM |
| 78836832 | NO PURCHASE | 78882562 | NO PURCHASE | 78909697 | REPLACED CLAIM | 78936832 | REPLACED CLAIM |
| 78836833 | NO PURCHASE | 78882563 | NO PURCHASE | 78909698 | REPLACED CLAIM | 78936833 | REPLACED CLAIM |
| 78836834 | NO PURCHASE | 78882564 | NO PURCHASE | 78909699 | REPLACED CLAIM | 78936834 | REPLACED CLAIM |
| 78836835 | NO PURCHASE | 78882565 | NO PURCHASE | 78909700 | REPLACED CLAIM | 78936835 | REPLACED CLAIM |
| 78836836 | NO PURCHASE | 78882566 | NO PURCHASE | 78909701 | REPLACED CLAIM | 78936836 | REPLACED CLAIM |
| 78836837 | NO PURCHASE | 78882567 | NO PURCHASE | 78909702 | REPLACED CLAIM | 78936837 | REPLACED CLAIM |
| 78836838 | NO PURCHASE | 78882568 | NO PURCHASE | 78909703 | REPLACED CLAIM | 78936838 | REPLACED CLAIM |
| 78836839 | NO PURCHASE | 78882569 | NO PURCHASE | 78909704 | REPLACED CLAIM | 78936839 | REPLACED CLAIM |
| 78836840 | NO PURCHASE | 78882570 | NO PURCHASE | 78909705 | REPLACED CLAIM | 78936840 | REPLACED CLAIM |
| 78836841 | NO PURCHASE | 78882571 | NO PURCHASE | 78909706 | REPLACED CLAIM | 78936841 | REPLACED CLAIM |
| 78836842 | NO PURCHASE | 78882572 | NO PURCHASE | 78909707 | REPLACED CLAIM | 78936842 | REPLACED CLAIM |
| 78836843 | NO PURCHASE | 78882573 | NO PURCHASE | 78909708 | REPLACED CLAIM | 78936843 | REPLACED CLAIM |
| 78836844 | NO PURCHASE | 78882574 | NO PURCHASE | 78909709 | REPLACED CLAIM | 78936844 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836845 | NO PURCHASE | 78882575 | NO PURCHASE | 78909710 | REPLACED CLAIM | 78936845 | REPLACED CLAIM |
| 78836846 | NO PURCHASE | 78882576 | NO PURCHASE | 78909711 | REPLACED CLAIM | 78936846 | REPLACED CLAIM |
| 78836847 | NO PURCHASE | 78882577 | NO PURCHASE | 78909712 | REPLACED CLAIM | 78936847 | REPLACED CLAIM |
| 78836848 | NO PURCHASE | 78882578 | NO PURCHASE | 78909713 | REPLACED CLAIM | 78936848 | REPLACED CLAIM |
| 78836849 | NO PURCHASE | 78882579 | NO PURCHASE | 78909714 | REPLACED CLAIM | 78936849 | REPLACED CLAIM |
| 78836850 | NO PURCHASE | 78882580 | NO PURCHASE | 78909715 | REPLACED CLAIM | 78936850 | REPLACED CLAIM |
| 78836851 | NO PURCHASE | 78882581 | NO PURCHASE | 78909716 | REPLACED CLAIM | 78936851 | REPLACED CLAIM |
| 78836852 | NO PURCHASE | 78882582 | NO PURCHASE | 78909717 | REPLACED CLAIM | 78936852 | REPLACED CLAIM |
| 78836853 | NO PURCHASE | 78882583 | NO PURCHASE | 78909718 | REPLACED CLAIM | 78936853 | REPLACED CLAIM |
| 78836854 | NO PURCHASE | 78882584 | NO PURCHASE | 78909719 | REPLACED CLAIM | 78936854 | REPLACED CLAIM |
| 78836855 | NO PURCHASE | 78882585 | NO PURCHASE | 78909720 | REPLACED CLAIM | 78936855 | REPLACED CLAIM |
| 78836856 | NO PURCHASE | 78882586 | NO PURCHASE | 78909721 | REPLACED CLAIM | 78936856 | REPLACED CLAIM |
| 78836857 | NO PURCHASE | 78882587 | NO PURCHASE | 78909722 | REPLACED CLAIM | 78936857 | REPLACED CLAIM |
| 78836858 | NO PURCHASE | 78882588 | NO PURCHASE | 78909723 | REPLACED CLAIM | 78936858 | REPLACED CLAIM |
| 78836859 | NO PURCHASE | 78882589 | NO PURCHASE | 78909724 | REPLACED CLAIM | 78936859 | REPLACED CLAIM |
| 78836860 | NO PURCHASE | 78882590 | NO PURCHASE | 78909725 | REPLACED CLAIM | 78936860 | REPLACED CLAIM |
| 78836861 | NO PURCHASE | 78882591 | NO PURCHASE | 78909726 | REPLACED CLAIM | 78936861 | REPLACED CLAIM |
| 78836864 | NO PURCHASE | 78882592 | NO PURCHASE | 78909727 | REPLACED CLAIM | 78936862 | REPLACED CLAIM |
| 78836865 | NO PURCHASE | 78882593 | NO PURCHASE | 78909728 | REPLACED CLAIM | 78936863 | REPLACED CLAIM |
| 78836866 | NO PURCHASE | 78882594 | NO PURCHASE | 78909729 | REPLACED CLAIM | 78936864 | REPLACED CLAIM |
| 78836867 | NO PURCHASE | 78882595 | NO PURCHASE | 78909730 | REPLACED CLAIM | 78936865 | REPLACED CLAIM |
| 78836868 | NO PURCHASE | 78882596 | NO PURCHASE | 78909731 | REPLACED CLAIM | 78936866 | REPLACED CLAIM |
| 78836869 | NO PURCHASE | 78882597 | NO PURCHASE | 78909732 | REPLACED CLAIM | 78936867 | REPLACED CLAIM |
| 78836870 | NO PURCHASE | 78882598 | NO PURCHASE | 78909733 | REPLACED CLAIM | 78936868 | REPLACED CLAIM |
| 78836871 | NO PURCHASE | 78882599 | NO PURCHASE | 78909734 | REPLACED CLAIM | 78936869 | REPLACED CLAIM |
| 78836872 | NO PURCHASE | 78882600 | NO PURCHASE | 78909735 | REPLACED CLAIM | 78936870 | REPLACED CLAIM |
| 78836873 | NO PURCHASE | 78882601 | NO PURCHASE | 78909736 | REPLACED CLAIM | 78936871 | REPLACED CLAIM |
| 78836874 | NO PURCHASE | 78882602 | NO PURCHASE | 78909737 | REPLACED CLAIM | 78936872 | REPLACED CLAIM |
| 78836875 | NO PURCHASE | 78882603 | NO PURCHASE | 78909738 | REPLACED CLAIM | 78936873 | REPLACED CLAIM |
| 78836876 | NO PURCHASE | 78882604 | NO PURCHASE | 78909739 | REPLACED CLAIM | 78936874 | REPLACED CLAIM |
| 78836877 | NO PURCHASE | 78882605 | NO PURCHASE | 78909740 | REPLACED CLAIM | 78936875 | REPLACED CLAIM |
| 78836878 | NO PURCHASE | 78882606 | NO PURCHASE | 78909741 | REPLACED CLAIM | 78936876 | REPLACED CLAIM |
| 78836879 | NO PURCHASE | 78882607 | NO PURCHASE | 78909742 | REPLACED CLAIM | 78936877 | REPLACED CLAIM |
| 78836880 | NO PURCHASE | 78882608 | NO PURCHASE | 78909743 | REPLACED CLAIM | 78936878 | REPLACED CLAIM |
| 78836881 | NO PURCHASE | 78882609 | NO PURCHASE | 78909744 | REPLACED CLAIM | 78936879 | REPLACED CLAIM |
| 78836882 | NO PURCHASE | 78882610 | NO PURCHASE | 78909745 | REPLACED CLAIM | 78936880 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836883 | NO PURCHASE | 78882611 | NO PURCHASE | 78909746 | REPLACED CLAIM | 78936881 | REPLACED CLAIM |
| 78836884 | NO PURCHASE | 78882612 | NO PURCHASE | 78909747 | REPLACED CLAIM | 78936882 | REPLACED CLAIM |
| 78836887 | NO PURCHASE | 78882613 | NO PURCHASE | 78909748 | REPLACED CLAIM | 78936883 | REPLACED CLAIM |
| 78836888 | NO PURCHASE | 78882614 | NO PURCHASE | 78909749 | REPLACED CLAIM | 78936884 | REPLACED CLAIM |
| 78836890 | NO PURCHASE | 78882615 | NO PURCHASE | 78909750 | REPLACED CLAIM | 78936885 | REPLACED CLAIM |
| 78836892 | NO PURCHASE | 78882616 | NO PURCHASE | 78909751 | REPLACED CLAIM | 78936886 | REPLACED CLAIM |
| 78836893 | NO PURCHASE | 78882617 | NO PURCHASE | 78909752 | REPLACED CLAIM | 78936887 | REPLACED CLAIM |
| 78836894 | NO PURCHASE | 78882618 | NO PURCHASE | 78909753 | REPLACED CLAIM | 78936888 | REPLACED CLAIM |
| 78836895 | NO PURCHASE | 78882619 | NO PURCHASE | 78909754 | REPLACED CLAIM | 78936889 | REPLACED CLAIM |
| 78836896 | NO PURCHASE | 78882620 | NO PURCHASE | 78909755 | REPLACED CLAIM | 78936890 | REPLACED CLAIM |
| 78836897 | NO PURCHASE | 78882621 | NO PURCHASE | 78909756 | REPLACED CLAIM | 78936891 | REPLACED CLAIM |
| 78836898 | NO PURCHASE | 78882622 | NO PURCHASE | 78909757 | REPLACED CLAIM | 78936892 | REPLACED CLAIM |
| 78836899 | NO PURCHASE | 78882623 | NO PURCHASE | 78909758 | REPLACED CLAIM | 78936893 | REPLACED CLAIM |
| 78836900 | NO PURCHASE | 78882624 | NO PURCHASE | 78909759 | REPLACED CLAIM | 78936894 | REPLACED CLAIM |
| 78836901 | NO PURCHASE | 78882625 | NO PURCHASE | 78909760 | REPLACED CLAIM | 78936895 | REPLACED CLAIM |
| 78836902 | NO PURCHASE | 78882626 | NO PURCHASE | 78909761 | REPLACED CLAIM | 78936896 | REPLACED CLAIM |
| 78836903 | NO PURCHASE | 78882627 | NO PURCHASE | 78909762 | REPLACED CLAIM | 78936897 | REPLACED CLAIM |
| 78836904 | NO PURCHASE | 78882628 | NO PURCHASE | 78909763 | REPLACED CLAIM | 78936898 | REPLACED CLAIM |
| 78836905 | NO PURCHASE | 78882629 | NO PURCHASE | 78909764 | REPLACED CLAIM | 78936899 | REPLACED CLAIM |
| 78836906 | NO PURCHASE | 78882630 | NO PURCHASE | 78909765 | REPLACED CLAIM | 78936900 | REPLACED CLAIM |
| 78836907 | NO PURCHASE | 78882631 | NO PURCHASE | 78909766 | REPLACED CLAIM | 78936901 | REPLACED CLAIM |
| 78836910 | NO PURCHASE | 78882632 | NO PURCHASE | 78909767 | REPLACED CLAIM | 78936902 | REPLACED CLAIM |
| 78836911 | NO PURCHASE | 78882633 | NO PURCHASE | 78909768 | REPLACED CLAIM | 78936903 | REPLACED CLAIM |
| 78836912 | NO PURCHASE | 78882634 | NO PURCHASE | 78909769 | REPLACED CLAIM | 78936904 | REPLACED CLAIM |
| 78836913 | NO PURCHASE | 78882635 | NO PURCHASE | 78909770 | REPLACED CLAIM | 78936905 | REPLACED CLAIM |
| 78836914 | NO PURCHASE | 78882636 | NO PURCHASE | 78909771 | REPLACED CLAIM | 78936906 | REPLACED CLAIM |
| 78836915 | NO PURCHASE | 78882637 | NO PURCHASE | 78909772 | REPLACED CLAIM | 78936907 | REPLACED CLAIM |
| 78836916 | NO PURCHASE | 78882638 | NO PURCHASE | 78909773 | REPLACED CLAIM | 78936908 | REPLACED CLAIM |
| 78836917 | NO PURCHASE | 78882639 | NO PURCHASE | 78909774 | REPLACED CLAIM | 78936909 | REPLACED CLAIM |
| 78836918 | NO PURCHASE | 78882640 | NO PURCHASE | 78909775 | REPLACED CLAIM | 78936910 | REPLACED CLAIM |
| 78836919 | NO PURCHASE | 78882641 | NO PURCHASE | 78909776 | REPLACED CLAIM | 78936911 | REPLACED CLAIM |
| 78836920 | NO PURCHASE | 78882642 | NO PURCHASE | 78909777 | REPLACED CLAIM | 78936912 | REPLACED CLAIM |
| 78836921 | NO PURCHASE | 78882643 | NO PURCHASE | 78909778 | REPLACED CLAIM | 78936913 | REPLACED CLAIM |
| 78836922 | NO PURCHASE | 78882644 | NO PURCHASE | 78909779 | REPLACED CLAIM | 78936914 | REPLACED CLAIM |
| 78836923 | NO PURCHASE | 78882645 | NO PURCHASE | 78909780 | REPLACED CLAIM | 78936915 | REPLACED CLAIM |
| 78836924 | NO PURCHASE | 78882646 | NO PURCHASE | 78909781 | REPLACED CLAIM | 78936916 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78836925 | NO PURCHASE | 78882647 | NO PURCHASE | 78909782 | REPLACED CLAIM | 78936917 | REPLACED CLAIM |
| 78836926 | NO PURCHASE | 78882648 | NO PURCHASE | 78909783 | REPLACED CLAIM | 78936918 | REPLACED CLAIM |
| 78836928 | NO PURCHASE | 78882649 | NO PURCHASE | 78909784 | REPLACED CLAIM | 78936919 | REPLACED CLAIM |
| 78836929 | NO PURCHASE | 78882650 | NO PURCHASE | 78909785 | REPLACED CLAIM | 78936920 | REPLACED CLAIM |
| 78836930 | NO PURCHASE | 78882651 | NO PURCHASE | 78909786 | REPLACED CLAIM | 78936921 | REPLACED CLAIM |
| 78836932 | NO PURCHASE | 78882652 | NO PURCHASE | 78909787 | REPLACED CLAIM | 78936922 | REPLACED CLAIM |
| 78836933 | NO PURCHASE | 78882653 | NO PURCHASE | 78909788 | REPLACED CLAIM | 78936923 | REPLACED CLAIM |
| 78836934 | NO PURCHASE | 78882654 | NO PURCHASE | 78909789 | REPLACED CLAIM | 78936924 | REPLACED CLAIM |
| 78836935 | NO PURCHASE | 78882655 | NO PURCHASE | 78909790 | REPLACED CLAIM | 78936925 | REPLACED CLAIM |
| 78836936 | NO PURCHASE | 78882656 | NO PURCHASE | 78909791 | REPLACED CLAIM | 78936926 | REPLACED CLAIM |
| 78836937 | NO PURCHASE | 78882657 | NO PURCHASE | 78909792 | REPLACED CLAIM | 78936927 | REPLACED CLAIM |
| 78836938 | NO PURCHASE | 78882658 | NO PURCHASE | 78909793 | REPLACED CLAIM | 78936928 | REPLACED CLAIM |
| 78836939 | NO PURCHASE | 78882659 | NO PURCHASE | 78909794 | REPLACED CLAIM | 78936929 | REPLACED CLAIM |
| 78836940 | NO PURCHASE | 78882660 | NO PURCHASE | 78909795 | REPLACED CLAIM | 78936930 | REPLACED CLAIM |
| 78836941 | NO PURCHASE | 78882661 | NO PURCHASE | 78909796 | REPLACED CLAIM | 78936931 | REPLACED CLAIM |
| 78836942 | NO PURCHASE | 78882662 | NO PURCHASE | 78909797 | REPLACED CLAIM | 78936932 | REPLACED CLAIM |
| 78836943 | NO PURCHASE | 78882663 | NO PURCHASE | 78909798 | REPLACED CLAIM | 78936933 | REPLACED CLAIM |
| 78836944 | NO PURCHASE | 78882664 | NO PURCHASE | 78909799 | REPLACED CLAIM | 78936934 | REPLACED CLAIM |
| 78836945 | NO PURCHASE | 78882665 | NO PURCHASE | 78909800 | REPLACED CLAIM | 78936935 | REPLACED CLAIM |
| 78836946 | NO PURCHASE | 78882666 | NO PURCHASE | 78909801 | REPLACED CLAIM | 78936936 | REPLACED CLAIM |
| 78836947 | NO PURCHASE | 78882667 | NO PURCHASE | 78909802 | REPLACED CLAIM | 78936937 | REPLACED CLAIM |
| 78836948 | NO PURCHASE | 78882668 | NO PURCHASE | 78909803 | REPLACED CLAIM | 78936938 | REPLACED CLAIM |
| 78836949 | NO PURCHASE | 78882669 | NO PURCHASE | 78909804 | REPLACED CLAIM | 78936939 | REPLACED CLAIM |
| 78836950 | NO PURCHASE | 78882670 | NO PURCHASE | 78909805 | REPLACED CLAIM | 78936940 | REPLACED CLAIM |
| 78836951 | NO PURCHASE | 78882671 | NO PURCHASE | 78909806 | REPLACED CLAIM | 78936941 | REPLACED CLAIM |
| 78836952 | NO PURCHASE | 78882672 | NO PURCHASE | 78909807 | REPLACED CLAIM | 78936942 | REPLACED CLAIM |
| 78836953 | NO PURCHASE | 78882673 | NO PURCHASE | 78909808 | REPLACED CLAIM | 78936943 | REPLACED CLAIM |
| 78836954 | NO PURCHASE | 78882674 | NO PURCHASE | 78909809 | REPLACED CLAIM | 78936944 | REPLACED CLAIM |
| 78836955 | NO PURCHASE | 78882675 | NO PURCHASE | 78909810 | REPLACED CLAIM | 78936945 | REPLACED CLAIM |
| 78836956 | NO PURCHASE | 78882676 | NO PURCHASE | 78909811 | REPLACED CLAIM | 78936946 | REPLACED CLAIM |
| 78836957 | NO PURCHASE | 78882677 | NO PURCHASE | 78909812 | REPLACED CLAIM | 78936947 | REPLACED CLAIM |
| 78836958 | NO PURCHASE | 78882678 | NO PURCHASE | 78909813 | REPLACED CLAIM | 78936948 | REPLACED CLAIM |
| 78836959 | NO PURCHASE | 78882679 | NO PURCHASE | 78909814 | REPLACED CLAIM | 78936949 | REPLACED CLAIM |
| 78836960 | NO PURCHASE | 78882680 | NO PURCHASE | 78909815 | REPLACED CLAIM | 78936950 | REPLACED CLAIM |
| 78836961 | NO PURCHASE | 78882681 | NO PURCHASE | 78909816 | REPLACED CLAIM | 78936951 | REPLACED CLAIM |
| 78836962 | NO PURCHASE | 78882682 | NO PURCHASE | 78909817 | REPLACED CLAIM | 78936952 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836963 | NO PURCHASE | 78882683 | NO PURCHASE | 78909818 | REPLACED CLAIM | 78936953 | REPLACED CLAIM |
| 78836964 | NO PURCHASE | 78882684 | NO PURCHASE | 78909819 | REPLACED CLAIM | 78936954 | REPLACED CLAIM |
| 78836965 | NO PURCHASE | 78882685 | NO PURCHASE | 78909820 | REPLACED CLAIM | 78936955 | REPLACED CLAIM |
| 78836966 | NO PURCHASE | 78882686 | NO PURCHASE | 78909821 | REPLACED CLAIM | 78936956 | REPLACED CLAIM |
| 78836967 | NO PURCHASE | 78882687 | NO PURCHASE | 78909822 | REPLACED CLAIM | 78936957 | REPLACED CLAIM |
| 78836968 | NO PURCHASE | 78882688 | NO PURCHASE | 78909823 | REPLACED CLAIM | 78936958 | REPLACED CLAIM |
| 78836969 | NO PURCHASE | 78882689 | NO PURCHASE | 78909824 | REPLACED CLAIM | 78936959 | REPLACED CLAIM |
| 78836970 | NO PURCHASE | 78882690 | NO PURCHASE | 78909825 | REPLACED CLAIM | 78936960 | REPLACED CLAIM |
| 78836971 | NO PURCHASE | 78882691 | NO PURCHASE | 78909826 | REPLACED CLAIM | 78936961 | REPLACED CLAIM |
| 78836972 | NO PURCHASE | 78882692 | NO PURCHASE | 78909827 | REPLACED CLAIM | 78936962 | REPLACED CLAIM |
| 78836973 | NO PURCHASE | 78882693 | NO PURCHASE | 78909828 | REPLACED CLAIM | 78936963 | REPLACED CLAIM |
| 78836974 | NO PURCHASE | 78882694 | NO PURCHASE | 78909829 | REPLACED CLAIM | 78936964 | REPLACED CLAIM |
| 78836975 | NO PURCHASE | 78882695 | NO PURCHASE | 78909830 | REPLACED CLAIM | 78936965 | REPLACED CLAIM |
| 78836976 | NO PURCHASE | 78882696 | NO PURCHASE | 78909831 | REPLACED CLAIM | 78936966 | REPLACED CLAIM |
| 78836977 | NO PURCHASE | 78882697 | NO PURCHASE | 78909832 | REPLACED CLAIM | 78936967 | REPLACED CLAIM |
| 78836978 | NO PURCHASE | 78882698 | NO PURCHASE | 78909833 | REPLACED CLAIM | 78936968 | REPLACED CLAIM |
| 78836979 | NO PURCHASE | 78882699 | NO PURCHASE | 78909834 | REPLACED CLAIM | 78936969 | REPLACED CLAIM |
| 78836980 | NO PURCHASE | 78882700 | NO PURCHASE | 78909835 | REPLACED CLAIM | 78936970 | REPLACED CLAIM |
| 78836981 | NO PURCHASE | 78882701 | NO PURCHASE | 78909836 | REPLACED CLAIM | 78936971 | REPLACED CLAIM |
| 78836982 | NO PURCHASE | 78882702 | NO PURCHASE | 78909837 | REPLACED CLAIM | 78936972 | REPLACED CLAIM |
| 78836983 | NO PURCHASE | 78882703 | NO PURCHASE | 78909838 | REPLACED CLAIM | 78936973 | REPLACED CLAIM |
| 78836984 | NO PURCHASE | 78882704 | NO PURCHASE | 78909839 | REPLACED CLAIM | 78936974 | REPLACED CLAIM |
| 78836985 | NO PURCHASE | 78882705 | NO PURCHASE | 78909840 | REPLACED CLAIM | 78936975 | REPLACED CLAIM |
| 78836986 | NO PURCHASE | 78882706 | NO PURCHASE | 78909841 | REPLACED CLAIM | 78936976 | REPLACED CLAIM |
| 78836987 | NO PURCHASE | 78882707 | NO PURCHASE | 78909842 | REPLACED CLAIM | 78936977 | REPLACED CLAIM |
| 78836988 | NO PURCHASE | 78882708 | NO PURCHASE | 78909843 | REPLACED CLAIM | 78936978 | REPLACED CLAIM |
| 78836989 | NO PURCHASE | 78882709 | NO PURCHASE | 78909844 | REPLACED CLAIM | 78936979 | REPLACED CLAIM |
| 78836990 | NO PURCHASE | 78882710 | NO PURCHASE | 78909845 | REPLACED CLAIM | 78936980 | REPLACED CLAIM |
| 78836991 | NO PURCHASE | 78882711 | NO PURCHASE | 78909846 | REPLACED CLAIM | 78936981 | REPLACED CLAIM |
| 78836992 | NO PURCHASE | 78882712 | NO PURCHASE | 78909847 | REPLACED CLAIM | 78936982 | REPLACED CLAIM |
| 78836993 | NO LOSS | 78882713 | NO PURCHASE | 78909848 | REPLACED CLAIM | 78936983 | REPLACED CLAIM |
| 78836994 | NO LOSS | 78882714 | NO PURCHASE | 78909849 | REPLACED CLAIM | 78936984 | REPLACED CLAIM |
| 78836995 | NO PURCHASE | 78882715 | NO PURCHASE | 78909850 | REPLACED CLAIM | 78936985 | REPLACED CLAIM |
| 78836996 | NO LOSS | 78882716 | NO PURCHASE | 78909851 | REPLACED CLAIM | 78936986 | REPLACED CLAIM |
| 78836997 | NO LOSS | 78882717 | NO PURCHASE | 78909852 | REPLACED CLAIM | 78936987 | REPLACED CLAIM |
| 78836998 | NO LOSS | 78882718 | NO PURCHASE | 78909853 | REPLACED CLAIM | 78936988 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78836999 | NO PURCHASE | 78882719 | NO PURCHASE | 78909854 | REPLACED CLAIM | 78936989 | REPLACED CLAIM |
| 78837000 | NO PURCHASE | 78882720 | NO PURCHASE | 78909855 | REPLACED CLAIM | 78936990 | REPLACED CLAIM |
| 78837001 | NO PURCHASE | 78882721 | NO PURCHASE | 78909856 | REPLACED CLAIM | 78936991 | REPLACED CLAIM |
| 78837008 | NO PURCHASE | 78882722 | NO PURCHASE | 78909857 | REPLACED CLAIM | 78936992 | REPLACED CLAIM |
| 78837009 | NO PURCHASE | 78882723 | NO PURCHASE | 78909858 | REPLACED CLAIM | 78936993 | REPLACED CLAIM |
| 78837010 | NO PURCHASE | 78882724 | NO PURCHASE | 78909859 | REPLACED CLAIM | 78936994 | REPLACED CLAIM |
| 78837012 | NO LOSS | 78882725 | NO PURCHASE | 78909860 | REPLACED CLAIM | 78936995 | REPLACED CLAIM |
| 78837016 | NO LOSS | 78882726 | NO PURCHASE | 78909861 | REPLACED CLAIM | 78936996 | REPLACED CLAIM |
| 78837017 | NO PURCHASE | 78882727 | NO PURCHASE | 78909862 | REPLACED CLAIM | 78936997 | REPLACED CLAIM |
| 78837018 | NO PURCHASE | 78882728 | NO PURCHASE | 78909863 | REPLACED CLAIM | 78936998 | REPLACED CLAIM |
| 78837021 | NO PURCHASE | 78882729 | NO PURCHASE | 78909864 | REPLACED CLAIM | 78936999 | REPLACED CLAIM |
| 78837022 | NO PURCHASE | 78882730 | NO PURCHASE | 78909865 | REPLACED CLAIM | 78937000 | REPLACED CLAIM |
| 78837025 | NO LOSS | 78882731 | NO PURCHASE | 78909866 | REPLACED CLAIM | 78937001 | REPLACED CLAIM |
| 78837026 | NO PURCHASE | 78882732 | NO PURCHASE | 78909867 | REPLACED CLAIM | 78937002 | REPLACED CLAIM |
| 78837027 | NO LOSS | 78882733 | NO PURCHASE | 78909868 | REPLACED CLAIM | 78937003 | REPLACED CLAIM |
| 78837028 | NO LOSS | 78882734 | NO PURCHASE | 78909869 | REPLACED CLAIM | 78937004 | REPLACED CLAIM |
| 78837029 | NO PURCHASE | 78882735 | NO PURCHASE | 78909870 | REPLACED CLAIM | 78937005 | REPLACED CLAIM |
| 78837030 | NO LOSS | 78882736 | NO PURCHASE | 78909871 | REPLACED CLAIM | 78937006 | REPLACED CLAIM |
| 78837031 | NO LOSS | 78882737 | NO PURCHASE | 78909872 | REPLACED CLAIM | 78937007 | REPLACED CLAIM |
| 78837032 | NO PURCHASE | 78882738 | NO PURCHASE | 78909873 | REPLACED CLAIM | 78937008 | REPLACED CLAIM |
| 78837033 | NO LOSS | 78882739 | NO PURCHASE | 78909874 | REPLACED CLAIM | 78937009 | REPLACED CLAIM |
| 78837034 | NO PURCHASE | 78882740 | NO PURCHASE | 78909875 | REPLACED CLAIM | 78937010 | REPLACED CLAIM |
| 78837035 | NO LOSS | 78882741 | NO PURCHASE | 78909876 | REPLACED CLAIM | 78937011 | REPLACED CLAIM |
| 78837036 | NO PURCHASE | 78882742 | NO PURCHASE | 78909877 | REPLACED CLAIM | 78937012 | REPLACED CLAIM |
| 78837037 | NO PURCHASE | 78882743 | NO PURCHASE | 78909878 | REPLACED CLAIM | 78937013 | REPLACED CLAIM |
| 78837040 | NO PURCHASE | 78882744 | NO PURCHASE | 78909879 | REPLACED CLAIM | 78937014 | REPLACED CLAIM |
| 78837042 | NO PURCHASE | 78882745 | NO PURCHASE | 78909880 | REPLACED CLAIM | 78937015 | REPLACED CLAIM |
| 78837043 | NO LOSS | 78882746 | NO PURCHASE | 78909881 | REPLACED CLAIM | 78937016 | REPLACED CLAIM |
| 78837045 | NO LOSS | 78882747 | NO PURCHASE | 78909882 | REPLACED CLAIM | 78937017 | REPLACED CLAIM |
| 78837046 | NO LOSS | 78882748 | NO PURCHASE | 78909883 | REPLACED CLAIM | 78937018 | REPLACED CLAIM |
| 78837047 | NO LOSS | 78882749 | NO PURCHASE | 78909884 | REPLACED CLAIM | 78937019 | REPLACED CLAIM |
| 78837048 | NO LOSS | 78882750 | NO PURCHASE | 78909885 | REPLACED CLAIM | 78937020 | REPLACED CLAIM |
| 78837049 | NO PURCHASE | 78882751 | NO PURCHASE | 78909886 | REPLACED CLAIM | 78937021 | REPLACED CLAIM |
| 78837050 | NO LOSS | 78882752 | NO PURCHASE | 78909887 | REPLACED CLAIM | 78937022 | REPLACED CLAIM |
| 78837052 | NO PURCHASE | 78882753 | NO PURCHASE | 78909888 | REPLACED CLAIM | 78937023 | REPLACED CLAIM |
| 78837053 | NO PURCHASE | 78882754 | NO PURCHASE | 78909889 | REPLACED CLAIM | 78937024 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837054 | NO PURCHASE | 78882755 | NO PURCHASE | 78909890 | REPLACED CLAIM | 78937025 | REPLACED CLAIM |
| 78837055 | NO PURCHASE | 78882756 | NO PURCHASE | 78909891 | REPLACED CLAIM | 78937026 | REPLACED CLAIM |
| 78837056 | NO PURCHASE | 78882757 | NO PURCHASE | 78909892 | REPLACED CLAIM | 78937027 | REPLACED CLAIM |
| 78837057 | NO PURCHASE | 78882758 | NO PURCHASE | 78909893 | REPLACED CLAIM | 78937028 | REPLACED CLAIM |
| 78837058 | NO PURCHASE | 78882759 | NO PURCHASE | 78909894 | REPLACED CLAIM | 78937029 | REPLACED CLAIM |
| 78837059 | NO PURCHASE | 78882760 | NO PURCHASE | 78909895 | REPLACED CLAIM | 78937030 | REPLACED CLAIM |
| 78837060 | NO PURCHASE | 78882761 | NO PURCHASE | 78909896 | REPLACED CLAIM | 78937031 | REPLACED CLAIM |
| 78837061 | NO PURCHASE | 78882762 | NO PURCHASE | 78909897 | REPLACED CLAIM | 78937032 | REPLACED CLAIM |
| 78837062 | NO PURCHASE | 78882763 | NO PURCHASE | 78909898 | REPLACED CLAIM | 78937033 | REPLACED CLAIM |
| 78837063 | NO LOSS | 78882764 | NO PURCHASE | 78909899 | REPLACED CLAIM | 78937034 | REPLACED CLAIM |
| 78837066 | NO LOSS | 78882765 | NO PURCHASE | 78909900 | REPLACED CLAIM | 78937035 | REPLACED CLAIM |
| 78837067 | NO LOSS | 78882766 | NO PURCHASE | 78909901 | REPLACED CLAIM | 78937036 | REPLACED CLAIM |
| 78837068 | NO LOSS | 78882767 | NO PURCHASE | 78909902 | REPLACED CLAIM | 78937037 | REPLACED CLAIM |
| 78837069 | NO PURCHASE | 78882768 | NO PURCHASE | 78909903 | REPLACED CLAIM | 78937038 | REPLACED CLAIM |
| 78837070 | NO PURCHASE | 78882769 | NO PURCHASE | 78909904 | REPLACED CLAIM | 78937039 | REPLACED CLAIM |
| 78837071 | NO PURCHASE | 78882770 | NO PURCHASE | 78909905 | REPLACED CLAIM | 78937040 | REPLACED CLAIM |
| 78837072 | NO PURCHASE | 78882771 | NO PURCHASE | 78909906 | REPLACED CLAIM | 78937041 | REPLACED CLAIM |
| 78837073 | NO PURCHASE | 78882772 | NO PURCHASE | 78909907 | REPLACED CLAIM | 78937042 | REPLACED CLAIM |
| 78837074 | NO LOSS | 78882773 | NO PURCHASE | 78909908 | REPLACED CLAIM | 78937043 | REPLACED CLAIM |
| 78837075 | NO PURCHASE | 78882774 | NO PURCHASE | 78909909 | REPLACED CLAIM | 78937044 | REPLACED CLAIM |
| 78837076 | NO LOSS | 78882775 | NO PURCHASE | 78909910 | REPLACED CLAIM | 78937045 | REPLACED CLAIM |
| 78837077 | NO LOSS | 78882776 | NO PURCHASE | 78909911 | REPLACED CLAIM | 78937046 | REPLACED CLAIM |
| 78837078 | NO LOSS | 78882777 | NO PURCHASE | 78909912 | REPLACED CLAIM | 78937047 | REPLACED CLAIM |
| 78837079 | NO LOSS | 78882778 | NO PURCHASE | 78909913 | REPLACED CLAIM | 78937048 | REPLACED CLAIM |
| 78837080 | NO LOSS | 78882779 | NO PURCHASE | 78909914 | REPLACED CLAIM | 78937049 | REPLACED CLAIM |
| 78837081 | NO LOSS | 78882780 | NO PURCHASE | 78909915 | REPLACED CLAIM | 78937050 | REPLACED CLAIM |
| 78837082 | NO PURCHASE | 78882781 | NO PURCHASE | 78909916 | REPLACED CLAIM | 78937051 | REPLACED CLAIM |
| 78837084 | NO LOSS | 78882782 | NO PURCHASE | 78909917 | REPLACED CLAIM | 78937052 | REPLACED CLAIM |
| 78837085 | NO PURCHASE | 78882783 | NO PURCHASE | 78909918 | REPLACED CLAIM | 78937053 | REPLACED CLAIM |
| 78837086 | NO PURCHASE | 78882784 | NO PURCHASE | 78909919 | REPLACED CLAIM | 78937054 | REPLACED CLAIM |
| 78837087 | NO LOSS | 78882785 | NO PURCHASE | 78909920 | REPLACED CLAIM | 78937055 | REPLACED CLAIM |
| 78837088 | NO LOSS | 78882786 | NO PURCHASE | 78909921 | REPLACED CLAIM | 78937056 | REPLACED CLAIM |
| 78837089 | NO PURCHASE | 78882787 | NO PURCHASE | 78909922 | REPLACED CLAIM | 78937057 | REPLACED CLAIM |
| 78837090 | NO PURCHASE | 78882788 | NO PURCHASE | 78909923 | REPLACED CLAIM | 78937058 | REPLACED CLAIM |
| 78837091 | NO LOSS | 78882789 | NO PURCHASE | 78909924 | REPLACED CLAIM | 78937059 | REPLACED CLAIM |
| 78837092 | NO PURCHASE | 78882790 | NO PURCHASE | 78909925 | REPLACED CLAIM | 78937060 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837093 | NO PURCHASE | 78882791 | NO PURCHASE | 78909926 | REPLACED CLAIM | 78937061 | REPLACED CLAIM |
| 78837094 | NO PURCHASE | 78882792 | NO PURCHASE | 78909927 | REPLACED CLAIM | 78937062 | REPLACED CLAIM |
| 78837096 | NO PURCHASE | 78882793 | NO PURCHASE | 78909928 | REPLACED CLAIM | 78937063 | REPLACED CLAIM |
| 78837098 | NO LOSS | 78882794 | NO PURCHASE | 78909929 | REPLACED CLAIM | 78937064 | REPLACED CLAIM |
| 78837099 | NO PURCHASE | 78882795 | NO PURCHASE | 78909930 | REPLACED CLAIM | 78937065 | REPLACED CLAIM |
| 78837100 | NO PURCHASE | 78882796 | NO PURCHASE | 78909931 | REPLACED CLAIM | 78937066 | REPLACED CLAIM |
| 78837101 | NO PURCHASE | 78882797 | NO PURCHASE | 78909932 | REPLACED CLAIM | 78937067 | REPLACED CLAIM |
| 78837103 | NO LOSS | 78882798 | NO PURCHASE | 78909933 | REPLACED CLAIM | 78937068 | REPLACED CLAIM |
| 78837104 | NO LOSS | 78882799 | NO PURCHASE | 78909934 | REPLACED CLAIM | 78937069 | REPLACED CLAIM |
| 78837105 | NO PURCHASE | 78882800 | NO PURCHASE | 78909935 | REPLACED CLAIM | 78937070 | REPLACED CLAIM |
| 78837106 | NO PURCHASE | 78882801 | NO PURCHASE | 78909936 | REPLACED CLAIM | 78937071 | REPLACED CLAIM |
| 78837108 | NO LOSS | 78882802 | NO PURCHASE | 78909937 | REPLACED CLAIM | 78937072 | REPLACED CLAIM |
| 78837109 | NO LOSS | 78882803 | NO PURCHASE | 78909938 | REPLACED CLAIM | 78937073 | REPLACED CLAIM |
| 78837110 | NO LOSS | 78882804 | NO PURCHASE | 78909939 | REPLACED CLAIM | 78937074 | REPLACED CLAIM |
| 78837122 | NO PURCHASE | 78882805 | NO PURCHASE | 78909940 | REPLACED CLAIM | 78937075 | REPLACED CLAIM |
| 78837123 | NO PURCHASE | 78882806 | NO PURCHASE | 78909941 | REPLACED CLAIM | 78937076 | REPLACED CLAIM |
| 78837124 | NO PURCHASE | 78882807 | NO PURCHASE | 78909942 | REPLACED CLAIM | 78937077 | REPLACED CLAIM |
| 78837134 | NO PURCHASE | 78882808 | NO PURCHASE | 78909943 | REPLACED CLAIM | 78937078 | REPLACED CLAIM |
| 78837136 | NO LOSS | 78882809 | NO PURCHASE | 78909944 | REPLACED CLAIM | 78937079 | REPLACED CLAIM |
| 78837137 | NO PURCHASE | 78882810 | NO PURCHASE | 78909945 | REPLACED CLAIM | 78937080 | REPLACED CLAIM |
| 78837138 | NO LOSS | 78882811 | NO PURCHASE | 78909946 | REPLACED CLAIM | 78937081 | REPLACED CLAIM |
| 78837139 | NO LOSS | 78882812 | NO PURCHASE | 78909947 | REPLACED CLAIM | 78937082 | REPLACED CLAIM |
| 78837140 | NO PURCHASE | 78882813 | NO PURCHASE | 78909948 | REPLACED CLAIM | 78937083 | REPLACED CLAIM |
| 78837141 | NO PURCHASE | 78882814 | NO PURCHASE | 78909949 | REPLACED CLAIM | 78937084 | REPLACED CLAIM |
| 78837144 | NO PURCHASE | 78882815 | NO PURCHASE | 78909950 | REPLACED CLAIM | 78937085 | REPLACED CLAIM |
| 78837145 | NO PURCHASE | 78882816 | NO PURCHASE | 78909951 | REPLACED CLAIM | 78937086 | REPLACED CLAIM |
| 78837147 | NO PURCHASE | 78882817 | NO PURCHASE | 78909952 | REPLACED CLAIM | 78937087 | REPLACED CLAIM |
| 78837148 | NO PURCHASE | 78882818 | NO PURCHASE | 78909953 | REPLACED CLAIM | 78937088 | REPLACED CLAIM |
| 78837151 | NO LOSS | 78882819 | NO PURCHASE | 78909954 | REPLACED CLAIM | 78937089 | REPLACED CLAIM |
| 78837155 | NO PURCHASE | 78882820 | NO PURCHASE | 78909955 | REPLACED CLAIM | 78937090 | REPLACED CLAIM |
| 78837158 | NO PURCHASE | 78882821 | NO PURCHASE | 78909956 | REPLACED CLAIM | 78937091 | REPLACED CLAIM |
| 78837159 | NO PURCHASE | 78882822 | NO PURCHASE | 78909957 | REPLACED CLAIM | 78937092 | REPLACED CLAIM |
| 78837161 | NO PURCHASE | 78882823 | NO PURCHASE | 78909958 | REPLACED CLAIM | 78937093 | REPLACED CLAIM |
| 78837162 | NO PURCHASE | 78882824 | NO PURCHASE | 78909959 | REPLACED CLAIM | 78937094 | REPLACED CLAIM |
| 78837166 | NO PURCHASE | 78882825 | NO PURCHASE | 78909960 | REPLACED CLAIM | 78937095 | REPLACED CLAIM |
| 78837167 | NO PURCHASE | 78882826 | NO PURCHASE | 78909961 | REPLACED CLAIM | 78937096 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837169 | NO PURCHASE | 78882827 | NO PURCHASE | 78909962 | REPLACED CLAIM | 78937097 | REPLACED CLAIM |
| 78837170 | NO PURCHASE | 78882828 | NO PURCHASE | 78909963 | REPLACED CLAIM | 78937098 | REPLACED CLAIM |
| 78837171 | NO LOSS | 78882829 | NO PURCHASE | 78909964 | REPLACED CLAIM | 78937099 | REPLACED CLAIM |
| 78837172 | NO LOSS | 78882830 | NO PURCHASE | 78909965 | REPLACED CLAIM | 78937100 | REPLACED CLAIM |
| 78837173 | NO PURCHASE | 78882831 | NO PURCHASE | 78909966 | REPLACED CLAIM | 78937101 | REPLACED CLAIM |
| 78837174 | NO LOSS | 78882832 | NO PURCHASE | 78909967 | REPLACED CLAIM | 78937102 | REPLACED CLAIM |
| 78837175 | NO PURCHASE | 78882833 | NO PURCHASE | 78909968 | REPLACED CLAIM | 78937103 | REPLACED CLAIM |
| 78837176 | NO LOSS | 78882834 | NO PURCHASE | 78909969 | REPLACED CLAIM | 78937104 | REPLACED CLAIM |
| 78837177 | NO PURCHASE | 78882835 | NO PURCHASE | 78909970 | REPLACED CLAIM | 78937105 | REPLACED CLAIM |
| 78837178 | NO PURCHASE | 78882836 | NO PURCHASE | 78909971 | REPLACED CLAIM | 78937106 | REPLACED CLAIM |
| 78837179 | NO PURCHASE | 78882837 | NO PURCHASE | 78909972 | REPLACED CLAIM | 78937107 | REPLACED CLAIM |
| 78837180 | NO PURCHASE | 78882838 | NO PURCHASE | 78909973 | REPLACED CLAIM | 78937108 | REPLACED CLAIM |
| 78837181 | NO PURCHASE | 78882839 | NO PURCHASE | 78909974 | REPLACED CLAIM | 78937109 | REPLACED CLAIM |
| 78837182 | NO PURCHASE | 78882840 | NO PURCHASE | 78909975 | REPLACED CLAIM | 78937110 | REPLACED CLAIM |
| 78837184 | NO PURCHASE | 78882841 | NO PURCHASE | 78909976 | REPLACED CLAIM | 78937111 | REPLACED CLAIM |
| 78837187 | NO PURCHASE | 78882842 | NO PURCHASE | 78909977 | REPLACED CLAIM | 78937112 | REPLACED CLAIM |
| 78837188 | NO LOSS | 78882843 | NO PURCHASE | 78909978 | REPLACED CLAIM | 78937113 | REPLACED CLAIM |
| 78837189 | NO PURCHASE | 78882844 | NO PURCHASE | 78909979 | REPLACED CLAIM | 78937114 | REPLACED CLAIM |
| 78837192 | NO PURCHASE | 78882845 | NO PURCHASE | 78909980 | REPLACED CLAIM | 78937115 | REPLACED CLAIM |
| 78837196 | NO PURCHASE | 78882846 | NO PURCHASE | 78909981 | REPLACED CLAIM | 78937116 | REPLACED CLAIM |
| 78837197 | NO PURCHASE | 78882847 | NO PURCHASE | 78909982 | REPLACED CLAIM | 78937117 | REPLACED CLAIM |
| 78837205 | NO PURCHASE | 78882848 | NO PURCHASE | 78909983 | REPLACED CLAIM | 78937118 | REPLACED CLAIM |
| 78837206 | NO PURCHASE | 78882849 | NO PURCHASE | 78909984 | REPLACED CLAIM | 78937119 | REPLACED CLAIM |
| 78837207 | NO PURCHASE | 78882850 | NO PURCHASE | 78909985 | REPLACED CLAIM | 78937120 | REPLACED CLAIM |
| 78837209 | NO PURCHASE | 78882851 | NO PURCHASE | 78909986 | REPLACED CLAIM | 78937121 | REPLACED CLAIM |
| 78837212 | NO LOSS | 78882852 | NO PURCHASE | 78909987 | REPLACED CLAIM | 78937122 | REPLACED CLAIM |
| 78837216 | NO LOSS | 78882853 | NO PURCHASE | 78909988 | REPLACED CLAIM | 78937123 | REPLACED CLAIM |
| 78837218 | NO PURCHASE | 78882854 | NO PURCHASE | 78909989 | REPLACED CLAIM | 78937124 | REPLACED CLAIM |
| 78837219 | NO LOSS | 78882855 | NO PURCHASE | 78909990 | REPLACED CLAIM | 78937125 | REPLACED CLAIM |
| 78837220 | NO LOSS | 78882856 | NO PURCHASE | 78909991 | REPLACED CLAIM | 78937126 | REPLACED CLAIM |
| 78837221 | NO LOSS | 78882857 | NO PURCHASE | 78909992 | REPLACED CLAIM | 78937127 | REPLACED CLAIM |
| 78837222 | NO PURCHASE | 78882858 | NO PURCHASE | 78909993 | REPLACED CLAIM | 78937128 | REPLACED CLAIM |
| 78837224 | NO PURCHASE | 78882859 | NO PURCHASE | 78909994 | REPLACED CLAIM | 78937129 | REPLACED CLAIM |
| 78837225 | NO PURCHASE | 78882860 | NO PURCHASE | 78909995 | REPLACED CLAIM | 78937130 | REPLACED CLAIM |
| 78837227 | NO PURCHASE | 78882861 | NO PURCHASE | 78909996 | REPLACED CLAIM | 78937131 | REPLACED CLAIM |
| 78837228 | NO PURCHASE | 78882862 | NO PURCHASE | 78909997 | REPLACED CLAIM | 78937132 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837229 | NO PURCHASE | 78882863 | NO PURCHASE | 78909998 | REPLACED CLAIM | 78937133 | REPLACED CLAIM |
| 78837231 | NO PURCHASE | 78882864 | NO PURCHASE | 78909999 | REPLACED CLAIM | 78937134 | REPLACED CLAIM |
| 78837232 | NO PURCHASE | 78882865 | NO PURCHASE | 78910000 | REPLACED CLAIM | 78937135 | REPLACED CLAIM |
| 78837233 | NO PURCHASE | 78882866 | NO PURCHASE | 78910001 | REPLACED CLAIM | 78937136 | REPLACED CLAIM |
| 78837235 | NO PURCHASE | 78882867 | NO PURCHASE | 78910002 | REPLACED CLAIM | 78937137 | REPLACED CLAIM |
| 78837238 | NO PURCHASE | 78882868 | NO PURCHASE | 78910003 | REPLACED CLAIM | 78937138 | REPLACED CLAIM |
| 78837239 | NO PURCHASE | 78882869 | NO PURCHASE | 78910004 | REPLACED CLAIM | 78937139 | REPLACED CLAIM |
| 78837242 | NO PURCHASE | 78882870 | NO PURCHASE | 78910005 | REPLACED CLAIM | 78937140 | REPLACED CLAIM |
| 78837243 | NO PURCHASE | 78882871 | NO PURCHASE | 78910006 | REPLACED CLAIM | 78937141 | REPLACED CLAIM |
| 78837244 | NO PURCHASE | 78882872 | NO PURCHASE | 78910007 | REPLACED CLAIM | 78937142 | REPLACED CLAIM |
| 78837245 | NO PURCHASE | 78882873 | NO PURCHASE | 78910008 | REPLACED CLAIM | 78937143 | REPLACED CLAIM |
| 78837246 | NO PURCHASE | 78882874 | NO PURCHASE | 78910009 | REPLACED CLAIM | 78937144 | REPLACED CLAIM |
| 78837248 | NO PURCHASE | 78882875 | NO PURCHASE | 78910010 | REPLACED CLAIM | 78937145 | REPLACED CLAIM |
| 78837251 | NO PURCHASE | 78882876 | NO PURCHASE | 78910011 | REPLACED CLAIM | 78937146 | REPLACED CLAIM |
| 78837252 | NO LOSS | 78882877 | NO PURCHASE | 78910012 | REPLACED CLAIM | 78937147 | REPLACED CLAIM |
| 78837253 | NO PURCHASE | 78882878 | NO PURCHASE | 78910013 | REPLACED CLAIM | 78937148 | REPLACED CLAIM |
| 78837254 | NO LOSS | 78882879 | NO PURCHASE | 78910014 | REPLACED CLAIM | 78937149 | REPLACED CLAIM |
| 78837255 | NO LOSS | 78882880 | NO PURCHASE | 78910015 | REPLACED CLAIM | 78937150 | REPLACED CLAIM |
| 78837256 | NO PURCHASE | 78882881 | NO PURCHASE | 78910016 | REPLACED CLAIM | 78937151 | REPLACED CLAIM |
| 78837257 | NO PURCHASE | 78882882 | NO PURCHASE | 78910017 | REPLACED CLAIM | 78937152 | REPLACED CLAIM |
| 78837258 | NO LOSS | 78882883 | NO PURCHASE | 78910018 | REPLACED CLAIM | 78937153 | REPLACED CLAIM |
| 78837259 | NO PURCHASE | 78882884 | NO PURCHASE | 78910019 | REPLACED CLAIM | 78937154 | REPLACED CLAIM |
| 78837261 | NO PURCHASE | 78882885 | NO PURCHASE | 78910020 | REPLACED CLAIM | 78937155 | REPLACED CLAIM |
| 78837262 | NO PURCHASE | 78882886 | NO PURCHASE | 78910021 | REPLACED CLAIM | 78937156 | REPLACED CLAIM |
| 78837263 | NO LOSS | 78882887 | NO PURCHASE | 78910022 | REPLACED CLAIM | 78937157 | REPLACED CLAIM |
| 78837264 | NO PURCHASE | 78882888 | NO PURCHASE | 78910023 | REPLACED CLAIM | 78937158 | REPLACED CLAIM |
| 78837265 | NO LOSS | 78882889 | NO PURCHASE | 78910024 | REPLACED CLAIM | 78937159 | REPLACED CLAIM |
| 78837266 | NO LOSS | 78882890 | NO PURCHASE | 78910025 | REPLACED CLAIM | 78937160 | REPLACED CLAIM |
| 78837267 | NO LOSS | 78882891 | NO PURCHASE | 78910026 | REPLACED CLAIM | 78937161 | REPLACED CLAIM |
| 78837268 | NO PURCHASE | 78882892 | NO PURCHASE | 78910027 | REPLACED CLAIM | 78937162 | REPLACED CLAIM |
| 78837269 | NO LOSS | 78882893 | NO PURCHASE | 78910028 | REPLACED CLAIM | 78937163 | REPLACED CLAIM |
| 78837270 | NO PURCHASE | 78882894 | NO PURCHASE | 78910029 | REPLACED CLAIM | 78937164 | REPLACED CLAIM |
| 78837285 | NO PURCHASE | 78882895 | NO PURCHASE | 78910030 | REPLACED CLAIM | 78937165 | REPLACED CLAIM |
| 78837290 | NO LOSS | 78882896 | NO PURCHASE | 78910031 | REPLACED CLAIM | 78937166 | REPLACED CLAIM |
| 78837292 | NO LOSS | 78882897 | NO PURCHASE | 78910032 | REPLACED CLAIM | 78937167 | REPLACED CLAIM |
| 78837293 | NO PURCHASE | 78882898 | NO PURCHASE | 78910033 | REPLACED CLAIM | 78937168 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837294 | NO PURCHASE | 78882899 | NO PURCHASE | 78910034 | REPLACED CLAIM | 78937169 | REPLACED CLAIM |
| 78837295 | NO LOSS | 78882900 | NO PURCHASE | 78910035 | REPLACED CLAIM | 78937170 | REPLACED CLAIM |
| 78837296 | NO PURCHASE | 78882901 | NO PURCHASE | 78910036 | REPLACED CLAIM | 78937171 | REPLACED CLAIM |
| 78837297 | NO PURCHASE | 78882902 | NO PURCHASE | 78910037 | REPLACED CLAIM | 78937172 | REPLACED CLAIM |
| 78837298 | NO PURCHASE | 78882903 | NO PURCHASE | 78910038 | REPLACED CLAIM | 78937173 | REPLACED CLAIM |
| 78837299 | NO PURCHASE | 78882904 | NO PURCHASE | 78910039 | REPLACED CLAIM | 78937174 | REPLACED CLAIM |
| 78837300 | NO LOSS | 78882905 | NO PURCHASE | 78910040 | REPLACED CLAIM | 78937175 | REPLACED CLAIM |
| 78837301 | NO LOSS | 78882906 | NO PURCHASE | 78910041 | REPLACED CLAIM | 78937176 | REPLACED CLAIM |
| 78837302 | NO PURCHASE | 78882907 | NO PURCHASE | 78910042 | REPLACED CLAIM | 78937177 | REPLACED CLAIM |
| 78837303 | NO PURCHASE | 78882908 | NO PURCHASE | 78910043 | REPLACED CLAIM | 78937178 | REPLACED CLAIM |
| 78837304 | NO PURCHASE | 78882909 | NO PURCHASE | 78910044 | REPLACED CLAIM | 78937179 | REPLACED CLAIM |
| 78837305 | NO PURCHASE | 78882910 | NO PURCHASE | 78910045 | REPLACED CLAIM | 78937180 | REPLACED CLAIM |
| 78837313 | NO PURCHASE | 78882911 | NO PURCHASE | 78910046 | REPLACED CLAIM | 78937181 | REPLACED CLAIM |
| 78837315 | NO PURCHASE | 78882912 | NO PURCHASE | 78910047 | REPLACED CLAIM | 78937182 | REPLACED CLAIM |
| 78837318 | NO PURCHASE | 78882913 | NO PURCHASE | 78910048 | REPLACED CLAIM | 78937183 | REPLACED CLAIM |
| 78837320 | NO PURCHASE | 78882914 | NO PURCHASE | 78910049 | REPLACED CLAIM | 78937184 | REPLACED CLAIM |
| 78837322 | NO LOSS | 78882915 | NO PURCHASE | 78910050 | REPLACED CLAIM | 78937185 | REPLACED CLAIM |
| 78837325 | NO PURCHASE | 78882916 | NO PURCHASE | 78910051 | REPLACED CLAIM | 78937186 | REPLACED CLAIM |
| 78837327 | NO PURCHASE | 78882917 | NO PURCHASE | 78910052 | REPLACED CLAIM | 78937187 | REPLACED CLAIM |
| 78837328 | NO LOSS | 78882918 | NO PURCHASE | 78910053 | REPLACED CLAIM | 78937188 | REPLACED CLAIM |
| 78837329 | NO PURCHASE | 78882919 | NO PURCHASE | 78910054 | REPLACED CLAIM | 78937189 | REPLACED CLAIM |
| 78837330 | NO PURCHASE | 78882920 | NO PURCHASE | 78910055 | REPLACED CLAIM | 78937190 | REPLACED CLAIM |
| 78837332 | NO PURCHASE | 78882921 | NO PURCHASE | 78910056 | REPLACED CLAIM | 78937191 | REPLACED CLAIM |
| 78837334 | NO PURCHASE | 78882922 | NO PURCHASE | 78910057 | REPLACED CLAIM | 78937192 | REPLACED CLAIM |
| 78837335 | NO PURCHASE | 78882923 | NO PURCHASE | 78910058 | REPLACED CLAIM | 78937193 | REPLACED CLAIM |
| 78837337 | NO PURCHASE | 78882924 | NO PURCHASE | 78910059 | REPLACED CLAIM | 78937194 | REPLACED CLAIM |
| 78837346 | NO PURCHASE | 78882925 | NO PURCHASE | 78910060 | REPLACED CLAIM | 78937195 | REPLACED CLAIM |
| 78837353 | NO PURCHASE | 78882926 | NO PURCHASE | 78910061 | REPLACED CLAIM | 78937196 | REPLACED CLAIM |
| 78837355 | NO PURCHASE | 78882927 | NO PURCHASE | 78910062 | REPLACED CLAIM | 78937197 | REPLACED CLAIM |
| 78837357 | NO PURCHASE | 78882928 | NO PURCHASE | 78910063 | REPLACED CLAIM | 78937198 | REPLACED CLAIM |
| 78837361 | NO PURCHASE | 78882929 | NO PURCHASE | 78910064 | REPLACED CLAIM | 78937199 | REPLACED CLAIM |
| 78837363 | NO PURCHASE | 78882930 | NO PURCHASE | 78910065 | REPLACED CLAIM | 78937200 | REPLACED CLAIM |
| 78837366 | NO PURCHASE | 78882931 | NO PURCHASE | 78910066 | REPLACED CLAIM | 78937201 | REPLACED CLAIM |
| 78837367 | NO PURCHASE | 78882932 | NO PURCHASE | 78910067 | REPLACED CLAIM | 78937202 | REPLACED CLAIM |
| 78837368 | NO PURCHASE | 78882933 | NO PURCHASE | 78910068 | REPLACED CLAIM | 78937203 | REPLACED CLAIM |
| 78837369 | NO PURCHASE | 78882934 | NO PURCHASE | 78910069 | REPLACED CLAIM | 78937204 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837370 | NO PURCHASE | 78882935 | NO PURCHASE | 78910070 | REPLACED CLAIM | 78937205 | REPLACED CLAIM |
| 78837371 | NO PURCHASE | 78882936 | NO PURCHASE | 78910071 | REPLACED CLAIM | 78937206 | REPLACED CLAIM |
| 78837372 | NO LOSS | 78882937 | NO PURCHASE | 78910072 | REPLACED CLAIM | 78937207 | REPLACED CLAIM |
| 78837373 | NO PURCHASE | 78882938 | NO PURCHASE | 78910073 | REPLACED CLAIM | 78937208 | REPLACED CLAIM |
| 78837376 | NO PURCHASE | 78882939 | NO PURCHASE | 78910074 | REPLACED CLAIM | 78937209 | REPLACED CLAIM |
| 78837377 | NO PURCHASE | 78882940 | NO PURCHASE | 78910075 | REPLACED CLAIM | 78937210 | REPLACED CLAIM |
| 78837378 | NO PURCHASE | 78882941 | NO PURCHASE | 78910076 | REPLACED CLAIM | 78937211 | REPLACED CLAIM |
| 78837379 | NO PURCHASE | 78882942 | NO PURCHASE | 78910077 | REPLACED CLAIM | 78937212 | REPLACED CLAIM |
| 78837383 | NO PURCHASE | 78882943 | NO PURCHASE | 78910078 | REPLACED CLAIM | 78937213 | REPLACED CLAIM |
| 78837384 | NO PURCHASE | 78882944 | NO PURCHASE | 78910079 | REPLACED CLAIM | 78937214 | REPLACED CLAIM |
| 78837385 | NO PURCHASE | 78882945 | NO PURCHASE | 78910080 | REPLACED CLAIM | 78937215 | REPLACED CLAIM |
| 78837386 | NO PURCHASE | 78882946 | NO PURCHASE | 78910081 | REPLACED CLAIM | 78937216 | REPLACED CLAIM |
| 78837393 | NO PURCHASE | 78882947 | NO PURCHASE | 78910082 | REPLACED CLAIM | 78937217 | REPLACED CLAIM |
| 78837395 | NO PURCHASE | 78882948 | NO PURCHASE | 78910083 | REPLACED CLAIM | 78937218 | REPLACED CLAIM |
| 78837397 | NO PURCHASE | 78882949 | NO PURCHASE | 78910084 | REPLACED CLAIM | 78937219 | REPLACED CLAIM |
| 78837399 | NO PURCHASE | 78882950 | NO PURCHASE | 78910085 | REPLACED CLAIM | 78937220 | REPLACED CLAIM |
| 78837400 | NO PURCHASE | 78882951 | NO PURCHASE | 78910086 | REPLACED CLAIM | 78937221 | REPLACED CLAIM |
| 78837402 | NO PURCHASE | 78882952 | NO PURCHASE | 78910087 | REPLACED CLAIM | 78937222 | REPLACED CLAIM |
| 78837403 | NO PURCHASE | 78882953 | NO PURCHASE | 78910088 | REPLACED CLAIM | 78937223 | REPLACED CLAIM |
| 78837405 | NO PURCHASE | 78882954 | NO PURCHASE | 78910089 | REPLACED CLAIM | 78937224 | REPLACED CLAIM |
| 78837406 | NO PURCHASE | 78882955 | NO PURCHASE | 78910090 | REPLACED CLAIM | 78937225 | REPLACED CLAIM |
| 78837407 | NO PURCHASE | 78882956 | NO PURCHASE | 78910091 | REPLACED CLAIM | 78937226 | REPLACED CLAIM |
| 78837408 | NO PURCHASE | 78882957 | NO PURCHASE | 78910092 | REPLACED CLAIM | 78937227 | REPLACED CLAIM |
| 78837410 | NO PURCHASE | 78882958 | NO PURCHASE | 78910093 | REPLACED CLAIM | 78937228 | REPLACED CLAIM |
| 78837414 | NO PURCHASE | 78882959 | NO PURCHASE | 78910094 | REPLACED CLAIM | 78937229 | REPLACED CLAIM |
| 78837415 | NO PURCHASE | 78882960 | NO PURCHASE | 78910095 | REPLACED CLAIM | 78937230 | REPLACED CLAIM |
| 78837419 | NO PURCHASE | 78882961 | NO PURCHASE | 78910096 | REPLACED CLAIM | 78937231 | REPLACED CLAIM |
| 78837420 | NO PURCHASE | 78882962 | NO PURCHASE | 78910097 | REPLACED CLAIM | 78937232 | REPLACED CLAIM |
| 78837421 | NO PURCHASE | 78882963 | NO PURCHASE | 78910098 | REPLACED CLAIM | 78937233 | REPLACED CLAIM |
| 78837424 | NO PURCHASE | 78882964 | NO PURCHASE | 78910099 | REPLACED CLAIM | 78937234 | REPLACED CLAIM |
| 78837426 | NO PURCHASE | 78882965 | NO PURCHASE | 78910100 | REPLACED CLAIM | 78937235 | REPLACED CLAIM |
| 78837428 | NO PURCHASE | 78882966 | NO PURCHASE | 78910101 | REPLACED CLAIM | 78937236 | REPLACED CLAIM |
| 78837429 | NO LOSS | 78882967 | NO PURCHASE | 78910102 | REPLACED CLAIM | 78937237 | REPLACED CLAIM |
| 78837430 | NO PURCHASE | 78882968 | NO PURCHASE | 78910103 | REPLACED CLAIM | 78937238 | REPLACED CLAIM |
| 78837431 | NO PURCHASE | 78882969 | NO PURCHASE | 78910104 | REPLACED CLAIM | 78937239 | REPLACED CLAIM |
| 78837432 | NO PURCHASE | 78882970 | NO PURCHASE | 78910105 | REPLACED CLAIM | 78937240 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837433 | NO PURCHASE | 78882971 | NO PURCHASE | 78910106 | REPLACED CLAIM | 78937241 | REPLACED CLAIM |
| 78837436 | NO PURCHASE | 78882972 | NO PURCHASE | 78910107 | REPLACED CLAIM | 78937242 | REPLACED CLAIM |
| 78837437 | NO PURCHASE | 78882973 | NO PURCHASE | 78910108 | REPLACED CLAIM | 78937243 | REPLACED CLAIM |
| 78837440 | NO PURCHASE | 78882974 | NO PURCHASE | 78910109 | REPLACED CLAIM | 78937244 | REPLACED CLAIM |
| 78837441 | NO PURCHASE | 78882975 | NO PURCHASE | 78910110 | REPLACED CLAIM | 78937245 | REPLACED CLAIM |
| 78837443 | NO PURCHASE | 78882976 | NO PURCHASE | 78910111 | REPLACED CLAIM | 78937246 | REPLACED CLAIM |
| 78837444 | NO PURCHASE | 78882977 | NO PURCHASE | 78910112 | REPLACED CLAIM | 78937247 | REPLACED CLAIM |
| 78837448 | NO PURCHASE | 78882978 | NO PURCHASE | 78910113 | REPLACED CLAIM | 78937248 | REPLACED CLAIM |
| 78837449 | NO PURCHASE | 78882979 | NO PURCHASE | 78910114 | REPLACED CLAIM | 78937249 | REPLACED CLAIM |
| 78837450 | NO PURCHASE | 78882980 | NO PURCHASE | 78910115 | REPLACED CLAIM | 78937250 | REPLACED CLAIM |
| 78837454 | NO PURCHASE | 78882981 | NO PURCHASE | 78910116 | REPLACED CLAIM | 78937251 | REPLACED CLAIM |
| 78837460 | NO PURCHASE | 78882982 | NO PURCHASE | 78910117 | REPLACED CLAIM | 78937252 | REPLACED CLAIM |
| 78837461 | NO PURCHASE | 78882983 | NO PURCHASE | 78910118 | REPLACED CLAIM | 78937253 | REPLACED CLAIM |
| 78837462 | NO PURCHASE | 78882984 | NO PURCHASE | 78910119 | REPLACED CLAIM | 78937254 | REPLACED CLAIM |
| 78837466 | NO PURCHASE | 78882985 | NO PURCHASE | 78910120 | REPLACED CLAIM | 78937255 | REPLACED CLAIM |
| 78837467 | NO PURCHASE | 78882986 | NO PURCHASE | 78910121 | REPLACED CLAIM | 78937256 | REPLACED CLAIM |
| 78837469 | NO LOSS | 78882987 | NO PURCHASE | 78910122 | REPLACED CLAIM | 78937257 | REPLACED CLAIM |
| 78837472 | NO PURCHASE | 78882988 | NO PURCHASE | 78910123 | REPLACED CLAIM | 78937258 | REPLACED CLAIM |
| 78837473 | NO PURCHASE | 78882989 | NO PURCHASE | 78910124 | REPLACED CLAIM | 78937259 | REPLACED CLAIM |
| 78837474 | NO PURCHASE | 78882990 | NO PURCHASE | 78910125 | REPLACED CLAIM | 78937260 | REPLACED CLAIM |
| 78837475 | NO PURCHASE | 78882991 | NO PURCHASE | 78910126 | REPLACED CLAIM | 78937261 | REPLACED CLAIM |
| 78837476 | NO PURCHASE | 78882992 | NO PURCHASE | 78910127 | REPLACED CLAIM | 78937262 | REPLACED CLAIM |
| 78837478 | NO LOSS | 78882993 | NO PURCHASE | 78910128 | REPLACED CLAIM | 78937263 | REPLACED CLAIM |
| 78837479 | NO PURCHASE | 78882994 | NO PURCHASE | 78910129 | REPLACED CLAIM | 78937264 | REPLACED CLAIM |
| 78837480 | NO PURCHASE | 78882995 | NO PURCHASE | 78910130 | REPLACED CLAIM | 78937265 | REPLACED CLAIM |
| 78837481 | NO PURCHASE | 78882996 | NO PURCHASE | 78910131 | REPLACED CLAIM | 78937266 | REPLACED CLAIM |
| 78837482 | NO PURCHASE | 78882997 | NO PURCHASE | 78910132 | REPLACED CLAIM | 78937267 | REPLACED CLAIM |
| 78837483 | NO PURCHASE | 78882998 | NO PURCHASE | 78910133 | REPLACED CLAIM | 78937268 | REPLACED CLAIM |
| 78837484 | NO PURCHASE | 78882999 | NO PURCHASE | 78910134 | REPLACED CLAIM | 78937269 | REPLACED CLAIM |
| 78837486 | NO LOSS | 78883000 | NO PURCHASE | 78910135 | REPLACED CLAIM | 78937270 | REPLACED CLAIM |
| 78837488 | NO LOSS | 78883001 | NO PURCHASE | 78910136 | REPLACED CLAIM | 78937271 | REPLACED CLAIM |
| 78837489 | NO LOSS | 78883002 | NO PURCHASE | 78910137 | REPLACED CLAIM | 78937272 | REPLACED CLAIM |
| 78837499 | NO PURCHASE | 78883003 | NO PURCHASE | 78910138 | REPLACED CLAIM | 78937273 | REPLACED CLAIM |
| 78837505 | NO PURCHASE | 78883004 | NO PURCHASE | 78910139 | REPLACED CLAIM | 78937274 | REPLACED CLAIM |
| 78837506 | NO PURCHASE | 78883005 | NO PURCHASE | 78910140 | REPLACED CLAIM | 78937275 | REPLACED CLAIM |
| 78837508 | NO PURCHASE | 78883006 | NO PURCHASE | 78910141 | REPLACED CLAIM | 78937276 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837509 | NO PURCHASE | 78883007 | NO PURCHASE | 78910142 | REPLACED CLAIM | 78937277 | REPLACED CLAIM |
| 78837510 | NO PURCHASE | 78883008 | NO PURCHASE | 78910143 | REPLACED CLAIM | 78937278 | REPLACED CLAIM |
| 78837511 | NO PURCHASE | 78883009 | NO PURCHASE | 78910144 | REPLACED CLAIM | 78937279 | REPLACED CLAIM |
| 78837512 | NO PURCHASE | 78883010 | NO PURCHASE | 78910145 | REPLACED CLAIM | 78937280 | REPLACED CLAIM |
| 78837513 | NO PURCHASE | 78883011 | NO PURCHASE | 78910146 | REPLACED CLAIM | 78937281 | REPLACED CLAIM |
| 78837514 | NO PURCHASE | 78883012 | NO PURCHASE | 78910147 | REPLACED CLAIM | 78937282 | REPLACED CLAIM |
| 78837515 | NO PURCHASE | 78883013 | NO PURCHASE | 78910148 | REPLACED CLAIM | 78937283 | REPLACED CLAIM |
| 78837516 | NO LOSS | 78883014 | NO PURCHASE | 78910149 | REPLACED CLAIM | 78937284 | REPLACED CLAIM |
| 78837517 | NO PURCHASE | 78883015 | NO PURCHASE | 78910150 | REPLACED CLAIM | 78937285 | REPLACED CLAIM |
| 78837518 | NO LOSS | 78883016 | NO PURCHASE | 78910151 | REPLACED CLAIM | 78937286 | REPLACED CLAIM |
| 78837519 | NO LOSS | 78883017 | NO PURCHASE | 78910152 | REPLACED CLAIM | 78937287 | REPLACED CLAIM |
| 78837520 | NO PURCHASE | 78883018 | NO PURCHASE | 78910153 | REPLACED CLAIM | 78937288 | REPLACED CLAIM |
| 78837521 | NO PURCHASE | 78883019 | NO PURCHASE | 78910154 | REPLACED CLAIM | 78937289 | REPLACED CLAIM |
| 78837522 | NO LOSS | 78883020 | NO PURCHASE | 78910155 | REPLACED CLAIM | 78937290 | REPLACED CLAIM |
| 78837523 | NO LOSS | 78883021 | NO PURCHASE | 78910156 | REPLACED CLAIM | 78937291 | REPLACED CLAIM |
| 78837524 | NO PURCHASE | 78883022 | NO PURCHASE | 78910157 | REPLACED CLAIM | 78937292 | REPLACED CLAIM |
| 78837525 | NO PURCHASE | 78883023 | NO PURCHASE | 78910158 | REPLACED CLAIM | 78937293 | REPLACED CLAIM |
| 78837526 | NO PURCHASE | 78883024 | NO PURCHASE | 78910159 | REPLACED CLAIM | 78937294 | REPLACED CLAIM |
| 78837527 | NO PURCHASE | 78883025 | NO PURCHASE | 78910160 | REPLACED CLAIM | 78937295 | REPLACED CLAIM |
| 78837528 | NO PURCHASE | 78883026 | NO PURCHASE | 78910161 | REPLACED CLAIM | 78937296 | REPLACED CLAIM |
| 78837529 | NO PURCHASE | 78883027 | NO PURCHASE | 78910162 | REPLACED CLAIM | 78937297 | REPLACED CLAIM |
| 78837530 | NO PURCHASE | 78883028 | NO PURCHASE | 78910163 | REPLACED CLAIM | 78937298 | REPLACED CLAIM |
| 78837531 | NO PURCHASE | 78883029 | NO PURCHASE | 78910164 | REPLACED CLAIM | 78937299 | REPLACED CLAIM |
| 78837532 | NO PURCHASE | 78883030 | NO PURCHASE | 78910165 | REPLACED CLAIM | 78937300 | REPLACED CLAIM |
| 78837533 | NO PURCHASE | 78883031 | NO PURCHASE | 78910166 | REPLACED CLAIM | 78937301 | REPLACED CLAIM |
| 78837534 | NO PURCHASE | 78883032 | NO PURCHASE | 78910167 | REPLACED CLAIM | 78937302 | REPLACED CLAIM |
| 78837535 | NO PURCHASE | 78883033 | NO PURCHASE | 78910168 | REPLACED CLAIM | 78937303 | REPLACED CLAIM |
| 78837536 | NO PURCHASE | 78883034 | NO PURCHASE | 78910169 | REPLACED CLAIM | 78937304 | REPLACED CLAIM |
| 78837537 | NO PURCHASE | 78883035 | NO PURCHASE | 78910170 | REPLACED CLAIM | 78937305 | REPLACED CLAIM |
| 78837539 | NO PURCHASE | 78883036 | NO PURCHASE | 78910171 | REPLACED CLAIM | 78937306 | REPLACED CLAIM |
| 78837540 | NO PURCHASE | 78883037 | NO PURCHASE | 78910172 | REPLACED CLAIM | 78937307 | REPLACED CLAIM |
| 78837543 | NO PURCHASE | 78883038 | NO PURCHASE | 78910173 | REPLACED CLAIM | 78937308 | REPLACED CLAIM |
| 78837545 | NO PURCHASE | 78883039 | NO PURCHASE | 78910174 | REPLACED CLAIM | 78937309 | REPLACED CLAIM |
| 78837546 | NO PURCHASE | 78883040 | NO PURCHASE | 78910175 | REPLACED CLAIM | 78937310 | REPLACED CLAIM |
| 78837547 | NO PURCHASE | 78883041 | NO PURCHASE | 78910176 | REPLACED CLAIM | 78937311 | REPLACED CLAIM |
| 78837548 | NO PURCHASE | 78883042 | NO PURCHASE | 78910177 | REPLACED CLAIM | 78937312 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837549 | NO PURCHASE | 78883043 | NO PURCHASE | 78910178 | REPLACED CLAIM | 78937313 | REPLACED CLAIM |
| 78837550 | NO PURCHASE | 78883044 | NO PURCHASE | 78910179 | REPLACED CLAIM | 78937314 | REPLACED CLAIM |
| 78837551 | NO PURCHASE | 78883045 | NO PURCHASE | 78910180 | REPLACED CLAIM | 78937315 | REPLACED CLAIM |
| 78837552 | NO PURCHASE | 78883046 | NO PURCHASE | 78910181 | REPLACED CLAIM | 78937316 | REPLACED CLAIM |
| 78837553 | NO PURCHASE | 78883047 | NO PURCHASE | 78910182 | REPLACED CLAIM | 78937317 | REPLACED CLAIM |
| 78837555 | NO PURCHASE | 78883048 | NO PURCHASE | 78910183 | REPLACED CLAIM | 78937318 | REPLACED CLAIM |
| 78837556 | NO PURCHASE | 78883049 | NO PURCHASE | 78910184 | REPLACED CLAIM | 78937319 | REPLACED CLAIM |
| 78837557 | NO PURCHASE | 78883050 | NO PURCHASE | 78910185 | REPLACED CLAIM | 78937320 | REPLACED CLAIM |
| 78837558 | NO PURCHASE | 78883051 | NO PURCHASE | 78910186 | REPLACED CLAIM | 78937321 | REPLACED CLAIM |
| 78837559 | NO PURCHASE | 78883052 | NO PURCHASE | 78910187 | REPLACED CLAIM | 78937322 | REPLACED CLAIM |
| 78837560 | NO PURCHASE | 78883053 | NO PURCHASE | 78910188 | REPLACED CLAIM | 78937323 | REPLACED CLAIM |
| 78837562 | NO PURCHASE | 78883054 | NO PURCHASE | 78910189 | REPLACED CLAIM | 78937324 | REPLACED CLAIM |
| 78837563 | NO PURCHASE | 78883055 | NO PURCHASE | 78910190 | REPLACED CLAIM | 78937325 | REPLACED CLAIM |
| 78837564 | NO PURCHASE | 78883056 | NO PURCHASE | 78910191 | REPLACED CLAIM | 78937326 | REPLACED CLAIM |
| 78837565 | NO PURCHASE | 78883057 | NO PURCHASE | 78910192 | REPLACED CLAIM | 78937327 | REPLACED CLAIM |
| 78837566 | NO PURCHASE | 78883058 | NO PURCHASE | 78910193 | REPLACED CLAIM | 78937328 | REPLACED CLAIM |
| 78837567 | NO PURCHASE | 78883059 | NO PURCHASE | 78910194 | REPLACED CLAIM | 78937329 | REPLACED CLAIM |
| 78837568 | NO PURCHASE | 78883060 | NO PURCHASE | 78910195 | REPLACED CLAIM | 78937330 | REPLACED CLAIM |
| 78837570 | NO PURCHASE | 78883061 | NO PURCHASE | 78910196 | REPLACED CLAIM | 78937331 | REPLACED CLAIM |
| 78837571 | NO PURCHASE | 78883062 | NO PURCHASE | 78910197 | REPLACED CLAIM | 78937332 | REPLACED CLAIM |
| 78837574 | NO PURCHASE | 78883063 | NO PURCHASE | 78910198 | REPLACED CLAIM | 78937333 | REPLACED CLAIM |
| 78837575 | NO PURCHASE | 78883064 | NO PURCHASE | 78910199 | REPLACED CLAIM | 78937334 | REPLACED CLAIM |
| 78837576 | NO PURCHASE | 78883065 | NO PURCHASE | 78910200 | REPLACED CLAIM | 78937335 | REPLACED CLAIM |
| 78837577 | NO PURCHASE | 78883066 | NO PURCHASE | 78910201 | REPLACED CLAIM | 78937336 | REPLACED CLAIM |
| 78837578 | NO PURCHASE | 78883067 | NO PURCHASE | 78910202 | REPLACED CLAIM | 78937337 | REPLACED CLAIM |
| 78837579 | NO PURCHASE | 78883068 | NO PURCHASE | 78910203 | REPLACED CLAIM | 78937338 | REPLACED CLAIM |
| 78837580 | NO PURCHASE | 78883069 | NO PURCHASE | 78910204 | REPLACED CLAIM | 78937339 | REPLACED CLAIM |
| 78837582 | NO PURCHASE | 78883070 | NO PURCHASE | 78910205 | REPLACED CLAIM | 78937340 | REPLACED CLAIM |
| 78837583 | NO LOSS | 78883071 | NO PURCHASE | 78910206 | REPLACED CLAIM | 78937341 | REPLACED CLAIM |
| 78837584 | NO PURCHASE | 78883072 | NO PURCHASE | 78910207 | REPLACED CLAIM | 78937342 | REPLACED CLAIM |
| 78837585 | NO PURCHASE | 78883073 | NO PURCHASE | 78910208 | REPLACED CLAIM | 78937343 | REPLACED CLAIM |
| 78837586 | NO PURCHASE | 78883074 | NO PURCHASE | 78910209 | REPLACED CLAIM | 78937344 | REPLACED CLAIM |
| 78837589 | NO PURCHASE | 78883075 | NO PURCHASE | 78910210 | REPLACED CLAIM | 78937345 | REPLACED CLAIM |
| 78837590 | NO PURCHASE | 78883076 | NO PURCHASE | 78910211 | REPLACED CLAIM | 78937346 | REPLACED CLAIM |
| 78837591 | NO PURCHASE | 78883077 | NO PURCHASE | 78910212 | REPLACED CLAIM | 78937347 | REPLACED CLAIM |
| 78837592 | NO LOSS | 78883078 | NO PURCHASE | 78910213 | REPLACED CLAIM | 78937348 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837593 | NO PURCHASE | 78883079 | NO PURCHASE | 78910214 | REPLACED CLAIM | 78937349 | REPLACED CLAIM |
| 78837594 | NO LOSS | 78883080 | NO PURCHASE | 78910215 | REPLACED CLAIM | 78937350 | REPLACED CLAIM |
| 78837595 | NO PURCHASE | 78883081 | NO PURCHASE | 78910216 | REPLACED CLAIM | 78937351 | REPLACED CLAIM |
| 78837596 | NO PURCHASE | 78883082 | NO PURCHASE | 78910217 | REPLACED CLAIM | 78937352 | REPLACED CLAIM |
| 78837597 | NO PURCHASE | 78883083 | NO PURCHASE | 78910218 | REPLACED CLAIM | 78937353 | REPLACED CLAIM |
| 78837598 | NO PURCHASE | 78883084 | NO PURCHASE | 78910219 | REPLACED CLAIM | 78937354 | REPLACED CLAIM |
| 78837599 | NO PURCHASE | 78883085 | NO PURCHASE | 78910220 | REPLACED CLAIM | 78937355 | REPLACED CLAIM |
| 78837600 | NO PURCHASE | 78883086 | NO PURCHASE | 78910221 | REPLACED CLAIM | 78937356 | REPLACED CLAIM |
| 78837601 | NO PURCHASE | 78883087 | NO PURCHASE | 78910222 | REPLACED CLAIM | 78937357 | REPLACED CLAIM |
| 78837602 | NO PURCHASE | 78883088 | NO PURCHASE | 78910223 | REPLACED CLAIM | 78937358 | REPLACED CLAIM |
| 78837603 | NO PURCHASE | 78883089 | NO PURCHASE | 78910224 | REPLACED CLAIM | 78937359 | REPLACED CLAIM |
| 78837604 | NO PURCHASE | 78883090 | NO PURCHASE | 78910225 | REPLACED CLAIM | 78937360 | REPLACED CLAIM |
| 78837605 | NO PURCHASE | 78883091 | NO PURCHASE | 78910226 | REPLACED CLAIM | 78937361 | REPLACED CLAIM |
| 78837606 | NO PURCHASE | 78883092 | NO PURCHASE | 78910227 | REPLACED CLAIM | 78937362 | REPLACED CLAIM |
| 78837607 | NO PURCHASE | 78883093 | NO PURCHASE | 78910228 | REPLACED CLAIM | 78937363 | REPLACED CLAIM |
| 78837608 | NO PURCHASE | 78883094 | NO PURCHASE | 78910229 | REPLACED CLAIM | 78937364 | REPLACED CLAIM |
| 78837609 | NO PURCHASE | 78883095 | NO PURCHASE | 78910230 | REPLACED CLAIM | 78937365 | REPLACED CLAIM |
| 78837610 | NO PURCHASE | 78883096 | NO PURCHASE | 78910231 | REPLACED CLAIM | 78937366 | REPLACED CLAIM |
| 78837611 | NO PURCHASE | 78883097 | NO PURCHASE | 78910232 | REPLACED CLAIM | 78937367 | REPLACED CLAIM |
| 78837612 | NO PURCHASE | 78883098 | NO PURCHASE | 78910233 | REPLACED CLAIM | 78937368 | REPLACED CLAIM |
| 78837613 | NO PURCHASE | 78883099 | NO PURCHASE | 78910234 | REPLACED CLAIM | 78937369 | REPLACED CLAIM |
| 78837614 | NO PURCHASE | 78883100 | NO PURCHASE | 78910235 | REPLACED CLAIM | 78937370 | REPLACED CLAIM |
| 78837615 | NO PURCHASE | 78883101 | NO PURCHASE | 78910236 | REPLACED CLAIM | 78937371 | REPLACED CLAIM |
| 78837616 | NO PURCHASE | 78883102 | NO PURCHASE | 78910237 | REPLACED CLAIM | 78937372 | REPLACED CLAIM |
| 78837617 | NO PURCHASE | 78883103 | NO PURCHASE | 78910238 | REPLACED CLAIM | 78937373 | REPLACED CLAIM |
| 78837618 | NO PURCHASE | 78883104 | NO PURCHASE | 78910239 | REPLACED CLAIM | 78937374 | REPLACED CLAIM |
| 78837619 | NO PURCHASE | 78883105 | NO PURCHASE | 78910240 | REPLACED CLAIM | 78937375 | REPLACED CLAIM |
| 78837620 | NO PURCHASE | 78883106 | NO PURCHASE | 78910241 | REPLACED CLAIM | 78937376 | REPLACED CLAIM |
| 78837621 | NO PURCHASE | 78883107 | NO PURCHASE | 78910242 | REPLACED CLAIM | 78937377 | REPLACED CLAIM |
| 78837622 | NO PURCHASE | 78883108 | NO PURCHASE | 78910243 | REPLACED CLAIM | 78937378 | REPLACED CLAIM |
| 78837623 | NO PURCHASE | 78883109 | NO PURCHASE | 78910244 | REPLACED CLAIM | 78937379 | REPLACED CLAIM |
| 78837624 | NO PURCHASE | 78883110 | NO PURCHASE | 78910245 | REPLACED CLAIM | 78937380 | REPLACED CLAIM |
| 78837625 | NO PURCHASE | 78883111 | NO PURCHASE | 78910246 | REPLACED CLAIM | 78937381 | REPLACED CLAIM |
| 78837626 | NO PURCHASE | 78883112 | NO PURCHASE | 78910247 | REPLACED CLAIM | 78937382 | REPLACED CLAIM |
| 78837627 | NO PURCHASE | 78883113 | NO PURCHASE | 78910248 | REPLACED CLAIM | 78937383 | REPLACED CLAIM |
| 78837628 | NO PURCHASE | 78883114 | NO PURCHASE | 78910249 | REPLACED CLAIM | 78937384 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837629 | NO PURCHASE | 78883115 | NO PURCHASE | 78910250 | REPLACED CLAIM | 78937385 | REPLACED CLAIM |
| 78837630 | NO PURCHASE | 78883116 | NO PURCHASE | 78910251 | REPLACED CLAIM | 78937386 | REPLACED CLAIM |
| 78837631 | NO PURCHASE | 78883117 | NO PURCHASE | 78910252 | REPLACED CLAIM | 78937387 | REPLACED CLAIM |
| 78837632 | NO PURCHASE | 78883118 | NO PURCHASE | 78910253 | REPLACED CLAIM | 78937388 | REPLACED CLAIM |
| 78837633 | NO PURCHASE | 78883119 | NO PURCHASE | 78910254 | REPLACED CLAIM | 78937389 | REPLACED CLAIM |
| 78837634 | NO PURCHASE | 78883120 | NO PURCHASE | 78910255 | REPLACED CLAIM | 78937390 | REPLACED CLAIM |
| 78837635 | NO PURCHASE | 78883121 | NO PURCHASE | 78910256 | REPLACED CLAIM | 78937391 | REPLACED CLAIM |
| 78837636 | NO PURCHASE | 78883122 | NO PURCHASE | 78910257 | REPLACED CLAIM | 78937392 | REPLACED CLAIM |
| 78837637 | NO PURCHASE | 78883123 | NO PURCHASE | 78910258 | REPLACED CLAIM | 78937393 | REPLACED CLAIM |
| 78837638 | NO PURCHASE | 78883124 | NO PURCHASE | 78910259 | REPLACED CLAIM | 78937394 | REPLACED CLAIM |
| 78837639 | NO PURCHASE | 78883125 | NO PURCHASE | 78910260 | REPLACED CLAIM | 78937395 | REPLACED CLAIM |
| 78837640 | NO PURCHASE | 78883126 | NO PURCHASE | 78910261 | REPLACED CLAIM | 78937396 | REPLACED CLAIM |
| 78837641 | NO PURCHASE | 78883127 | NO PURCHASE | 78910262 | REPLACED CLAIM | 78937397 | REPLACED CLAIM |
| 78837642 | NO PURCHASE | 78883128 | NO PURCHASE | 78910263 | REPLACED CLAIM | 78937398 | REPLACED CLAIM |
| 78837643 | NO PURCHASE | 78883129 | NO PURCHASE | 78910264 | REPLACED CLAIM | 78937399 | REPLACED CLAIM |
| 78837644 | NO PURCHASE | 78883130 | NO PURCHASE | 78910265 | REPLACED CLAIM | 78937400 | REPLACED CLAIM |
| 78837645 | NO PURCHASE | 78883131 | NO PURCHASE | 78910266 | REPLACED CLAIM | 78937401 | REPLACED CLAIM |
| 78837646 | NO PURCHASE | 78883132 | NO PURCHASE | 78910267 | REPLACED CLAIM | 78937402 | REPLACED CLAIM |
| 78837647 | NO PURCHASE | 78883133 | NO PURCHASE | 78910268 | REPLACED CLAIM | 78937403 | REPLACED CLAIM |
| 78837648 | NO PURCHASE | 78883134 | NO PURCHASE | 78910269 | REPLACED CLAIM | 78937404 | REPLACED CLAIM |
| 78837649 | NO PURCHASE | 78883135 | NO PURCHASE | 78910270 | REPLACED CLAIM | 78937405 | REPLACED CLAIM |
| 78837650 | NO PURCHASE | 78883136 | NO PURCHASE | 78910271 | REPLACED CLAIM | 78937406 | REPLACED CLAIM |
| 78837651 | NO PURCHASE | 78883137 | NO PURCHASE | 78910272 | REPLACED CLAIM | 78937407 | REPLACED CLAIM |
| 78837652 | NO PURCHASE | 78883138 | NO PURCHASE | 78910273 | REPLACED CLAIM | 78937408 | REPLACED CLAIM |
| 78837653 | NO PURCHASE | 78883139 | NO PURCHASE | 78910274 | REPLACED CLAIM | 78937409 | REPLACED CLAIM |
| 78837654 | NO PURCHASE | 78883140 | NO PURCHASE | 78910275 | REPLACED CLAIM | 78937410 | REPLACED CLAIM |
| 78837655 | NO PURCHASE | 78883141 | NO PURCHASE | 78910276 | REPLACED CLAIM | 78937411 | REPLACED CLAIM |
| 78837656 | NO PURCHASE | 78883142 | NO PURCHASE | 78910277 | REPLACED CLAIM | 78937412 | REPLACED CLAIM |
| 78837657 | NO PURCHASE | 78883143 | NO PURCHASE | 78910278 | REPLACED CLAIM | 78937413 | REPLACED CLAIM |
| 78837658 | NO PURCHASE | 78883144 | NO PURCHASE | 78910279 | REPLACED CLAIM | 78937414 | REPLACED CLAIM |
| 78837659 | NO PURCHASE | 78883145 | NO PURCHASE | 78910280 | REPLACED CLAIM | 78937415 | REPLACED CLAIM |
| 78837660 | NO PURCHASE | 78883146 | NO PURCHASE | 78910281 | REPLACED CLAIM | 78937416 | REPLACED CLAIM |
| 78837661 | NO PURCHASE | 78883147 | NO PURCHASE | 78910282 | REPLACED CLAIM | 78937417 | REPLACED CLAIM |
| 78837662 | NO PURCHASE | 78883148 | NO PURCHASE | 78910283 | REPLACED CLAIM | 78937418 | REPLACED CLAIM |
| 78837663 | NO PURCHASE | 78883149 | NO PURCHASE | 78910284 | REPLACED CLAIM | 78937419 | REPLACED CLAIM |
| 78837664 | NO PURCHASE | 78883150 | NO PURCHASE | 78910285 | REPLACED CLAIM | 78937420 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837665 | NO PURCHASE | 78883151 | NO PURCHASE | 78910286 | REPLACED CLAIM | 78937421 | REPLACED CLAIM |
| 78837666 | NO PURCHASE | 78883152 | NO PURCHASE | 78910287 | REPLACED CLAIM | 78937422 | REPLACED CLAIM |
| 78837667 | NO PURCHASE | 78883153 | NO PURCHASE | 78910288 | REPLACED CLAIM | 78937423 | REPLACED CLAIM |
| 78837668 | NO PURCHASE | 78883154 | NO PURCHASE | 78910289 | REPLACED CLAIM | 78937424 | REPLACED CLAIM |
| 78837670 | NO PURCHASE | 78883155 | NO PURCHASE | 78910290 | REPLACED CLAIM | 78937425 | REPLACED CLAIM |
| 78837672 | NO PURCHASE | 78883156 | NO PURCHASE | 78910291 | REPLACED CLAIM | 78937426 | REPLACED CLAIM |
| 78837673 | NO PURCHASE | 78883157 | NO PURCHASE | 78910292 | REPLACED CLAIM | 78937427 | REPLACED CLAIM |
| 78837674 | NO PURCHASE | 78883158 | NO PURCHASE | 78910293 | REPLACED CLAIM | 78937428 | REPLACED CLAIM |
| 78837675 | NO PURCHASE | 78883159 | NO PURCHASE | 78910294 | REPLACED CLAIM | 78937429 | REPLACED CLAIM |
| 78837676 | NO PURCHASE | 78883160 | NO PURCHASE | 78910295 | REPLACED CLAIM | 78937430 | REPLACED CLAIM |
| 78837677 | NO PURCHASE | 78883161 | NO PURCHASE | 78910296 | REPLACED CLAIM | 78937431 | REPLACED CLAIM |
| 78837678 | NO PURCHASE | 78883162 | NO PURCHASE | 78910297 | REPLACED CLAIM | 78937432 | REPLACED CLAIM |
| 78837679 | NO PURCHASE | 78883163 | NO PURCHASE | 78910298 | REPLACED CLAIM | 78937433 | REPLACED CLAIM |
| 78837680 | NO PURCHASE | 78883164 | NO PURCHASE | 78910299 | REPLACED CLAIM | 78937434 | REPLACED CLAIM |
| 78837681 | NO PURCHASE | 78883165 | NO PURCHASE | 78910300 | REPLACED CLAIM | 78937435 | REPLACED CLAIM |
| 78837682 | NO PURCHASE | 78883166 | NO PURCHASE | 78910301 | REPLACED CLAIM | 78937436 | REPLACED CLAIM |
| 78837683 | NO PURCHASE | 78883167 | NO PURCHASE | 78910302 | REPLACED CLAIM | 78937437 | REPLACED CLAIM |
| 78837684 | NO PURCHASE | 78883168 | NO PURCHASE | 78910303 | REPLACED CLAIM | 78937438 | REPLACED CLAIM |
| 78837685 | NO PURCHASE | 78883169 | NO PURCHASE | 78910304 | REPLACED CLAIM | 78937439 | REPLACED CLAIM |
| 78837686 | NO PURCHASE | 78883170 | NO PURCHASE | 78910305 | REPLACED CLAIM | 78937440 | REPLACED CLAIM |
| 78837687 | NO PURCHASE | 78883171 | NO PURCHASE | 78910306 | REPLACED CLAIM | 78937441 | REPLACED CLAIM |
| 78837688 | NO PURCHASE | 78883172 | NO PURCHASE | 78910307 | REPLACED CLAIM | 78937442 | REPLACED CLAIM |
| 78837689 | NO PURCHASE | 78883173 | NO PURCHASE | 78910308 | REPLACED CLAIM | 78937443 | REPLACED CLAIM |
| 78837690 | NO PURCHASE | 78883174 | NO PURCHASE | 78910309 | REPLACED CLAIM | 78937444 | REPLACED CLAIM |
| 78837691 | NO PURCHASE | 78883175 | NO PURCHASE | 78910310 | REPLACED CLAIM | 78937445 | REPLACED CLAIM |
| 78837692 | NO PURCHASE | 78883176 | NO PURCHASE | 78910311 | REPLACED CLAIM | 78937446 | REPLACED CLAIM |
| 78837693 | NO PURCHASE | 78883177 | NO PURCHASE | 78910312 | REPLACED CLAIM | 78937447 | REPLACED CLAIM |
| 78837694 | NO PURCHASE | 78883178 | NO PURCHASE | 78910313 | REPLACED CLAIM | 78937448 | REPLACED CLAIM |
| 78837695 | NO PURCHASE | 78883179 | NO PURCHASE | 78910314 | REPLACED CLAIM | 78937449 | REPLACED CLAIM |
| 78837696 | NO PURCHASE | 78883180 | NO PURCHASE | 78910315 | REPLACED CLAIM | 78937450 | REPLACED CLAIM |
| 78837697 | NO PURCHASE | 78883181 | NO PURCHASE | 78910316 | REPLACED CLAIM | 78937451 | REPLACED CLAIM |
| 78837698 | NO PURCHASE | 78883182 | NO PURCHASE | 78910317 | REPLACED CLAIM | 78937452 | REPLACED CLAIM |
| 78837699 | NO PURCHASE | 78883183 | NO PURCHASE | 78910318 | REPLACED CLAIM | 78937453 | REPLACED CLAIM |
| 78837700 | NO PURCHASE | 78883184 | NO PURCHASE | 78910319 | REPLACED CLAIM | 78937454 | REPLACED CLAIM |
| 78837701 | NO PURCHASE | 78883185 | NO PURCHASE | 78910320 | REPLACED CLAIM | 78937455 | REPLACED CLAIM |
| 78837702 | NO PURCHASE | 78883186 | NO PURCHASE | 78910321 | REPLACED CLAIM | 78937456 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837703 | NO PURCHASE | 78883187 | NO PURCHASE | 78910322 | REPLACED CLAIM | 78937457 | REPLACED CLAIM |
| 78837704 | NO PURCHASE | 78883188 | NO PURCHASE | 78910323 | REPLACED CLAIM | 78937458 | REPLACED CLAIM |
| 78837705 | NO PURCHASE | 78883189 | NO PURCHASE | 78910324 | REPLACED CLAIM | 78937459 | REPLACED CLAIM |
| 78837706 | NO PURCHASE | 78883190 | NO PURCHASE | 78910325 | REPLACED CLAIM | 78937460 | REPLACED CLAIM |
| 78837707 | NO PURCHASE | 78883191 | NO PURCHASE | 78910326 | REPLACED CLAIM | 78937461 | REPLACED CLAIM |
| 78837708 | NO PURCHASE | 78883192 | NO PURCHASE | 78910327 | REPLACED CLAIM | 78937462 | REPLACED CLAIM |
| 78837709 | NO PURCHASE | 78883193 | NO PURCHASE | 78910328 | REPLACED CLAIM | 78937463 | REPLACED CLAIM |
| 78837710 | NO PURCHASE | 78883194 | NO PURCHASE | 78910329 | REPLACED CLAIM | 78937464 | REPLACED CLAIM |
| 78837711 | NO PURCHASE | 78883195 | NO PURCHASE | 78910330 | REPLACED CLAIM | 78937465 | REPLACED CLAIM |
| 78837712 | NO PURCHASE | 78883196 | NO PURCHASE | 78910331 | REPLACED CLAIM | 78937466 | REPLACED CLAIM |
| 78837713 | NO PURCHASE | 78883197 | NO PURCHASE | 78910332 | REPLACED CLAIM | 78937467 | REPLACED CLAIM |
| 78837714 | NO PURCHASE | 78883198 | NO PURCHASE | 78910333 | REPLACED CLAIM | 78937468 | REPLACED CLAIM |
| 78837715 | NO PURCHASE | 78883199 | NO PURCHASE | 78910334 | REPLACED CLAIM | 78937469 | REPLACED CLAIM |
| 78837716 | NO PURCHASE | 78883200 | NO PURCHASE | 78910335 | REPLACED CLAIM | 78937470 | REPLACED CLAIM |
| 78837717 | NO PURCHASE | 78883201 | NO PURCHASE | 78910336 | REPLACED CLAIM | 78937471 | REPLACED CLAIM |
| 78837718 | NO PURCHASE | 78883202 | NO PURCHASE | 78910337 | REPLACED CLAIM | 78937472 | REPLACED CLAIM |
| 78837719 | NO PURCHASE | 78883203 | NO PURCHASE | 78910338 | REPLACED CLAIM | 78937473 | REPLACED CLAIM |
| 78837720 | NO PURCHASE | 78883204 | NO PURCHASE | 78910339 | REPLACED CLAIM | 78937474 | REPLACED CLAIM |
| 78837721 | NO PURCHASE | 78883205 | NO PURCHASE | 78910340 | REPLACED CLAIM | 78937475 | REPLACED CLAIM |
| 78837722 | NO PURCHASE | 78883206 | NO PURCHASE | 78910341 | REPLACED CLAIM | 78937476 | REPLACED CLAIM |
| 78837723 | NO PURCHASE | 78883207 | NO PURCHASE | 78910342 | REPLACED CLAIM | 78937477 | REPLACED CLAIM |
| 78837724 | NO PURCHASE | 78883208 | NO PURCHASE | 78910343 | REPLACED CLAIM | 78937478 | REPLACED CLAIM |
| 78837725 | NO PURCHASE | 78883209 | NO PURCHASE | 78910344 | REPLACED CLAIM | 78937479 | REPLACED CLAIM |
| 78837726 | NO PURCHASE | 78883210 | NO PURCHASE | 78910345 | REPLACED CLAIM | 78937480 | REPLACED CLAIM |
| 78837727 | NO PURCHASE | 78883211 | NO PURCHASE | 78910346 | REPLACED CLAIM | 78937481 | REPLACED CLAIM |
| 78837728 | NO PURCHASE | 78883212 | NO PURCHASE | 78910347 | REPLACED CLAIM | 78937482 | REPLACED CLAIM |
| 78837729 | NO PURCHASE | 78883213 | NO PURCHASE | 78910348 | REPLACED CLAIM | 78937483 | REPLACED CLAIM |
| 78837730 | NO PURCHASE | 78883214 | NO PURCHASE | 78910349 | REPLACED CLAIM | 78937484 | REPLACED CLAIM |
| 78837731 | NO PURCHASE | 78883215 | NO PURCHASE | 78910350 | REPLACED CLAIM | 78937485 | REPLACED CLAIM |
| 78837732 | NO PURCHASE | 78883216 | NO PURCHASE | 78910351 | REPLACED CLAIM | 78937486 | REPLACED CLAIM |
| 78837733 | NO PURCHASE | 78883217 | NO PURCHASE | 78910352 | REPLACED CLAIM | 78937487 | REPLACED CLAIM |
| 78837734 | NO PURCHASE | 78883218 | NO PURCHASE | 78910353 | REPLACED CLAIM | 78937488 | REPLACED CLAIM |
| 78837735 | NO PURCHASE | 78883219 | NO PURCHASE | 78910354 | REPLACED CLAIM | 78937489 | REPLACED CLAIM |
| 78837736 | NO PURCHASE | 78883220 | NO PURCHASE | 78910355 | REPLACED CLAIM | 78937490 | REPLACED CLAIM |
| 78837737 | NO PURCHASE | 78883221 | NO PURCHASE | 78910356 | REPLACED CLAIM | 78937491 | REPLACED CLAIM |
| 78837738 | NO PURCHASE | 78883222 | NO PURCHASE | 78910357 | REPLACED CLAIM | 78937492 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837739 | NO PURCHASE | 78883223 | NO PURCHASE | 78910358 | REPLACED CLAIM | 78937493 | REPLACED CLAIM |
| 78837740 | NO PURCHASE | 78883224 | NO PURCHASE | 78910359 | REPLACED CLAIM | 78937494 | REPLACED CLAIM |
| 78837741 | NO PURCHASE | 78883225 | NO PURCHASE | 78910360 | REPLACED CLAIM | 78937495 | REPLACED CLAIM |
| 78837742 | NO PURCHASE | 78883226 | NO PURCHASE | 78910361 | REPLACED CLAIM | 78937496 | REPLACED CLAIM |
| 78837743 | NO PURCHASE | 78883227 | NO PURCHASE | 78910362 | REPLACED CLAIM | 78937497 | REPLACED CLAIM |
| 78837744 | NO PURCHASE | 78883228 | NO PURCHASE | 78910363 | REPLACED CLAIM | 78937498 | REPLACED CLAIM |
| 78837745 | NO PURCHASE | 78883229 | NO PURCHASE | 78910364 | REPLACED CLAIM | 78937499 | REPLACED CLAIM |
| 78837746 | NO PURCHASE | 78883230 | NO PURCHASE | 78910365 | REPLACED CLAIM | 78937500 | REPLACED CLAIM |
| 78837747 | NO PURCHASE | 78883231 | NO PURCHASE | 78910366 | REPLACED CLAIM | 78937501 | REPLACED CLAIM |
| 78837748 | NO PURCHASE | 78883232 | NO PURCHASE | 78910367 | REPLACED CLAIM | 78937502 | REPLACED CLAIM |
| 78837749 | NO PURCHASE | 78883233 | NO PURCHASE | 78910368 | REPLACED CLAIM | 78937503 | REPLACED CLAIM |
| 78837750 | NO PURCHASE | 78883234 | NO PURCHASE | 78910369 | REPLACED CLAIM | 78937504 | REPLACED CLAIM |
| 78837751 | NO PURCHASE | 78883235 | NO PURCHASE | 78910370 | REPLACED CLAIM | 78937505 | REPLACED CLAIM |
| 78837752 | NO PURCHASE | 78883236 | NO PURCHASE | 78910371 | REPLACED CLAIM | 78937506 | REPLACED CLAIM |
| 78837753 | NO PURCHASE | 78883237 | NO PURCHASE | 78910372 | REPLACED CLAIM | 78937507 | REPLACED CLAIM |
| 78837754 | NO PURCHASE | 78883238 | NO PURCHASE | 78910373 | REPLACED CLAIM | 78937508 | REPLACED CLAIM |
| 78837755 | NO PURCHASE | 78883239 | NO PURCHASE | 78910374 | REPLACED CLAIM | 78937509 | REPLACED CLAIM |
| 78837756 | NO PURCHASE | 78883240 | NO PURCHASE | 78910375 | REPLACED CLAIM | 78937510 | REPLACED CLAIM |
| 78837757 | NO PURCHASE | 78883241 | NO PURCHASE | 78910376 | REPLACED CLAIM | 78937511 | REPLACED CLAIM |
| 78837758 | NO PURCHASE | 78883242 | NO PURCHASE | 78910377 | REPLACED CLAIM | 78937512 | REPLACED CLAIM |
| 78837759 | NO PURCHASE | 78883243 | NO PURCHASE | 78910378 | REPLACED CLAIM | 78937513 | REPLACED CLAIM |
| 78837760 | NO PURCHASE | 78883244 | NO PURCHASE | 78910379 | REPLACED CLAIM | 78937514 | REPLACED CLAIM |
| 78837761 | NO PURCHASE | 78883245 | NO PURCHASE | 78910380 | REPLACED CLAIM | 78937515 | REPLACED CLAIM |
| 78837762 | NO PURCHASE | 78883246 | NO PURCHASE | 78910381 | REPLACED CLAIM | 78937516 | REPLACED CLAIM |
| 78837763 | NO PURCHASE | 78883247 | NO PURCHASE | 78910382 | REPLACED CLAIM | 78937517 | REPLACED CLAIM |
| 78837764 | NO PURCHASE | 78883248 | NO PURCHASE | 78910383 | REPLACED CLAIM | 78937518 | REPLACED CLAIM |
| 78837765 | NO PURCHASE | 78883249 | NO PURCHASE | 78910384 | REPLACED CLAIM | 78937519 | REPLACED CLAIM |
| 78837766 | NO PURCHASE | 78883250 | NO PURCHASE | 78910385 | REPLACED CLAIM | 78937520 | REPLACED CLAIM |
| 78837767 | NO PURCHASE | 78883251 | NO PURCHASE | 78910386 | REPLACED CLAIM | 78937521 | REPLACED CLAIM |
| 78837768 | NO PURCHASE | 78883252 | NO PURCHASE | 78910387 | REPLACED CLAIM | 78937522 | REPLACED CLAIM |
| 78837769 | NO PURCHASE | 78883253 | NO PURCHASE | 78910388 | REPLACED CLAIM | 78937523 | REPLACED CLAIM |
| 78837770 | NO PURCHASE | 78883254 | NO PURCHASE | 78910389 | REPLACED CLAIM | 78937524 | REPLACED CLAIM |
| 78837771 | NO PURCHASE | 78883255 | NO PURCHASE | 78910390 | REPLACED CLAIM | 78937525 | REPLACED CLAIM |
| 78837772 | NO PURCHASE | 78883256 | NO PURCHASE | 78910391 | REPLACED CLAIM | 78937526 | REPLACED CLAIM |
| 78837773 | NO PURCHASE | 78883257 | NO PURCHASE | 78910392 | REPLACED CLAIM | 78937527 | REPLACED CLAIM |
| 78837774 | NO PURCHASE | 78883258 | NO PURCHASE | 78910393 | REPLACED CLAIM | 78937528 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837775 | NO PURCHASE | 78883259 | NO PURCHASE | 78910394 | REPLACED CLAIM | 78937529 | REPLACED CLAIM |
| 78837776 | NO PURCHASE | 78883260 | NO PURCHASE | 78910395 | REPLACED CLAIM | 78937530 | REPLACED CLAIM |
| 78837777 | NO PURCHASE | 78883261 | NO PURCHASE | 78910396 | REPLACED CLAIM | 78937531 | REPLACED CLAIM |
| 78837778 | NO PURCHASE | 78883262 | NO PURCHASE | 78910397 | REPLACED CLAIM | 78937532 | REPLACED CLAIM |
| 78837779 | NO PURCHASE | 78883263 | NO PURCHASE | 78910398 | REPLACED CLAIM | 78937533 | REPLACED CLAIM |
| 78837780 | NO PURCHASE | 78883264 | NO PURCHASE | 78910399 | REPLACED CLAIM | 78937534 | REPLACED CLAIM |
| 78837781 | NO PURCHASE | 78883265 | NO PURCHASE | 78910400 | REPLACED CLAIM | 78937535 | REPLACED CLAIM |
| 78837782 | NO PURCHASE | 78883266 | NO PURCHASE | 78910401 | REPLACED CLAIM | 78937536 | REPLACED CLAIM |
| 78837783 | NO PURCHASE | 78883267 | NO PURCHASE | 78910402 | REPLACED CLAIM | 78937537 | REPLACED CLAIM |
| 78837784 | NO LOSS | 78883268 | NO PURCHASE | 78910403 | REPLACED CLAIM | 78937538 | REPLACED CLAIM |
| 78837785 | NO PURCHASE | 78883269 | NO PURCHASE | 78910404 | REPLACED CLAIM | 78937539 | REPLACED CLAIM |
| 78837786 | NO LOSS | 78883270 | NO PURCHASE | 78910405 | REPLACED CLAIM | 78937540 | REPLACED CLAIM |
| 78837787 | NO LOSS | 78883271 | NO PURCHASE | 78910406 | REPLACED CLAIM | 78937541 | REPLACED CLAIM |
| 78837788 | NO LOSS | 78883272 | NO PURCHASE | 78910407 | REPLACED CLAIM | 78937542 | REPLACED CLAIM |
| 78837789 | NO LOSS | 78883273 | NO PURCHASE | 78910408 | REPLACED CLAIM | 78937543 | REPLACED CLAIM |
| 78837790 | NO LOSS | 78883274 | NO PURCHASE | 78910409 | REPLACED CLAIM | 78937544 | REPLACED CLAIM |
| 78837791 | NO LOSS | 78883275 | NO PURCHASE | 78910410 | REPLACED CLAIM | 78937545 | REPLACED CLAIM |
| 78837792 | NO LOSS | 78883276 | NO PURCHASE | 78910411 | REPLACED CLAIM | 78937546 | REPLACED CLAIM |
| 78837793 | NO LOSS | 78883277 | NO PURCHASE | 78910412 | REPLACED CLAIM | 78937547 | REPLACED CLAIM |
| 78837794 | NO LOSS | 78883278 | NO PURCHASE | 78910413 | REPLACED CLAIM | 78937548 | REPLACED CLAIM |
| 78837795 | NO LOSS | 78883279 | NO PURCHASE | 78910414 | REPLACED CLAIM | 78937549 | REPLACED CLAIM |
| 78837797 | NO LOSS | 78883280 | NO PURCHASE | 78910415 | REPLACED CLAIM | 78937550 | REPLACED CLAIM |
| 78837798 | NO LOSS | 78883281 | NO PURCHASE | 78910416 | REPLACED CLAIM | 78937551 | NO PURCHASE |
| 78837799 | NO LOSS | 78883282 | NO PURCHASE | 78910417 | REPLACED CLAIM | 78937552 | NO PURCHASE |
| 78837800 | NO LOSS | 78883283 | NO PURCHASE | 78910418 | REPLACED CLAIM | 78937553 | NO PURCHASE |
| 78837801 | NO PURCHASE | 78883284 | NO PURCHASE | 78910419 | REPLACED CLAIM | 78937554 | NO PURCHASE |
| 78837803 | NO PURCHASE | 78883285 | NO PURCHASE | 78910420 | REPLACED CLAIM | 78937555 | NO PURCHASE |
| 78837804 | NO LOSS | 78883286 | NO PURCHASE | 78910421 | REPLACED CLAIM | 78937556 | NO PURCHASE |
| 78837805 | NO LOSS | 78883287 | NO PURCHASE | 78910422 | REPLACED CLAIM | 78937557 | NO PURCHASE |
| 78837806 | NO LOSS | 78883288 | NO PURCHASE | 78910423 | REPLACED CLAIM | 78937558 | NO PURCHASE |
| 78837807 | DUPLICATE CLAIM | 78883289 | NO PURCHASE | 78910424 | REPLACED CLAIM | 78937559 | NO PURCHASE |
| 78837813 | NO PURCHASE | 78883290 | NO PURCHASE | 78910425 | REPLACED CLAIM | 78937560 | NO PURCHASE |
| 78837815 | NO PURCHASE | 78883291 | NO PURCHASE | 78910426 | REPLACED CLAIM | 78937561 | NO PURCHASE |
| 78837816 | NO PURCHASE | 78883292 | NO PURCHASE | 78910427 | REPLACED CLAIM | 78937562 | NO PURCHASE |
| 78837817 | NO PURCHASE | 78883293 | NO PURCHASE | 78910428 | REPLACED CLAIM | 78937563 | NO PURCHASE |
| 78837818 | NO PURCHASE | 78883294 | NO PURCHASE | 78910429 | REPLACED CLAIM | 78937564 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837819 | NO PURCHASE | 78883295 | NO PURCHASE | 78910430 | REPLACED CLAIM | 78937565 | NO PURCHASE |
| 78837820 | NO PURCHASE | 78883296 | NO PURCHASE | 78910431 | REPLACED CLAIM | 78937566 | NO PURCHASE |
| 78837822 | NO PURCHASE | 78883297 | NO PURCHASE | 78910432 | REPLACED CLAIM | 78937567 | NO PURCHASE |
| 78837823 | NO PURCHASE | 78883298 | NO PURCHASE | 78910433 | REPLACED CLAIM | 78937568 | NO PURCHASE |
| 78837824 | NO PURCHASE | 78883299 | NO PURCHASE | 78910434 | REPLACED CLAIM | 78937569 | NO PURCHASE |
| 78837825 | NO PURCHASE | 78883300 | NO PURCHASE | 78910435 | REPLACED CLAIM | 78937570 | NO PURCHASE |
| 78837827 | NO PURCHASE | 78883301 | NO PURCHASE | 78910436 | REPLACED CLAIM | 78937571 | NO PURCHASE |
| 78837829 | NO PURCHASE | 78883302 | NO PURCHASE | 78910437 | REPLACED CLAIM | 78937572 | NO PURCHASE |
| 78837830 | NO PURCHASE | 78883303 | NO PURCHASE | 78910438 | REPLACED CLAIM | 78937573 | NO PURCHASE |
| 78837832 | NO PURCHASE | 78883304 | NO PURCHASE | 78910439 | REPLACED CLAIM | 78937574 | NO PURCHASE |
| 78837834 | NO PURCHASE | 78883305 | NO PURCHASE | 78910440 | REPLACED CLAIM | 78937575 | NO PURCHASE |
| 78837835 | NO PURCHASE | 78883306 | NO PURCHASE | 78910441 | REPLACED CLAIM | 78937576 | NO PURCHASE |
| 78837839 | NO PURCHASE | 78883307 | NO PURCHASE | 78910442 | REPLACED CLAIM | 78937577 | NO PURCHASE |
| 78837840 | NO PURCHASE | 78883308 | NO PURCHASE | 78910443 | REPLACED CLAIM | 78937578 | NO PURCHASE |
| 78837841 | NO PURCHASE | 78883309 | NO PURCHASE | 78910444 | REPLACED CLAIM | 78937579 | NO PURCHASE |
| 78837842 | NO PURCHASE | 78883310 | NO PURCHASE | 78910445 | REPLACED CLAIM | 78937580 | NO PURCHASE |
| 78837844 | NO PURCHASE | 78883311 | NO PURCHASE | 78910446 | REPLACED CLAIM | 78937581 | NO PURCHASE |
| 78837846 | NO PURCHASE | 78883312 | NO PURCHASE | 78910447 | REPLACED CLAIM | 78937582 | NO PURCHASE |
| 78837847 | NO PURCHASE | 78883313 | NO PURCHASE | 78910448 | REPLACED CLAIM | 78937583 | NO PURCHASE |
| 78837848 | NO PURCHASE | 78883314 | NO PURCHASE | 78910449 | REPLACED CLAIM | 78937584 | NO PURCHASE |
| 78837849 | NO PURCHASE | 78883315 | NO PURCHASE | 78910450 | REPLACED CLAIM | 78937585 | NO PURCHASE |
| 78837851 | NO PURCHASE | 78883316 | NO PURCHASE | 78910451 | REPLACED CLAIM | 78937586 | NO PURCHASE |
| 78837854 | NO PURCHASE | 78883317 | NO PURCHASE | 78910452 | REPLACED CLAIM | 78937587 | NO PURCHASE |
| 78837855 | NO PURCHASE | 78883318 | NO PURCHASE | 78910453 | REPLACED CLAIM | 78937588 | NO PURCHASE |
| 78837856 | NO PURCHASE | 78883319 | NO PURCHASE | 78910454 | REPLACED CLAIM | 78937589 | NO PURCHASE |
| 78837858 | NO LOSS | 78883320 | NO PURCHASE | 78910455 | REPLACED CLAIM | 78937590 | NO PURCHASE |
| 78837859 | NO PURCHASE | 78883321 | NO PURCHASE | 78910456 | REPLACED CLAIM | 78937591 | NO PURCHASE |
| 78837860 | NO PURCHASE | 78883322 | NO PURCHASE | 78910457 | REPLACED CLAIM | 78937592 | NO PURCHASE |
| 78837861 | NO PURCHASE | 78883323 | NO PURCHASE | 78910458 | REPLACED CLAIM | 78940250 | NO LOSS |
| 78837862 | NO PURCHASE | 78883324 | NO PURCHASE | 78910459 | REPLACED CLAIM | 78940252 | NO PURCHASE |
| 78837863 | NO PURCHASE | 78883325 | NO PURCHASE | 78910460 | REPLACED CLAIM | 78940258 | NO PURCHASE |
| 78837864 | NO PURCHASE | 78883326 | NO PURCHASE | 78910461 | REPLACED CLAIM | 78940264 | NO LOSS |
| 78837865 | NO PURCHASE | 78883327 | NO PURCHASE | 78910462 | REPLACED CLAIM | 78940271 | NO PURCHASE |
| 78837867 | NO PURCHASE | 78883328 | NO PURCHASE | 78910463 | REPLACED CLAIM | 78940272 | NO PURCHASE |
| 78837870 | NO PURCHASE | 78883329 | NO PURCHASE | 78910464 | REPLACED CLAIM | 78940282 | NO LOSS |
| 78837871 | NO PURCHASE | 78883330 | NO PURCHASE | 78910465 | REPLACED CLAIM | 78940284 | REPLACED CLAIM |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78837875 | NO PURCHASE | 78883331 | NO PURCHASE | 78910466 | REPLACED CLAIM | 78940285 | REPLACED CLAIM |
| 78837877 | NO PURCHASE | 78883332 | NO PURCHASE | 78910467 | REPLACED CLAIM | 78940286 | NO PURCHASE |
| 78837879 | NO PURCHASE | 78883333 | NO PURCHASE | 78910468 | REPLACED CLAIM | 78940300 | NO LOSS |
| 78837880 | NO PURCHASE | 78883334 | NO PURCHASE | 78910469 | REPLACED CLAIM | 78940301 | NO PURCHASE |
| 78837881 | NO PURCHASE | 78883335 | NO PURCHASE | 78910470 | REPLACED CLAIM | 78940843 | NO PURCHASE |
| 78837882 | NO PURCHASE | 78883336 | NO PURCHASE | 78910471 | REPLACED CLAIM | 78940846 | NO PURCHASE |
| 78837883 | NO PURCHASE | 78883337 | NO PURCHASE | 78910472 | REPLACED CLAIM | 78940847 | NO PURCHASE |
| 78837884 | NO PURCHASE | 78883338 | NO PURCHASE | 78910473 | REPLACED CLAIM | 78940849 | NO PURCHASE |
| 78837885 | NO PURCHASE | 78883339 | NO PURCHASE | 78910474 | REPLACED CLAIM | 78940850 | NO PURCHASE |
| 78837886 | NO PURCHASE | 78883340 | NO PURCHASE | 78910475 | REPLACED CLAIM | 78940852 | NO PURCHASE |
| 78837887 | NO PURCHASE | 78883341 | NO PURCHASE | 78910476 | REPLACED CLAIM | 78940853 | NO PURCHASE |
| 78837888 | NO PURCHASE | 78883342 | NO PURCHASE | 78910477 | REPLACED CLAIM | 78940857 | NO PURCHASE |
| 78837890 | NO PURCHASE | 78883343 | NO PURCHASE | 78910478 | REPLACED CLAIM | 78940858 | NO PURCHASE |
| 78837891 | NO PURCHASE | 78883344 | NO PURCHASE | 78910479 | REPLACED CLAIM | 78940859 | NO PURCHASE |
| 78837893 | NO PURCHASE | 78883345 | NO PURCHASE | 78910480 | REPLACED CLAIM | 78940860 | NO PURCHASE |
| 78837895 | NO PURCHASE | 78883346 | NO PURCHASE | 78910481 | REPLACED CLAIM | 78940861 | NO PURCHASE |
| 78837896 | NO PURCHASE | 78883347 | NO PURCHASE | 78910482 | REPLACED CLAIM | 78940863 | NO PURCHASE |
| 78837897 | NO PURCHASE | 78883348 | NO PURCHASE | 78910483 | REPLACED CLAIM | 78940864 | NO PURCHASE |
| 78837898 | NO PURCHASE | 78883349 | NO PURCHASE | 78910484 | REPLACED CLAIM | 78940865 | NO PURCHASE |
| 78837899 | NO PURCHASE | 78883350 | NO PURCHASE | 78910485 | REPLACED CLAIM | 78940866 | NO PURCHASE |
| 78837901 | NO PURCHASE | 78883351 | NO PURCHASE | 78910486 | REPLACED CLAIM | 78940867 | NO PURCHASE |
| 78837902 | NO PURCHASE | 78883352 | NO PURCHASE | 78910487 | REPLACED CLAIM | 78940868 | NO PURCHASE |
| 78837904 | NO PURCHASE | 78883353 | NO PURCHASE | 78910488 | REPLACED CLAIM | 78940869 | NO PURCHASE |
| 78837905 | NO PURCHASE | 78883354 | NO PURCHASE | 78910489 | REPLACED CLAIM | 78940870 | NO PURCHASE |
| 78837906 | NO PURCHASE | 78883355 | NO PURCHASE | 78910490 | REPLACED CLAIM | 78940871 | NO PURCHASE |
| 78837908 | NO PURCHASE | 78883356 | NO PURCHASE | 78910491 | REPLACED CLAIM | 78940872 | NO PURCHASE |
| 78837909 | NO PURCHASE | 78883357 | NO PURCHASE | 78910492 | REPLACED CLAIM | 78940907 | NO PURCHASE |
| 78837910 | NO PURCHASE | 78883358 | NO PURCHASE | 78910493 | REPLACED CLAIM | 78940913 | NO LOSS |
| 78837911 | NO PURCHASE | 78883359 | NO PURCHASE | 78910494 | REPLACED CLAIM | 78940914 | NO LOSS |
| 78837912 | NO PURCHASE | 78883360 | NO PURCHASE | 78910495 | REPLACED CLAIM | 78940915 | NO PURCHASE |
| 78837913 | NO PURCHASE | 78883361 | NO PURCHASE | 78910496 | REPLACED CLAIM | 78940917 | NO PURCHASE |
| 78837916 | NO PURCHASE | 78883362 | NO PURCHASE | 78910497 | REPLACED CLAIM | 78940918 | NO PURCHASE |
| 78837917 | NO PURCHASE | 78883363 | NO PURCHASE | 78910498 | REPLACED CLAIM | 78940919 | NO LOSS |
| 78837918 | NO PURCHASE | 78883364 | NO PURCHASE | 78910499 | REPLACED CLAIM | 78940920 | NO PURCHASE |
| 78837919 | NO PURCHASE | 78883365 | NO PURCHASE | 78910500 | REPLACED CLAIM | 78940921 | NO PURCHASE |
| 78837921 | NO PURCHASE | 78883366 | NO PURCHASE | 78910501 | REPLACED CLAIM | 78940925 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837922 | NO PURCHASE | 78883367 | NO PURCHASE | 78910502 | REPLACED CLAIM | 78940927 | NO LOSS |
| 78837923 | NO PURCHASE | 78883368 | NO PURCHASE | 78910503 | REPLACED CLAIM | 78940929 | NO LOSS |
| 78837925 | NO PURCHASE | 78883369 | NO PURCHASE | 78910504 | REPLACED CLAIM | 78940930 | NO LOSS |
| 78837926 | NO PURCHASE | 78883370 | NO PURCHASE | 78910505 | REPLACED CLAIM | 78940931 | NO LOSS |
| 78837927 | NO PURCHASE | 78883371 | NO PURCHASE | 78910506 | REPLACED CLAIM | 78940933 | NO LOSS |
| 78837928 | NO PURCHASE | 78883372 | NO PURCHASE | 78910507 | REPLACED CLAIM | 78940934 | NO LOSS |
| 78837929 | NO PURCHASE | 78883373 | NO PURCHASE | 78910508 | REPLACED CLAIM | 79006462 | NO PURCHASE |
| 78837932 | NO PURCHASE | 78883374 | NO PURCHASE | 78910509 | REPLACED CLAIM | 79007026 | NO PURCHASE |
| 78837933 | NO PURCHASE | 78883375 | NO PURCHASE | 78910510 | REPLACED CLAIM | 79007029 | NO LOSS |
| 78837934 | NO PURCHASE | 78883376 | NO PURCHASE | 78910511 | REPLACED CLAIM | 79007030 | NO LOSS |
| 78837935 | NO PURCHASE | 78883377 | NO PURCHASE | 78910512 | REPLACED CLAIM | 79007031 | NO LOSS |
| 78837938 | NO PURCHASE | 78883378 | NO PURCHASE | 78910513 | REPLACED CLAIM | 79045230 | NO LOSS |
| 78837939 | NO PURCHASE | 78883379 | NO PURCHASE | 78910514 | REPLACED CLAIM | 79045231 | NO LOSS |
| 78837941 | NO PURCHASE | 78883380 | NO PURCHASE | 78910515 | REPLACED CLAIM | 79045232 | NO LOSS |
| 78837943 | NO PURCHASE | 78883381 | NO PURCHASE | 78910516 | REPLACED CLAIM | 79045233 | NO LOSS |
| 78837944 | NO PURCHASE | 78883382 | NO PURCHASE | 78910517 | REPLACED CLAIM | 79045234 | NO LOSS |
| 78837945 | NO PURCHASE | 78883383 | NO PURCHASE | 78910518 | REPLACED CLAIM | 79045764 | NO LOSS |
| 78837946 | NO PURCHASE | 78883384 | NO PURCHASE | 78910519 | REPLACED CLAIM | 79047711 | NO LOSS |
| 78837947 | NO PURCHASE | 78883385 | NO PURCHASE | 78910520 | REPLACED CLAIM | 79047712 | NO LOSS |
| 78837950 | NO PURCHASE | 78883386 | NO PURCHASE | 78910521 | REPLACED CLAIM | 79047750 | NO PURCHASE |
| 78837951 | NO PURCHASE | 78883387 | NO PURCHASE | 78910522 | REPLACED CLAIM | 79047762 | NO LOSS |
| 78837953 | NO PURCHASE | 78883388 | NO PURCHASE | 78910523 | REPLACED CLAIM | 79047774 | NO LOSS |
| 78837954 | NO PURCHASE | 78883389 | NO PURCHASE | 78910524 | REPLACED CLAIM | 79047775 | NO LOSS |
| 78837956 | NO PURCHASE | 78883390 | NO PURCHASE | 78910525 | REPLACED CLAIM | 79047776 | NO LOSS |
| 78837958 | NO PURCHASE | 78883391 | NO PURCHASE | 78910526 | REPLACED CLAIM | 79047777 | NO LOSS |
| 78837959 | NO PURCHASE | 78883392 | NO PURCHASE | 78910527 | REPLACED CLAIM | 79047778 | NO LOSS |
| 78837960 | NO PURCHASE | 78883393 | NO PURCHASE | 78910528 | REPLACED CLAIM | 79047825 | NO LOSS |
| 78837963 | NO PURCHASE | 78883394 | NO PURCHASE | 78910529 | REPLACED CLAIM | 79047826 | NO LOSS |
| 78837967 | NO PURCHASE | 78883395 | NO PURCHASE | 78910530 | REPLACED CLAIM | 79047827 | NO LOSS |
| 78837968 | NO PURCHASE | 78883396 | NO PURCHASE | 78910531 | REPLACED CLAIM | 79047828 | NO LOSS |
| 78837969 | NO PURCHASE | 78883397 | NO PURCHASE | 78910532 | REPLACED CLAIM | 79047829 | NO LOSS |
| 78837970 | NO PURCHASE | 78883398 | NO PURCHASE | 78910533 | REPLACED CLAIM | 79047832 | NO LOSS |
| 78837972 | NO PURCHASE | 78883399 | NO PURCHASE | 78910534 | REPLACED CLAIM | 79047842 | NO PURCHASE |
| 78837973 | NO PURCHASE | 78883400 | NO PURCHASE | 78910535 | REPLACED CLAIM | 79047843 | NO PURCHASE |
| 78837974 | NO PURCHASE | 78883401 | NO PURCHASE | 78910536 | REPLACED CLAIM | 79047845 | NO LOSS |
| 78837976 | NO PURCHASE | 78883402 | NO PURCHASE | 78910537 | REPLACED CLAIM | 79047846 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78837980 | NO PURCHASE | 78883403 | NO PURCHASE | 78910538 | REPLACED CLAIM | 79047847 | NO LOSS |
| 78837981 | NO PURCHASE | 78883404 | NO PURCHASE | 78910539 | REPLACED CLAIM | 79047853 | NO LOSS |
| 78837982 | NO PURCHASE | 78883405 | NO PURCHASE | 78910540 | REPLACED CLAIM | 79047883 | NO PURCHASE |
| 78837983 | NO PURCHASE | 78883406 | NO PURCHASE | 78910541 | REPLACED CLAIM | 79047884 | NO PURCHASE |
| 78837984 | NO PURCHASE | 78883407 | NO PURCHASE | 78910542 | REPLACED CLAIM | 79047900 | NO LOSS |
| 78837986 | NO PURCHASE | 78883408 | NO PURCHASE | 78910543 | REPLACED CLAIM | 79047904 | NO LOSS |
| 78837987 | NO PURCHASE | 78883409 | NO PURCHASE | 78910544 | REPLACED CLAIM | 79047913 | NO LOSS |
| 78837988 | NO PURCHASE | 78883410 | NO PURCHASE | 78910545 | REPLACED CLAIM | 79047914 | NO LOSS |
| 78837989 | NO PURCHASE | 78883411 | NO PURCHASE | 78910546 | REPLACED CLAIM | 79047915 | NO LOSS |
| 78837990 | NO PURCHASE | 78883412 | NO PURCHASE | 78910547 | REPLACED CLAIM | 79047916 | NO LOSS |
| 78837991 | NO PURCHASE | 78883413 | NO PURCHASE | 78910548 | REPLACED CLAIM | 79047924 | NO LOSS |
| 78837992 | NO PURCHASE | 78883414 | NO PURCHASE | 78910549 | REPLACED CLAIM | 79047925 | NO LOSS |
| 78837993 | NO PURCHASE | 78883415 | NO PURCHASE | 78910550 | REPLACED CLAIM | 79047926 | NO LOSS |
| 78837995 | NO PURCHASE | 78883416 | NO PURCHASE | 78910551 | REPLACED CLAIM | 79047927 | NO LOSS |
| 78837996 | NO PURCHASE | 78883417 | NO PURCHASE | 78910552 | REPLACED CLAIM | 79047928 | NO LOSS |
| 78837997 | NO PURCHASE | 78883418 | NO PURCHASE | 78910553 | REPLACED CLAIM | 79047929 | NO LOSS |
| 78837998 | NO PURCHASE | 78883419 | NO PURCHASE | 78910554 | REPLACED CLAIM | 79047930 | NO LOSS |
| 78837999 | NO PURCHASE | 78883420 | NO PURCHASE | 78910555 | REPLACED CLAIM | 79047931 | NO LOSS |
| 78838001 | NO PURCHASE | 78883421 | NO PURCHASE | 78910556 | REPLACED CLAIM | 79047932 | NO LOSS |
| 78838004 | NO PURCHASE | 78883422 | NO PURCHASE | 78910557 | REPLACED CLAIM | 79047933 | NO LOSS |
| 78838005 | NO PURCHASE | 78883423 | NO PURCHASE | 78910558 | REPLACED CLAIM | 79047934 | NO LOSS |
| 78838007 | NO PURCHASE | 78883424 | NO PURCHASE | 78910559 | REPLACED CLAIM | 79047935 | NO LOSS |
| 78838008 | NO PURCHASE | 78883425 | NO PURCHASE | 78910560 | REPLACED CLAIM | 79047936 | NO LOSS |
| 78838009 | NO PURCHASE | 78883426 | NO PURCHASE | 78910561 | REPLACED CLAIM | 79047937 | NO LOSS |
| 78838010 | NO PURCHASE | 78883427 | NO PURCHASE | 78910562 | REPLACED CLAIM | 79047938 | NO LOSS |
| 78838015 | NO LOSS | 78883428 | NO PURCHASE | 78910563 | REPLACED CLAIM | 79047939 | NO LOSS |
| 78838016 | NO PURCHASE | 78883429 | NO PURCHASE | 78910564 | REPLACED CLAIM | 79047940 | NO LOSS |
| 78838017 | NO PURCHASE | 78883430 | NO PURCHASE | 78910565 | REPLACED CLAIM | 79047941 | NO LOSS |
| 78838018 | NO LOSS | 78883431 | NO PURCHASE | 78910566 | REPLACED CLAIM | 79047942 | NO LOSS |
| 78838019 | NO LOSS | 78883432 | NO PURCHASE | 78910567 | REPLACED CLAIM | 79047943 | NO LOSS |
| 78838020 | NO LOSS | 78883433 | NO PURCHASE | 78910568 | REPLACED CLAIM | 79047945 | NO LOSS |
| 78838021 | NO PURCHASE | 78883434 | NO PURCHASE | 78910569 | REPLACED CLAIM | 79047946 | NO LOSS |
| 78838022 | NO PURCHASE | 78883435 | NO PURCHASE | 78910570 | REPLACED CLAIM | 79047947 | NO LOSS |
| 78838023 | NO PURCHASE | 78883436 | NO PURCHASE | 78910571 | REPLACED CLAIM | 79047948 | NO LOSS |
| 78838024 | NO PURCHASE | 78883437 | NO PURCHASE | 78910572 | REPLACED CLAIM | 79047949 | NO LOSS |
| 78838026 | NO PURCHASE | 78883438 | NO PURCHASE | 78910573 | REPLACED CLAIM | 79047950 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838027 | NO PURCHASE | 78883439 | NO PURCHASE | 78910574 | REPLACED CLAIM | 79047951 | NO LOSS |
| 78838028 | NO LOSS | 78883440 | NO PURCHASE | 78910575 | REPLACED CLAIM | 79047952 | NO LOSS |
| 78838029 | NO PURCHASE | 78883441 | NO PURCHASE | 78910576 | REPLACED CLAIM | 79047953 | NO LOSS |
| 78838034 | NO PURCHASE | 78883442 | NO PURCHASE | 78910577 | REPLACED CLAIM | 79047954 | NO LOSS |
| 78838036 | NO PURCHASE | 78883443 | NO PURCHASE | 78910578 | REPLACED CLAIM | 79047955 | NO LOSS |
| 78838043 | NO PURCHASE | 78883444 | NO PURCHASE | 78910579 | REPLACED CLAIM | 79047956 | NO LOSS |
| 78838047 | NO PURCHASE | 78883445 | NO PURCHASE | 78910580 | REPLACED CLAIM | 79047957 | NO LOSS |
| 78838048 | NO LOSS | 78883446 | NO PURCHASE | 78910581 | REPLACED CLAIM | 79047958 | NO LOSS |
| 78838049 | NO LOSS | 78883447 | NO PURCHASE | 78910582 | REPLACED CLAIM | 79047959 | NO LOSS |
| 78838052 | NO PURCHASE | 78883448 | NO PURCHASE | 78910583 | REPLACED CLAIM | 79047960 | NO LOSS |
| 78838053 | NO PURCHASE | 78883449 | NO PURCHASE | 78910584 | REPLACED CLAIM | 79047961 | NO LOSS |
| 78838054 | NO PURCHASE | 78883450 | NO PURCHASE | 78910585 | REPLACED CLAIM | 79047963 | NO LOSS |
| 78838055 | NO LOSS | 78883451 | NO PURCHASE | 78910586 | REPLACED CLAIM | 79047966 | NO LOSS |
| 78838057 | NO PURCHASE | 78883452 | NO PURCHASE | 78910587 | REPLACED CLAIM | 79047974 | NO LOSS |
| 78838059 | NO LOSS | 78883453 | NO PURCHASE | 78910588 | REPLACED CLAIM | 79047985 | NO LOSS |
| 78838060 | NO PURCHASE | 78883454 | NO PURCHASE | 78910589 | REPLACED CLAIM | 79048001 | NO LOSS |
| 78838061 | NO PURCHASE | 78883455 | NO PURCHASE | 78910590 | REPLACED CLAIM | 79048013 | NO LOSS |
| 78838062 | NO LOSS | 78883456 | NO PURCHASE | 78910591 | REPLACED CLAIM | 79048017 | NO LOSS |
| 78838063 | NO PURCHASE | 78883457 | NO PURCHASE | 78910592 | REPLACED CLAIM | 79048020 | NO PURCHASE |
| 78838069 | NO PURCHASE | 78883458 | NO PURCHASE | 78910593 | REPLACED CLAIM | 79048021 | NO LOSS |
| 78838070 | NO PURCHASE | 78883459 | NO PURCHASE | 78910594 | REPLACED CLAIM | 79048025 | NO PURCHASE |
| 78838072 | NO PURCHASE | 78883460 | NO PURCHASE | 78910595 | REPLACED CLAIM | 79048042 | NO LOSS |
| 78838073 | NO LOSS | 78883461 | NO PURCHASE | 78910596 | REPLACED CLAIM | 79048056 | NO LOSS |
| 78838075 | NO LOSS | 78883462 | NO PURCHASE | 78910597 | REPLACED CLAIM | 79048067 | NO LOSS |
| 78838076 | NO PURCHASE | 78883463 | NO PURCHASE | 78910598 | REPLACED CLAIM | 79048068 | NO LOSS |
| 78838078 | NO PURCHASE | 78883464 | NO PURCHASE | 78910599 | REPLACED CLAIM | 79048069 | NO PURCHASE |
| 78838079 | NO LOSS | 78883465 | NO PURCHASE | 78910600 | REPLACED CLAIM | 79048070 | NO LOSS |
| 78838081 | NO LOSS | 78883466 | NO PURCHASE | 78910601 | REPLACED CLAIM | 79048073 | NO PURCHASE |
| 78838082 | NO PURCHASE | 78883467 | NO PURCHASE | 78910602 | REPLACED CLAIM | 79048074 | NO PURCHASE |
| 78838084 | NO PURCHASE | 78883468 | NO PURCHASE | 78910603 | REPLACED CLAIM | 79048085 | NO LOSS |
| 78838085 | NO PURCHASE | 78883469 | NO PURCHASE | 78910604 | REPLACED CLAIM | 79048090 | NO PURCHASE |
| 78838086 | NO PURCHASE | 78883470 | NO PURCHASE | 78910605 | REPLACED CLAIM | 79048092 | NO LOSS |
| 78838087 | NO LOSS | 78883471 | NO PURCHASE | 78910606 | REPLACED CLAIM | 79048093 | NO LOSS |
| 78838088 | NO PURCHASE | 78883472 | NO PURCHASE | 78910607 | REPLACED CLAIM | 79048096 | NO LOSS |
| 78838089 | NO PURCHASE | 78883473 | NO PURCHASE | 78910608 | REPLACED CLAIM | 79048097 | NO LOSS |
| 78838090 | NO PURCHASE | 78883474 | NO PURCHASE | 78910609 | REPLACED CLAIM | 79048140 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838091 | NO PURCHASE | 78883475 | NO PURCHASE | 78910610 | REPLACED CLAIM | 79048158 | NO LOSS |
| 78838092 | NO PURCHASE | 78883476 | NO PURCHASE | 78910611 | REPLACED CLAIM | 79048159 | NO LOSS |
| 78838093 | NO PURCHASE | 78883477 | NO PURCHASE | 78910612 | REPLACED CLAIM | 79048160 | NO LOSS |
| 78838094 | NO PURCHASE | 78883478 | NO PURCHASE | 78910613 | REPLACED CLAIM | 79048161 | NO LOSS |
| 78838095 | NO PURCHASE | 78883479 | NO PURCHASE | 78910614 | REPLACED CLAIM | 79048162 | NO LOSS |
| 78838096 | NO LOSS | 78883480 | NO PURCHASE | 78910615 | REPLACED CLAIM | 79048163 | NO PURCHASE |
| 78838097 | NO PURCHASE | 78883481 | NO PURCHASE | 78910616 | REPLACED CLAIM | 79048207 | NO LOSS |
| 78838098 | NO PURCHASE | 78883482 | NO PURCHASE | 78910617 | REPLACED CLAIM | 79048211 | NO LOSS |
| 78838099 | NO LOSS | 78883483 | NO PURCHASE | 78910618 | REPLACED CLAIM | 79048213 | NO LOSS |
| 78838100 | NO PURCHASE | 78883484 | NO PURCHASE | 78910619 | REPLACED CLAIM | 79048214 | NO LOSS |
| 78838102 | NO LOSS | 78883485 | NO PURCHASE | 78910620 | REPLACED CLAIM | 79048215 | NO LOSS |
| 78838103 | NO PURCHASE | 78883486 | NO PURCHASE | 78910621 | REPLACED CLAIM | 79048216 | NO LOSS |
| 78838104 | NO PURCHASE | 78883487 | NO PURCHASE | 78910622 | REPLACED CLAIM | 79048225 | NO LOSS |
| 78838105 | NO LOSS | 78883488 | NO PURCHASE | 78910623 | REPLACED CLAIM | 79048229 | NO LOSS |
| 78838106 | NO PURCHASE | 78883489 | NO PURCHASE | 78910624 | REPLACED CLAIM | 79048230 | NO LOSS |
| 78838108 | NO PURCHASE | 78883490 | NO PURCHASE | 78910625 | REPLACED CLAIM | 79048237 | NO LOSS |
| 78838110 | NO PURCHASE | 78883491 | NO PURCHASE | 78910626 | REPLACED CLAIM | 79048248 | NO LOSS |
| 78838112 | NO PURCHASE | 78883492 | NO PURCHASE | 78910627 | REPLACED CLAIM | 79048281 | NO LOSS |
| 78838113 | NO PURCHASE | 78883493 | NO PURCHASE | 78910628 | REPLACED CLAIM | 79048283 | NO LOSS |
| 78838114 | NO PURCHASE | 78883494 | NO PURCHASE | 78910629 | REPLACED CLAIM | 79048293 | NO LOSS |
| 78838116 | NO PURCHASE | 78883495 | NO PURCHASE | 78910630 | REPLACED CLAIM | 79048296 | NO LOSS |
| 78838117 | NO PURCHASE | 78883496 | NO PURCHASE | 78910631 | REPLACED CLAIM | 79048297 | NO LOSS |
| 78838118 | NO PURCHASE | 78883497 | NO PURCHASE | 78910632 | REPLACED CLAIM | 79048298 | NO LOSS |
| 78838119 | NO LOSS | 78883498 | NO PURCHASE | 78910633 | REPLACED CLAIM | 79048299 | NO LOSS |
| 78838120 | NO PURCHASE | 78883499 | NO PURCHASE | 78910634 | REPLACED CLAIM | 79048305 | NO LOSS |
| 78838121 | NO PURCHASE | 78883500 | NO PURCHASE | 78910635 | REPLACED CLAIM | 79048308 | NO LOSS |
| 78838123 | NO PURCHASE | 78883501 | NO PURCHASE | 78910636 | REPLACED CLAIM | 79048309 | NO LOSS |
| 78838124 | NO PURCHASE | 78883502 | NO PURCHASE | 78910637 | REPLACED CLAIM | 79048310 | NO LOSS |
| 78838126 | NO PURCHASE | 78883503 | NO PURCHASE | 78910638 | REPLACED CLAIM | 79048311 | NO LOSS |
| 78838127 | NO PURCHASE | 78883504 | NO PURCHASE | 78910639 | REPLACED CLAIM | 79048312 | NO LOSS |
| 78838130 | NO LOSS | 78883505 | NO PURCHASE | 78910640 | REPLACED CLAIM | 79048313 | NO LOSS |
| 78838131 | NO PURCHASE | 78883506 | NO PURCHASE | 78910641 | REPLACED CLAIM | 79048314 | NO LOSS |
| 78838133 | NO PURCHASE | 78883507 | NO PURCHASE | 78910642 | REPLACED CLAIM | 79048315 | NO LOSS |
| 78838134 | NO PURCHASE | 78883508 | NO PURCHASE | 78910643 | REPLACED CLAIM | 79048316 | NO LOSS |
| 78838135 | NO PURCHASE | 78883509 | NO PURCHASE | 78910644 | REPLACED CLAIM | 79048317 | NO LOSS |
| 78838136 | NO PURCHASE | 78883510 | NO PURCHASE | 78910645 | REPLACED CLAIM | 79048318 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838139 | NO PURCHASE | 78883511 | NO PURCHASE | 78910646 | REPLACED CLAIM | 79048319 | NO LOSS |
| 78838140 | NO PURCHASE | 78883512 | NO PURCHASE | 78910647 | REPLACED CLAIM | 79048320 | NO LOSS |
| 78838141 | NO PURCHASE | 78883513 | NO PURCHASE | 78910648 | REPLACED CLAIM | 79048321 | NO LOSS |
| 78838142 | NO PURCHASE | 78883514 | NO PURCHASE | 78910649 | REPLACED CLAIM | 79048322 | NO LOSS |
| 78838143 | NO LOSS | 78883515 | NO PURCHASE | 78910650 | REPLACED CLAIM | 79048323 | NO LOSS |
| 78838144 | NO PURCHASE | 78883516 | NO PURCHASE | 78910651 | REPLACED CLAIM | 79048324 | NO LOSS |
| 78838146 | NO LOSS | 78883517 | NO PURCHASE | 78910652 | REPLACED CLAIM | 79048325 | NO LOSS |
| 78838155 | NO LOSS | 78883518 | NO PURCHASE | 78910653 | REPLACED CLAIM | 79048326 | NO LOSS |
| 78838156 | NO LOSS | 78883519 | NO PURCHASE | 78910654 | REPLACED CLAIM | 79048327 | NO LOSS |
| 78838157 | NO LOSS | 78883520 | NO PURCHASE | 78910655 | REPLACED CLAIM | 79048328 | NO LOSS |
| 78838158 | NO LOSS | 78883521 | NO PURCHASE | 78910656 | REPLACED CLAIM | 79048329 | NO LOSS |
| 78838159 | NO LOSS | 78883522 | NO PURCHASE | 78910657 | REPLACED CLAIM | 79048330 | NO LOSS |
| 78838161 | NO PURCHASE | 78883523 | NO PURCHASE | 78910658 | REPLACED CLAIM | 79048331 | NO LOSS |
| 78838162 | NO PURCHASE | 78883524 | NO PURCHASE | 78910659 | REPLACED CLAIM | 79048332 | NO LOSS |
| 78838163 | NO PURCHASE | 78883525 | NO PURCHASE | 78910660 | REPLACED CLAIM | 79048333 | NO LOSS |
| 78838165 | NO PURCHASE | 78883526 | NO PURCHASE | 78910661 | REPLACED CLAIM | 79048334 | NO LOSS |
| 78838166 | NO LOSS | 78883527 | NO PURCHASE | 78910662 | REPLACED CLAIM | 79048335 | NO LOSS |
| 78838167 | NO PURCHASE | 78883528 | NO PURCHASE | 78910663 | REPLACED CLAIM | 79048336 | NO LOSS |
| 78838168 | NO PURCHASE | 78883529 | NO PURCHASE | 78910664 | REPLACED CLAIM | 79048337 | NO LOSS |
| 78838169 | NO PURCHASE | 78883530 | NO PURCHASE | 78910665 | REPLACED CLAIM | 79048338 | NO LOSS |
| 78838170 | NO LOSS | 78883531 | NO PURCHASE | 78910666 | REPLACED CLAIM | 79048339 | NO LOSS |
| 78838171 | NO PURCHASE | 78883532 | NO PURCHASE | 78910667 | REPLACED CLAIM | 79048340 | NO LOSS |
| 78838173 | NO PURCHASE | 78883533 | NO PURCHASE | 78910668 | REPLACED CLAIM | 79048341 | NO LOSS |
| 78838174 | NO PURCHASE | 78883534 | NO PURCHASE | 78910669 | REPLACED CLAIM | 79048342 | NO LOSS |
| 78838175 | NO PURCHASE | 78883535 | NO PURCHASE | 78910670 | REPLACED CLAIM | 79048343 | NO LOSS |
| 78838176 | NO LOSS | 78883536 | NO PURCHASE | 78910671 | REPLACED CLAIM | 79048344 | NO LOSS |
| 78838178 | NO PURCHASE | 78883537 | NO PURCHASE | 78910672 | REPLACED CLAIM | 79048345 | NO LOSS |
| 78838179 | NO PURCHASE | 78883538 | NO PURCHASE | 78910673 | REPLACED CLAIM | 79048349 | NO LOSS |
| 78838180 | NO LOSS | 78883539 | NO PURCHASE | 78910674 | REPLACED CLAIM | 79048367 | NO LOSS |
| 78838181 | NO PURCHASE | 78883540 | NO PURCHASE | 78910675 | REPLACED CLAIM | 79048390 | NO LOSS |
| 78838182 | NO PURCHASE | 78883541 | NO PURCHASE | 78910676 | REPLACED CLAIM | 79048401 | NO LOSS |
| 78838184 | NO PURCHASE | 78883542 | NO PURCHASE | 78910677 | REPLACED CLAIM | 79048402 | NO LOSS |
| 78838185 | NO PURCHASE | 78883543 | NO PURCHASE | 78910678 | REPLACED CLAIM | 79048415 | NO LOSS |
| 78838186 | NO PURCHASE | 78883544 | NO PURCHASE | 78910679 | REPLACED CLAIM | 79048418 | NO PURCHASE |
| 78838187 | NO LOSS | 78883545 | NO PURCHASE | 78910680 | REPLACED CLAIM | 79048424 | NO LOSS |
| 78838188 | NO LOSS | 78883546 | NO PURCHASE | 78910681 | REPLACED CLAIM | 79048448 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838189 | NO PURCHASE | 78883547 | NO PURCHASE | 78910682 | REPLACED CLAIM | 79048450 | NO LOSS |
| 78838190 | NO LOSS | 78883548 | NO PURCHASE | 78910683 | REPLACED CLAIM | 79048452 | NO LOSS |
| 78838191 | NO PURCHASE | 78883549 | NO PURCHASE | 78910684 | REPLACED CLAIM | 79048453 | NO PURCHASE |
| 78838192 | NO PURCHASE | 78883550 | NO PURCHASE | 78910685 | REPLACED CLAIM | 79048454 | NO LOSS |
| 78838193 | NO PURCHASE | 78883551 | NO PURCHASE | 78910686 | REPLACED CLAIM | 79048457 | NO PURCHASE |
| 78838197 | NO LOSS | 78883552 | NO PURCHASE | 78910687 | REPLACED CLAIM | 79048474 | NO PURCHASE |
| 78838198 | NO LOSS | 78883553 | NO PURCHASE | 78910688 | REPLACED CLAIM | 79048476 | NO LOSS |
| 78838200 | NO PURCHASE | 78883554 | NO PURCHASE | 78910689 | REPLACED CLAIM | 79048477 | NO LOSS |
| 78838201 | NO PURCHASE | 78883555 | NO PURCHASE | 78910690 | REPLACED CLAIM | 79048478 | NO PURCHASE |
| 78838202 | NO LOSS | 78883556 | NO PURCHASE | 78910691 | REPLACED CLAIM | 79048495 | NO LOSS |
| 78838203 | NO LOSS | 78883557 | NO PURCHASE | 78910692 | REPLACED CLAIM | 79048522 | NO LOSS |
| 78838204 | NO LOSS | 78883558 | NO PURCHASE | 78910693 | REPLACED CLAIM | 79048541 | NO LOSS |
| 78838205 | NO PURCHASE | 78883559 | NO PURCHASE | 78910694 | REPLACED CLAIM | 79048542 | NO LOSS |
| 78838206 | NO PURCHASE | 78883560 | NO PURCHASE | 78910695 | REPLACED CLAIM | 79048544 | NO LOSS |
| 78838207 | NO PURCHASE | 78883561 | NO PURCHASE | 78910696 | REPLACED CLAIM | 79048545 | NO LOSS |
| 78838208 | NO PURCHASE | 78883562 | NO PURCHASE | 78910697 | REPLACED CLAIM | 79048546 | NO LOSS |
| 78838209 | NO PURCHASE | 78883563 | NO PURCHASE | 78910698 | REPLACED CLAIM | 79048593 | NO LOSS |
| 78838210 | NO PURCHASE | 78883564 | NO PURCHASE | 78910699 | REPLACED CLAIM | 79048595 | NO LOSS |
| 78838211 | NO LOSS | 78883565 | NO PURCHASE | 78910700 | REPLACED CLAIM | 79048596 | NO LOSS |
| 78838212 | NO LOSS | 78883566 | NO PURCHASE | 78910701 | REPLACED CLAIM | 79048598 | NO LOSS |
| 78838213 | NO LOSS | 78883567 | NO PURCHASE | 78910702 | REPLACED CLAIM | 79048599 | NO LOSS |
| 78838214 | NO LOSS | 78883568 | NO PURCHASE | 78910703 | REPLACED CLAIM | 79048600 | NO LOSS |
| 78838215 | NO PURCHASE | 78883569 | NO PURCHASE | 78910704 | REPLACED CLAIM | 79048601 | NO LOSS |
| 78838216 | NO LOSS | 78883570 | NO PURCHASE | 78910705 | REPLACED CLAIM | 79048602 | NO LOSS |
| 78838217 | NO LOSS | 78883571 | NO PURCHASE | 78910706 | REPLACED CLAIM | 79048607 | NO LOSS |
| 78838218 | NO PURCHASE | 78883572 | NO PURCHASE | 78910707 | REPLACED CLAIM | 79048611 | NO PURCHASE |
| 78838219 | NO LOSS | 78883573 | NO PURCHASE | 78910708 | REPLACED CLAIM | 79048613 | NO LOSS |
| 78838220 | NO PURCHASE | 78883574 | NO PURCHASE | 78910709 | REPLACED CLAIM | 79048615 | NO LOSS |
| 78838221 | NO PURCHASE | 78883575 | NO PURCHASE | 78910710 | REPLACED CLAIM | 79048616 | NO LOSS |
| 78838222 | NO PURCHASE | 78883576 | NO PURCHASE | 78910711 | REPLACED CLAIM | 79048620 | NO LOSS |
| 78838223 | NO PURCHASE | 78883577 | NO PURCHASE | 78910712 | REPLACED CLAIM | 79048621 | NO PURCHASE |
| 78838227 | NO PURCHASE | 78883578 | NO PURCHASE | 78910713 | REPLACED CLAIM | 79048652 | NO PURCHASE |
| 78838230 | NO PURCHASE | 78883579 | NO PURCHASE | 78910714 | REPLACED CLAIM | 79048664 | NO LOSS |
| 78838231 | NO PURCHASE | 78883580 | NO PURCHASE | 78910715 | REPLACED CLAIM | 79048666 | NO LOSS |
| 78838232 | NO PURCHASE | 78883581 | NO PURCHASE | 78910716 | REPLACED CLAIM | 79048668 | NO LOSS |
| 78838234 | NO PURCHASE | 78883582 | NO PURCHASE | 78910717 | REPLACED CLAIM | 79048680 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838235 | NO PURCHASE | 78883583 | NO PURCHASE | 78910718 | REPLACED CLAIM | 79048683 | NO LOSS |
| 78838236 | NO PURCHASE | 78883584 | NO PURCHASE | 78910719 | REPLACED CLAIM | 79048684 | NO LOSS |
| 78838237 | NO PURCHASE | 78883585 | NO PURCHASE | 78910720 | REPLACED CLAIM | 79048692 | NO LOSS |
| 78838239 | NO LOSS | 78883586 | NO PURCHASE | 78910721 | REPLACED CLAIM | 79048693 | NO LOSS |
| 78838241 | NO PURCHASE | 78883587 | NO PURCHASE | 78910722 | REPLACED CLAIM | 79048694 | NO LOSS |
| 78838242 | NO LOSS | 78883588 | NO PURCHASE | 78910723 | REPLACED CLAIM | 79048695 | NO LOSS |
| 78838243 | NO LOSS | 78883589 | NO PURCHASE | 78910724 | REPLACED CLAIM | 79048696 | NO LOSS |
| 78838244 | NO PURCHASE | 78883590 | NO PURCHASE | 78910725 | REPLACED CLAIM | 79048697 | NO LOSS |
| 78838247 | NO PURCHASE | 78883591 | NO PURCHASE | 78910726 | REPLACED CLAIM | 79048698 | NO LOSS |
| 78838248 | NO PURCHASE | 78883592 | NO PURCHASE | 78910727 | REPLACED CLAIM | 79048699 | NO LOSS |
| 78838250 | NO PURCHASE | 78883593 | NO PURCHASE | 78910728 | REPLACED CLAIM | 79048700 | NO LOSS |
| 78838251 | NO PURCHASE | 78883594 | NO PURCHASE | 78910729 | REPLACED CLAIM | 79048701 | NO LOSS |
| 78838253 | NO PURCHASE | 78883595 | NO PURCHASE | 78910730 | REPLACED CLAIM | 79048702 | NO LOSS |
| 78838254 | NO LOSS | 78883596 | NO PURCHASE | 78910731 | REPLACED CLAIM | 79048703 | NO LOSS |
| 78838256 | NO LOSS | 78883597 | NO PURCHASE | 78910732 | REPLACED CLAIM | 79048704 | NO LOSS |
| 78838258 | NO PURCHASE | 78883598 | NO PURCHASE | 78910733 | REPLACED CLAIM | 79048706 | NO LOSS |
| 78838259 | NO PURCHASE | 78883599 | NO PURCHASE | 78910734 | REPLACED CLAIM | 79048707 | NO LOSS |
| 78838260 | NO PURCHASE | 78883600 | NO PURCHASE | 78910735 | REPLACED CLAIM | 79048708 | NO LOSS |
| 78838262 | NO PURCHASE | 78883601 | NO PURCHASE | 78910736 | REPLACED CLAIM | 79048709 | NO LOSS |
| 78838264 | NO PURCHASE | 78883602 | NO PURCHASE | 78910737 | REPLACED CLAIM | 79048710 | NO LOSS |
| 78838265 | NO LOSS | 78883603 | NO PURCHASE | 78910738 | REPLACED CLAIM | 79048711 | NO LOSS |
| 78838267 | NO LOSS | 78883604 | NO PURCHASE | 78910739 | REPLACED CLAIM | 79048713 | NO LOSS |
| 78838269 | NO PURCHASE | 78883605 | NO PURCHASE | 78910740 | REPLACED CLAIM | 79048714 | NO LOSS |
| 78838271 | NO PURCHASE | 78883606 | NO PURCHASE | 78910741 | REPLACED CLAIM | 79048715 | NO LOSS |
| 78838275 | NO PURCHASE | 78883607 | NO PURCHASE | 78910742 | REPLACED CLAIM | 79048716 | NO LOSS |
| 78838276 | NO LOSS | 78883608 | NO PURCHASE | 78910743 | REPLACED CLAIM | 79048717 | NO LOSS |
| 78838277 | NO PURCHASE | 78883609 | NO PURCHASE | 78910744 | REPLACED CLAIM | 79048718 | NO LOSS |
| 78838278 | NO LOSS | 78883610 | NO PURCHASE | 78910745 | REPLACED CLAIM | 79048719 | NO LOSS |
| 78838279 | NO LOSS | 78883611 | NO PURCHASE | 78910746 | REPLACED CLAIM | 79048720 | NO LOSS |
| 78838280 | NO PURCHASE | 78883612 | NO PURCHASE | 78910747 | REPLACED CLAIM | 79048721 | NO LOSS |
| 78838281 | NO LOSS | 78883613 | NO PURCHASE | 78910748 | REPLACED CLAIM | 79048722 | NO LOSS |
| 78838283 | NO PURCHASE | 78883614 | NO PURCHASE | 78910749 | REPLACED CLAIM | 79048723 | NO LOSS |
| 78838284 | NO LOSS | 78883615 | NO PURCHASE | 78910750 | REPLACED CLAIM | 79048724 | NO LOSS |
| 78838285 | NO LOSS | 78883616 | NO PURCHASE | 78910751 | REPLACED CLAIM | 79048725 | NO LOSS |
| 78838286 | NO LOSS | 78883617 | NO PURCHASE | 78910752 | REPLACED CLAIM | 79048726 | NO LOSS |
| 78838287 | NO LOSS | 78883618 | NO PURCHASE | 78910753 | REPLACED CLAIM | 79048727 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838288 | NO PURCHASE | 78883619 | NO PURCHASE | 78910754 | REPLACED CLAIM | 79048728 | NO LOSS |
| 78838291 | NO PURCHASE | 78883620 | NO PURCHASE | 78910755 | REPLACED CLAIM | 79048739 | NO LOSS |
| 78838292 | NO LOSS | 78883621 | NO PURCHASE | 78910756 | REPLACED CLAIM | 79048754 | NO LOSS |
| 78838293 | NO LOSS | 78883622 | NO PURCHASE | 78910757 | REPLACED CLAIM | 79048766 | NO LOSS |
| 78838297 | NO LOSS | 78883623 | NO PURCHASE | 78910758 | REPLACED CLAIM | 79048780 | NO LOSS |
| 78838298 | NO LOSS | 78883624 | NO PURCHASE | 78910759 | REPLACED CLAIM | 79048785 | NO LOSS |
| 78838299 | NO LOSS | 78883625 | NO PURCHASE | 78910760 | REPLACED CLAIM | 79048789 | NO PURCHASE |
| 78838300 | NO LOSS | 78883626 | NO PURCHASE | 78910761 | REPLACED CLAIM | 79048803 | NO LOSS |
| 78838301 | NO LOSS | 78883627 | NO PURCHASE | 78910762 | REPLACED CLAIM | 79048810 | NO LOSS |
| 78838302 | NO LOSS | 78883628 | NO PURCHASE | 78910763 | REPLACED CLAIM | 79048812 | NO LOSS |
| 78838303 | NO PURCHASE | 78883629 | NO PURCHASE | 78910764 | REPLACED CLAIM | 79048813 | NO LOSS |
| 78838304 | NO LOSS | 78883630 | NO PURCHASE | 78910765 | REPLACED CLAIM | 79048816 | NO LOSS |
| 78838305 | NO PURCHASE | 78883631 | NO PURCHASE | 78910766 | REPLACED CLAIM | 79048832 | NO LOSS |
| 78838307 | NO LOSS | 78883632 | NO PURCHASE | 78910767 | REPLACED CLAIM | 79048833 | NO LOSS |
| 78838308 | NO PURCHASE | 78883633 | NO PURCHASE | 78910768 | REPLACED CLAIM | 79048860 | NO LOSS |
| 78838309 | NO PURCHASE | 78883634 | NO PURCHASE | 78910769 | REPLACED CLAIM | 79048863 | NO LOSS |
| 78838312 | NO PURCHASE | 78883635 | NO PURCHASE | 78910770 | REPLACED CLAIM | 79048880 | NO PURCHASE |
| 78838313 | NO PURCHASE | 78883636 | NO PURCHASE | 78910771 | REPLACED CLAIM | 79048895 | NO PURCHASE |
| 78838314 | NO PURCHASE | 78883637 | NO PURCHASE | 78910772 | REPLACED CLAIM | 79048896 | DUPLICATE CLAIM |
| 78838315 | NO PURCHASE | 78883638 | NO PURCHASE | 78910773 | REPLACED CLAIM | 79048910 | NO PURCHASE |
| 78838316 | NO PURCHASE | 78883639 | NO PURCHASE | 78910774 | REPLACED CLAIM | 79048925 | NO LOSS |
| 78838323 | NO PURCHASE | 78883640 | NO PURCHASE | 78910775 | REPLACED CLAIM | 79048926 | NO LOSS |
| 78838324 | NO PURCHASE | 78883641 | NO PURCHASE | 78910776 | REPLACED CLAIM | 79048927 | NO LOSS |
| 78838325 | NO PURCHASE | 78883642 | NO PURCHASE | 78910777 | REPLACED CLAIM | 79048928 | NO LOSS |
| 78838326 | NO PURCHASE | 78883643 | NO PURCHASE | 78910778 | REPLACED CLAIM | 79048929 | NO LOSS |
| 78838327 | NO PURCHASE | 78883644 | NO PURCHASE | 78910779 | REPLACED CLAIM | 79048930 | NO LOSS |
| 78838328 | NO PURCHASE | 78883645 | NO PURCHASE | 78910780 | REPLACED CLAIM | 79048979 | NO LOSS |
| 78838329 | NO PURCHASE | 78883646 | NO PURCHASE | 78910781 | REPLACED CLAIM | 79048980 | NO LOSS |
| 78838330 | NO PURCHASE | 78883647 | NO PURCHASE | 78910782 | REPLACED CLAIM | 79048981 | NO LOSS |
| 78838334 | NO PURCHASE | 78883648 | NO PURCHASE | 78910783 | REPLACED CLAIM | 79048982 | NO LOSS |
| 78838336 | NO LOSS | 78883649 | NO PURCHASE | 78910784 | REPLACED CLAIM | 79048984 | NO LOSS |
| 78838337 | NO LOSS | 78883650 | NO PURCHASE | 78910785 | REPLACED CLAIM | 79048985 | NO LOSS |
| 78838338 | NO LOSS | 78883651 | NO PURCHASE | 78910786 | REPLACED CLAIM | 79048991 | NO LOSS |
| 78838339 | NO PURCHASE | 78883652 | NO PURCHASE | 78910787 | REPLACED CLAIM | 79048993 | NO PURCHASE |
| 78838340 | NO LOSS | 78883653 | NO PURCHASE | 78910788 | REPLACED CLAIM | 79048997 | NO LOSS |
| 78838341 | NO LOSS | 78883654 | NO PURCHASE | 78910789 | REPLACED CLAIM | 79048998 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78838343 | NO PURCHASE | 78883655 | NO PURCHASE | 78910790 | REPLACED CLAIM | 79049035 | NO PURCHASE |
| 78838344 | NO LOSS | 78883656 | NO PURCHASE | 78910791 | REPLACED CLAIM | 79049036 | NO PURCHASE |
| 78838345 | NO LOSS | 78883657 | NO PURCHASE | 78910792 | REPLACED CLAIM | 79049046 | NO PURCHASE |
| 78838346 | NO PURCHASE | 78883658 | NO PURCHASE | 78910793 | REPLACED CLAIM | 79049049 | NO LOSS |
| 78838347 | NO LOSS | 78883659 | NO PURCHASE | 78910794 | REPLACED CLAIM | 79049050 | NO LOSS |
| 78838348 | NO PURCHASE | 78883660 | NO PURCHASE | 78910795 | REPLACED CLAIM | 79049052 | NO LOSS |
| 78838349 | NO PURCHASE | 78883661 | NO PURCHASE | 78910796 | REPLACED CLAIM | 79049053 | NO LOSS |
| 78838350 | NO PURCHASE | 78883662 | NO PURCHASE | 78910797 | REPLACED CLAIM | 79049064 | NO LOSS |
| 78838351 | NO PURCHASE | 78883663 | NO PURCHASE | 78910798 | REPLACED CLAIM | 79049065 | NO LOSS |
| 78838352 | NO PURCHASE | 78883664 | NO PURCHASE | 78910799 | REPLACED CLAIM | 79049067 | NO LOSS |
| 78838353 | NO PURCHASE | 78883665 | NO PURCHASE | 78910800 | REPLACED CLAIM | 79049070 | NO LOSS |
| 78838354 | NO PURCHASE | 78883666 | NO PURCHASE | 78910801 | REPLACED CLAIM | 79049076 | NO LOSS |
| 78838355 | NO PURCHASE | 78883667 | NO PURCHASE | 78910802 | REPLACED CLAIM | 79049077 | NO LOSS |
| 78838356 | NO PURCHASE | 78883668 | NO PURCHASE | 78910803 | REPLACED CLAIM | 79049078 | NO LOSS |
| 78838358 | NO PURCHASE | 78883669 | NO PURCHASE | 78910804 | REPLACED CLAIM | 79049079 | NO LOSS |
| 78838359 | NO PURCHASE | 78883670 | NO PURCHASE | 78910805 | REPLACED CLAIM | 79049080 | NO LOSS |
| 78838360 | NO PURCHASE | 78883671 | NO PURCHASE | 78910806 | REPLACED CLAIM | 79049081 | NO LOSS |
| 78838363 | NO PURCHASE | 78883672 | NO PURCHASE | 78910807 | REPLACED CLAIM | 79049082 | NO LOSS |
| 78838364 | NO PURCHASE | 78883673 | NO PURCHASE | 78910808 | REPLACED CLAIM | 79049083 | NO LOSS |
| 78838365 | NO PURCHASE | 78883674 | NO PURCHASE | 78910809 | REPLACED CLAIM | 79049084 | NO LOSS |
| 78838366 | NO PURCHASE | 78883675 | NO PURCHASE | 78910810 | REPLACED CLAIM | 79049085 | NO LOSS |
| 78838367 | NO LOSS | 78883676 | NO PURCHASE | 78910811 | REPLACED CLAIM | 79049086 | NO LOSS |
| 78838368 | NO LOSS | 78883677 | NO PURCHASE | 78910812 | REPLACED CLAIM | 79049087 | NO LOSS |
| 78838369 | NO LOSS | 78883678 | NO PURCHASE | 78910813 | REPLACED CLAIM | 79049088 | NO LOSS |
| 78838370 | NO LOSS | 78883679 | NO PURCHASE | 78910814 | REPLACED CLAIM | 79049089 | NO LOSS |
| 78838371 | NO PURCHASE | 78883680 | NO PURCHASE | 78910815 | REPLACED CLAIM | 79049090 | NO PURCHASE |
| 78838373 | NO LOSS | 78883681 | NO PURCHASE | 78910816 | REPLACED CLAIM | 79049091 | NO LOSS |
| 78838374 | NO PURCHASE | 78883682 | NO PURCHASE | 78910817 | REPLACED CLAIM | 79049092 | NO LOSS |
| 78838375 | NO PURCHASE | 78883683 | NO PURCHASE | 78910818 | REPLACED CLAIM | 79049093 | NO LOSS |
| 78838376 | NO LOSS | 78883684 | NO PURCHASE | 78910819 | REPLACED CLAIM | 79049094 | NO LOSS |
| 78838377 | NO PURCHASE | 78883685 | NO PURCHASE | 78910820 | REPLACED CLAIM | 79049095 | NO LOSS |
| 78838378 | NO PURCHASE | 78883686 | NO PURCHASE | 78910821 | REPLACED CLAIM | 79049097 | NO LOSS |
| 78838379 | NO PURCHASE | 78883687 | NO PURCHASE | 78910822 | REPLACED CLAIM | 79049098 | NO LOSS |
| 78838380 | NO PURCHASE | 78883688 | NO PURCHASE | 78910823 | REPLACED CLAIM | 79049099 | NO LOSS |
| 78838382 | NO PURCHASE | 78883689 | NO PURCHASE | 78910824 | REPLACED CLAIM | 79049100 | NO LOSS |
| 78838383 | NO PURCHASE | 78883690 | NO PURCHASE | 78910825 | REPLACED CLAIM | 79049101 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838385 | NO PURCHASE | 78883691 | NO PURCHASE | 78910826 | REPLACED CLAIM | 79049102 | NO LOSS |
| 78838386 | NO PURCHASE | 78883692 | NO PURCHASE | 78910827 | REPLACED CLAIM | 79049103 | NO LOSS |
| 78838387 | NO PURCHASE | 78883693 | NO PURCHASE | 78910828 | REPLACED CLAIM | 79049104 | NO LOSS |
| 78838388 | NO PURCHASE | 78883694 | NO PURCHASE | 78910829 | REPLACED CLAIM | 79049105 | NO LOSS |
| 78838389 | NO LOSS | 78883695 | NO PURCHASE | 78910830 | REPLACED CLAIM | 79049106 | NO LOSS |
| 78838393 | NO LOSS | 78883696 | NO PURCHASE | 78910831 | REPLACED CLAIM | 79049107 | NO LOSS |
| 78838394 | NO PURCHASE | 78883697 | NO PURCHASE | 78910832 | REPLACED CLAIM | 79049108 | NO LOSS |
| 78838395 | NO LOSS | 78883698 | NO PURCHASE | 78910833 | REPLACED CLAIM | 79049109 | NO LOSS |
| 78838396 | NO LOSS | 78883699 | NO PURCHASE | 78910834 | REPLACED CLAIM | 79049110 | NO LOSS |
| 78838398 | NO PURCHASE | 78883700 | NO PURCHASE | 78910835 | REPLACED CLAIM | 79049111 | NO LOSS |
| 78838399 | NO LOSS | 78883701 | NO PURCHASE | 78910836 | REPLACED CLAIM | 79049112 | NO LOSS |
| 78838401 | NO PURCHASE | 78883702 | NO PURCHASE | 78910837 | REPLACED CLAIM | 79049116 | NO LOSS |
| 78838402 | NO PURCHASE | 78883703 | NO PURCHASE | 78910838 | REPLACED CLAIM | 79049126 | NO LOSS |
| 78838403 | NO LOSS | 78883704 | NO PURCHASE | 78910839 | REPLACED CLAIM | 79049127 | NO LOSS |
| 78838404 | NO PURCHASE | 78883705 | NO PURCHASE | 78910840 | REPLACED CLAIM | 79049138 | NO LOSS |
| 78838405 | NO LOSS | 78883706 | NO PURCHASE | 78910841 | REPLACED CLAIM | 79049148 | NO LOSS |
| 78838406 | NO LOSS | 78883707 | NO PURCHASE | 78910842 | REPLACED CLAIM | 79049150 | NO LOSS |
| 78838407 | NO PURCHASE | 78883708 | NO PURCHASE | 78910843 | REPLACED CLAIM | 79049164 | NO LOSS |
| 78838410 | NO LOSS | 78883709 | NO PURCHASE | 78910844 | REPLACED CLAIM | 79049177 | NO PURCHASE |
| 78838411 | NO LOSS | 78883710 | NO PURCHASE | 78910845 | REPLACED CLAIM | 79049192 | NO LOSS |
| 78838412 | NO PURCHASE | 78883711 | NO PURCHASE | 78910846 | REPLACED CLAIM | 79049198 | NO PURCHASE |
| 78838413 | NO LOSS | 78883712 | NO PURCHASE | 78910847 | REPLACED CLAIM | 79049199 | NO LOSS |
| 78838414 | NO LOSS | 78883713 | NO PURCHASE | 78910848 | REPLACED CLAIM | 79049221 | NO LOSS |
| 78838415 | NO LOSS | 78883714 | NO PURCHASE | 78910849 | REPLACED CLAIM | 79049225 | NO PURCHASE |
| 78838416 | NO LOSS | 78883715 | NO PURCHASE | 78910850 | REPLACED CLAIM | 79049227 | NO PURCHASE |
| 78838417 | NO PURCHASE | 78883716 | NO PURCHASE | 78910851 | REPLACED CLAIM | 79049240 | NO LOSS |
| 78838418 | NO LOSS | 78883717 | NO PURCHASE | 78910852 | REPLACED CLAIM | 79049241 | NO PURCHASE |
| 78838420 | NO PURCHASE | 78883718 | NO PURCHASE | 78910853 | REPLACED CLAIM | 79049242 | NO PURCHASE |
| 78838421 | NO PURCHASE | 78883719 | NO PURCHASE | 78910854 | REPLACED CLAIM | 79049244 | NO LOSS |
| 78838423 | NO PURCHASE | 78883720 | NO PURCHASE | 78910855 | REPLACED CLAIM | 79049245 | NO LOSS |
| 78838424 | NO PURCHASE | 78883721 | NO PURCHASE | 78910856 | REPLACED CLAIM | 79049246 | NO PURCHASE |
| 78838425 | NO PURCHASE | 78883722 | NO PURCHASE | 78910857 | REPLACED CLAIM | 79049247 | NO LOSS |
| 78838426 | NO PURCHASE | 78883723 | NO PURCHASE | 78910858 | REPLACED CLAIM | 79049249 | NO LOSS |
| 78838427 | NO PURCHASE | 78883724 | NO PURCHASE | 78910859 | REPLACED CLAIM | 79049252 | NO PURCHASE |
| 78838428 | NO PURCHASE | 78883725 | NO PURCHASE | 78910860 | REPLACED CLAIM | 79049310 | NO LOSS |
| 78838429 | NO PURCHASE | 78883726 | NO PURCHASE | 78910861 | REPLACED CLAIM | 79049311 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838436 | NO LOSS | 78883727 | NO PURCHASE | 78910862 | REPLACED CLAIM | 79049312 | NO LOSS |
| 78838439 | NO LOSS | 78883728 | NO PURCHASE | 78910863 | REPLACED CLAIM | 79049313 | NO LOSS |
| 78838440 | NO PURCHASE | 78883729 | NO PURCHASE | 78910864 | REPLACED CLAIM | 79049314 | NO LOSS |
| 78838441 | NO PURCHASE | 78883730 | NO PURCHASE | 78910865 | REPLACED CLAIM | 79049315 | NO PURCHASE |
| 78838442 | NO LOSS | 78883731 | NO PURCHASE | 78910866 | REPLACED CLAIM | 79049363 | NO LOSS |
| 78838443 | NO PURCHASE | 78883732 | NO PURCHASE | 78910867 | REPLACED CLAIM | 79049364 | NO LOSS |
| 78838444 | NO PURCHASE | 78883733 | NO PURCHASE | 78910868 | REPLACED CLAIM | 79049365 | NO LOSS |
| 78838445 | NO PURCHASE | 78883734 | NO PURCHASE | 78910869 | REPLACED CLAIM | 79049366 | NO LOSS |
| 78838446 | NO PURCHASE | 78883735 | NO PURCHASE | 78910870 | REPLACED CLAIM | 79049367 | NO LOSS |
| 78838447 | NO PURCHASE | 78883736 | NO PURCHASE | 78910871 | REPLACED CLAIM | 79049369 | NO LOSS |
| 78838449 | NO PURCHASE | 78883737 | NO PURCHASE | 78910872 | REPLACED CLAIM | 79049370 | NO LOSS |
| 78838450 | NO PURCHASE | 78883738 | NO PURCHASE | 78910873 | REPLACED CLAIM | 79049371 | NO LOSS |
| 78838451 | NO PURCHASE | 78883739 | NO PURCHASE | 78910874 | REPLACED CLAIM | 79049373 | NO LOSS |
| 78838452 | NO PURCHASE | 78883740 | NO PURCHASE | 78910875 | REPLACED CLAIM | 79049376 | NO LOSS |
| 78838453 | NO PURCHASE | 78883741 | NO PURCHASE | 78910876 | REPLACED CLAIM | 79049380 | NO LOSS |
| 78838454 | NO PURCHASE | 78883742 | NO PURCHASE | 78910877 | REPLACED CLAIM | 79049381 | NO PURCHASE |
| 78838455 | NO PURCHASE | 78883743 | NO PURCHASE | 78910878 | REPLACED CLAIM | 79049383 | NO LOSS |
| 78838456 | NO LOSS | 78883744 | NO PURCHASE | 78910879 | REPLACED CLAIM | 79049384 | NO LOSS |
| 78838457 | NO PURCHASE | 78883745 | NO PURCHASE | 78910880 | REPLACED CLAIM | 79049405 | NO PURCHASE |
| 78838459 | NO LOSS | 78883746 | NO PURCHASE | 78910881 | REPLACED CLAIM | 79049416 | NO PURCHASE |
| 78838460 | NO LOSS | 78883747 | NO PURCHASE | 78910882 | REPLACED CLAIM | 79049421 | NO LOSS |
| 78838461 | NO LOSS | 78883748 | NO PURCHASE | 78910883 | REPLACED CLAIM | 79049434 | NO LOSS |
| 78838462 | NO LOSS | 78883749 | NO PURCHASE | 78910884 | REPLACED CLAIM | 79049436 | NO LOSS |
| 78838463 | NO LOSS | 78883750 | NO PURCHASE | 78910885 | REPLACED CLAIM | 79049439 | NO LOSS |
| 78838464 | NO LOSS | 78883751 | NO PURCHASE | 78910886 | REPLACED CLAIM | 79049446 | NO LOSS |
| 78838465 | NO LOSS | 78883752 | NO PURCHASE | 78910887 | REPLACED CLAIM | 79049448 | NO LOSS |
| 78838466 | NO LOSS | 78883753 | NO PURCHASE | 78910888 | REPLACED CLAIM | 79049449 | NO LOSS |
| 78838467 | NO LOSS | 78883754 | NO PURCHASE | 78910889 | REPLACED CLAIM | 79049451 | NO LOSS |
| 78838469 | NO PURCHASE | 78883755 | NO PURCHASE | 78910890 | REPLACED CLAIM | 79049453 | NO LOSS |
| 78838470 | NO LOSS | 78883756 | NO PURCHASE | 78910891 | REPLACED CLAIM | 79049455 | NO LOSS |
| 78838471 | NO LOSS | 78883757 | NO PURCHASE | 78910892 | REPLACED CLAIM | 79049456 | NO LOSS |
| 78838472 | NO LOSS | 78883758 | NO PURCHASE | 78910893 | REPLACED CLAIM | 79049461 | NO LOSS |
| 78838473 | NO LOSS | 78883759 | NO PURCHASE | 78910894 | REPLACED CLAIM | 79049462 | NO LOSS |
| 78838474 | NO PURCHASE | 78883760 | NO PURCHASE | 78910895 | REPLACED CLAIM | 79049463 | NO LOSS |
| 78838476 | NO LOSS | 78883761 | NO PURCHASE | 78910896 | REPLACED CLAIM | 79049464 | NO LOSS |
| 78838477 | NO PURCHASE | 78883762 | NO PURCHASE | 78910897 | REPLACED CLAIM | 79049465 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78838478 | NO LOSS | 78883763 | NO PURCHASE | 78910898 | REPLACED CLAIM | 79049466 | NO LOSS |
| 78838479 | NO PURCHASE | 78883764 | NO PURCHASE | 78910899 | REPLACED CLAIM | 79049467 | NO LOSS |
| 78838480 | NO PURCHASE | 78883765 | NO PURCHASE | 78910900 | REPLACED CLAIM | 79049468 | NO LOSS |
| 78838481 | NO PURCHASE | 78883766 | NO PURCHASE | 78910901 | REPLACED CLAIM | 79049469 | NO LOSS |
| 78838482 | NO LOSS | 78883767 | NO PURCHASE | 78910902 | REPLACED CLAIM | 79049470 | NO LOSS |
| 78838483 | NO LOSS | 78883768 | NO PURCHASE | 78910903 | REPLACED CLAIM | 79049471 | NO LOSS |
| 78838484 | NO PURCHASE | 78883769 | NO PURCHASE | 78910904 | REPLACED CLAIM | 79049472 | NO LOSS |
| 78838485 | NO LOSS | 78883770 | NO PURCHASE | 78910905 | REPLACED CLAIM | 79049473 | NO LOSS |
| 78838486 | NO LOSS | 78883771 | NO PURCHASE | 78910906 | REPLACED CLAIM | 79049474 | NO LOSS |
| 78838491 | NO LOSS | 78883772 | NO PURCHASE | 78910907 | REPLACED CLAIM | 79049475 | NO LOSS |
| 78838493 | NO LOSS | 78883773 | NO PURCHASE | 78910908 | REPLACED CLAIM | 79049476 | NO LOSS |
| 78838494 | NO LOSS | 78883774 | NO PURCHASE | 78910909 | REPLACED CLAIM | 79049477 | NO LOSS |
| 78838495 | NO LOSS | 78883775 | NO PURCHASE | 78910910 | REPLACED CLAIM | 79049478 | NO LOSS |
| 78838497 | NO LOSS | 78883776 | NO PURCHASE | 78910911 | REPLACED CLAIM | 79049479 | NO LOSS |
| 78838498 | NO PURCHASE | 78883777 | NO PURCHASE | 78910912 | REPLACED CLAIM | 79049480 | NO LOSS |
| 78838499 | NO LOSS | 78883778 | NO PURCHASE | 78910913 | REPLACED CLAIM | 79049481 | NO LOSS |
| 78838500 | NO PURCHASE | 78883779 | NO PURCHASE | 78910914 | REPLACED CLAIM | 79049482 | NO LOSS |
| 78838501 | NO PURCHASE | 78883780 | NO PURCHASE | 78910915 | REPLACED CLAIM | 79049483 | NO LOSS |
| 78838502 | NO PURCHASE | 78883781 | NO PURCHASE | 78910916 | REPLACED CLAIM | 79049484 | NO LOSS |
| 78838503 | NO PURCHASE | 78883782 | NO PURCHASE | 78910917 | REPLACED CLAIM | 79049485 | NO LOSS |
| 78838504 | NO PURCHASE | 78883783 | NO PURCHASE | 78910918 | REPLACED CLAIM | 79049486 | NO LOSS |
| 78838505 | NO PURCHASE | 78883784 | NO PURCHASE | 78910919 | REPLACED CLAIM | 79049487 | NO LOSS |
| 78838506 | NO PURCHASE | 78883785 | NO PURCHASE | 78910920 | REPLACED CLAIM | 79049488 | NO LOSS |
| 78838507 | NO PURCHASE | 78883786 | NO PURCHASE | 78910921 | REPLACED CLAIM | 79049489 | NO LOSS |
| 78838508 | NO PURCHASE | 78883787 | NO PURCHASE | 78910922 | REPLACED CLAIM | 79049490 | NO LOSS |
| 78838509 | NO PURCHASE | 78883788 | NO PURCHASE | 78910923 | REPLACED CLAIM | 79049491 | NO LOSS |
| 78838510 | NO PURCHASE | 78883789 | NO PURCHASE | 78910924 | REPLACED CLAIM | 79049492 | NO LOSS |
| 78838511 | NO PURCHASE | 78883790 | NO PURCHASE | 78910925 | REPLACED CLAIM | 79049493 | NO LOSS |
| 78838512 | NO PURCHASE | 78883791 | NO PURCHASE | 78910926 | REPLACED CLAIM | 79049494 | NO LOSS |
| 78838513 | NO PURCHASE | 78883792 | NO PURCHASE | 78910927 | REPLACED CLAIM | 79049495 | NO LOSS |
| 78838514 | NO PURCHASE | 78883793 | NO PURCHASE | 78910928 | REPLACED CLAIM | 79049496 | NO LOSS |
| 78838515 | NO PURCHASE | 78883794 | NO PURCHASE | 78910929 | REPLACED CLAIM | 79049497 | NO LOSS |
| 78838516 | NO PURCHASE | 78883795 | NO PURCHASE | 78910930 | REPLACED CLAIM | 79049502 | NO LOSS |
| 78838517 | NO PURCHASE | 78883796 | NO PURCHASE | 78910931 | REPLACED CLAIM | 79049535 | DUPLICATE CLAIM |
| 78838518 | NO PURCHASE | 78883797 | NO PURCHASE | 78910932 | REPLACED CLAIM | 79049554 | NO LOSS |
| 78838519 | NO PURCHASE | 78883798 | NO PURCHASE | 78910933 | REPLACED CLAIM | 79049562 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838520 | NO PURCHASE | 78883799 | NO PURCHASE | 78910934 | REPLACED CLAIM | 79049578 | NO LOSS |
| 78838523 | NO LOSS | 78883800 | NO PURCHASE | 78910935 | REPLACED CLAIM | 79049585 | NO LOSS |
| 78838524 | NO PURCHASE | 78883801 | NO PURCHASE | 78910936 | REPLACED CLAIM | 79049610 | NO LOSS |
| 78838525 | NO LOSS | 78883802 | NO PURCHASE | 78910937 | REPLACED CLAIM | 79049625 | NO LOSS |
| 78838526 | NO PURCHASE | 78883803 | NO PURCHASE | 78910938 | REPLACED CLAIM | 79049628 | NO LOSS |
| 78838527 | NO LOSS | 78883804 | NO PURCHASE | 78910939 | REPLACED CLAIM | 79049629 | NO LOSS |
| 78838528 | NO LOSS | 78883805 | NO PURCHASE | 78910940 | REPLACED CLAIM | 79049631 | NO LOSS |
| 78838530 | NO LOSS | 78883806 | NO PURCHASE | 78910941 | REPLACED CLAIM | 79049644 | NO PURCHASE |
| 78838531 | NO LOSS | 78883807 | NO PURCHASE | 78910942 | REPLACED CLAIM | 79049671 | NO LOSS |
| 78838532 | NO LOSS | 78883808 | NO PURCHASE | 78910943 | REPLACED CLAIM | 79049684 | NO LOSS |
| 78838533 | NO LOSS | 78883809 | NO PURCHASE | 78910944 | REPLACED CLAIM | 79049693 | NO LOSS |
| 78838534 | NO LOSS | 78883810 | NO PURCHASE | 78910945 | REPLACED CLAIM | 79049694 | NO LOSS |
| 78838535 | NO PURCHASE | 78883811 | NO PURCHASE | 78910946 | REPLACED CLAIM | 79049695 | NO LOSS |
| 78838536 | NO PURCHASE | 78883812 | NO PURCHASE | 78910947 | REPLACED CLAIM | 79049696 | NO LOSS |
| 78838537 | NO PURCHASE | 78883813 | NO PURCHASE | 78910948 | REPLACED CLAIM | 79049747 | NO LOSS |
| 78838538 | NO PURCHASE | 78883814 | NO PURCHASE | 78910949 | REPLACED CLAIM | 79049748 | NO LOSS |
| 78838540 | NO PURCHASE | 78883815 | NO PURCHASE | 78910950 | REPLACED CLAIM | 79049750 | NO LOSS |
| 78838541 | NO PURCHASE | 78883816 | NO PURCHASE | 78910951 | REPLACED CLAIM | 79049751 | NO LOSS |
| 78838542 | NO PURCHASE | 78883817 | NO PURCHASE | 78910952 | REPLACED CLAIM | 79049752 | NO LOSS |
| 78838543 | NO PURCHASE | 78883818 | NO PURCHASE | 78910953 | REPLACED CLAIM | 79049753 | NO LOSS |
| 78838544 | NO PURCHASE | 78883819 | NO PURCHASE | 78910954 | REPLACED CLAIM | 79049756 | DUPLICATE CLAIM |
| 78838545 | NO PURCHASE | 78883820 | NO PURCHASE | 78910955 | REPLACED CLAIM | 79049757 | NO PURCHASE |
| 78838546 | NO PURCHASE | 78883821 | NO PURCHASE | 78910956 | REPLACED CLAIM | 79049763 | NO PURCHASE |
| 78838547 | NO PURCHASE | 78883822 | NO PURCHASE | 78910957 | REPLACED CLAIM | 79049766 | NO LOSS |
| 78838548 | NO PURCHASE | 78883823 | NO PURCHASE | 78910958 | REPLACED CLAIM | 79049767 | NO LOSS |
| 78838549 | NO PURCHASE | 78883824 | NO PURCHASE | 78910959 | REPLACED CLAIM | 79049803 | NO PURCHASE |
| 78838550 | NO PURCHASE | 78883825 | NO PURCHASE | 78910960 | REPLACED CLAIM | 79049804 | NO PURCHASE |
| 78838551 | NO PURCHASE | 78883826 | NO PURCHASE | 78910961 | REPLACED CLAIM | 79049812 | NO LOSS |
| 78838552 | NO PURCHASE | 78883827 | NO PURCHASE | 78910962 | REPLACED CLAIM | 79049814 | NO PURCHASE |
| 78838553 | NO LOSS | 78883828 | NO PURCHASE | 78910963 | REPLACED CLAIM | 79049817 | NO LOSS |
| 78838554 | NO LOSS | 78883829 | NO PURCHASE | 78910964 | REPLACED CLAIM | 79049818 | NO LOSS |
| 78838555 | NO LOSS | 78883830 | NO PURCHASE | 78910965 | REPLACED CLAIM | 79049820 | NO LOSS |
| 78838556 | NO LOSS | 78883831 | NO PURCHASE | 78910966 | REPLACED CLAIM | 79049821 | NO LOSS |
| 78838557 | NO LOSS | 78883832 | NO PURCHASE | 78910967 | REPLACED CLAIM | 79049829 | NO LOSS |
| 78838558 | NO PURCHASE | 78883833 | NO PURCHASE | 78910968 | REPLACED CLAIM | 79049831 | NO LOSS |
| 78838560 | NO PURCHASE | 78883834 | NO PURCHASE | 78910969 | REPLACED CLAIM | 79049833 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838561 | NO PURCHASE | 78883835 | NO PURCHASE | 78910970 | REPLACED CLAIM | 79049835 | NO LOSS |
| 78838562 | NO PURCHASE | 78883836 | NO PURCHASE | 78910971 | REPLACED CLAIM | 79049836 | NO LOSS |
| 78838563 | NO LOSS | 78883837 | NO PURCHASE | 78910972 | REPLACED CLAIM | 79049837 | NO LOSS |
| 78838565 | NO LOSS | 78883838 | NO PURCHASE | 78910973 | REPLACED CLAIM | 79049838 | NO LOSS |
| 78838566 | NO PURCHASE | 78883839 | NO PURCHASE | 78910974 | REPLACED CLAIM | 79049839 | NO LOSS |
| 78838567 | NO PURCHASE | 78883840 | NO PURCHASE | 78910975 | REPLACED CLAIM | 79049844 | NO LOSS |
| 78838568 | NO PURCHASE | 78883841 | NO PURCHASE | 78910976 | REPLACED CLAIM | 79049845 | NO LOSS |
| 78838569 | NO PURCHASE | 78883842 | NO PURCHASE | 78910977 | REPLACED CLAIM | 79049846 | NO LOSS |
| 78838570 | NO PURCHASE | 78883843 | NO PURCHASE | 78910978 | REPLACED CLAIM | 79049847 | NO LOSS |
| 78838573 | NO PURCHASE | 78883844 | NO PURCHASE | 78910979 | REPLACED CLAIM | 79049848 | NO LOSS |
| 78838574 | NO LOSS | 78883845 | NO PURCHASE | 78910980 | REPLACED CLAIM | 79049849 | NO LOSS |
| 78838575 | NO LOSS | 78883846 | NO PURCHASE | 78910981 | REPLACED CLAIM | 79049850 | NO LOSS |
| 78838579 | NO PURCHASE | 78883847 | NO PURCHASE | 78910982 | REPLACED CLAIM | 79049851 | NO LOSS |
| 78838580 | NO PURCHASE | 78883848 | NO PURCHASE | 78910983 | REPLACED CLAIM | 79049852 | NO LOSS |
| 78838585 | NO PURCHASE | 78883849 | NO PURCHASE | 78910984 | REPLACED CLAIM | 79049853 | NO LOSS |
| 78838587 | NO PURCHASE | 78883850 | NO PURCHASE | 78910985 | REPLACED CLAIM | 79049854 | NO LOSS |
| 78838589 | NO PURCHASE | 78883851 | NO PURCHASE | 78910986 | REPLACED CLAIM | 79049855 | NO LOSS |
| 78838590 | NO PURCHASE | 78883852 | NO PURCHASE | 78910987 | REPLACED CLAIM | 79049856 | NO LOSS |
| 78838592 | NO PURCHASE | 78883853 | NO PURCHASE | 78910988 | REPLACED CLAIM | 79049857 | NO LOSS |
| 78838593 | NO PURCHASE | 78883854 | NO PURCHASE | 78910989 | REPLACED CLAIM | 79049858 | NO PURCHASE |
| 78838597 | NO PURCHASE | 78883855 | NO PURCHASE | 78910990 | REPLACED CLAIM | 79049859 | NO LOSS |
| 78838598 | NO LOSS | 78883856 | NO PURCHASE | 78910991 | REPLACED CLAIM | 79049860 | NO LOSS |
| 78838599 | NO PURCHASE | 78883857 | NO PURCHASE | 78910992 | REPLACED CLAIM | 79049861 | NO LOSS |
| 78838600 | NO PURCHASE | 78883858 | NO PURCHASE | 78910993 | REPLACED CLAIM | 79049862 | NO LOSS |
| 78838601 | NO PURCHASE | 78883859 | NO PURCHASE | 78910994 | REPLACED CLAIM | 79049863 | NO LOSS |
| 78838602 | NO PURCHASE | 78883860 | NO PURCHASE | 78910995 | REPLACED CLAIM | 79049865 | NO LOSS |
| 78838607 | NO PURCHASE | 78883861 | NO PURCHASE | 78910996 | REPLACED CLAIM | 79049866 | NO LOSS |
| 78838608 | NO PURCHASE | 78883862 | NO PURCHASE | 78910997 | REPLACED CLAIM | 79049867 | NO LOSS |
| 78838611 | NO PURCHASE | 78883863 | NO PURCHASE | 78910998 | REPLACED CLAIM | 79049868 | NO LOSS |
| 78838613 | NO PURCHASE | 78883864 | NO PURCHASE | 78910999 | REPLACED CLAIM | 79049869 | NO LOSS |
| 78838614 | NO LOSS | 78883865 | NO PURCHASE | 78911000 | REPLACED CLAIM | 79049870 | NO LOSS |
| 78838615 | NO LOSS | 78883866 | NO PURCHASE | 78911001 | REPLACED CLAIM | 79049871 | NO LOSS |
| 78838619 | NO PURCHASE | 78883867 | NO PURCHASE | 78911002 | REPLACED CLAIM | 79049872 | NO LOSS |
| 78838622 | NO PURCHASE | 78883868 | NO PURCHASE | 78911003 | REPLACED CLAIM | 79049873 | NO LOSS |
| 78838623 | NO LOSS | 78883869 | NO PURCHASE | 78911004 | REPLACED CLAIM | 79049874 | NO LOSS |
| 78838624 | NO PURCHASE | 78883870 | NO PURCHASE | 78911005 | REPLACED CLAIM | 79049875 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838625 | NO PURCHASE | 78883871 | NO PURCHASE | 78911006 | REPLACED CLAIM | 79049876 | NO LOSS |
| 78838627 | NO PURCHASE | 78883872 | NO PURCHASE | 78911007 | REPLACED CLAIM | 79049877 | NO LOSS |
| 78838628 | NO PURCHASE | 78883873 | NO PURCHASE | 78911008 | REPLACED CLAIM | 79049878 | NO LOSS |
| 78838629 | NO PURCHASE | 78883874 | NO PURCHASE | 78911009 | REPLACED CLAIM | 79049879 | NO LOSS |
| 78838630 | NO LOSS | 78883875 | NO PURCHASE | 78911010 | REPLACED CLAIM | 79049880 | NO LOSS |
| 78838631 | NO PURCHASE | 78883876 | NO PURCHASE | 78911011 | REPLACED CLAIM | 79049906 | NO LOSS |
| 78838632 | NO PURCHASE | 78883877 | NO PURCHASE | 78911012 | REPLACED CLAIM | 79049918 | NO LOSS |
| 78838633 | NO PURCHASE | 78883878 | NO PURCHASE | 78911013 | REPLACED CLAIM | 79049937 | NO LOSS |
| 78838634 | NO PURCHASE | 78883879 | NO PURCHASE | 78911014 | REPLACED CLAIM | 79049941 | NO PURCHASE |
| 78838635 | NO PURCHASE | 78883880 | NO PURCHASE | 78911015 | REPLACED CLAIM | 79049943 | NO LOSS |
| 78838636 | NO PURCHASE | 78883881 | NO PURCHASE | 78911016 | REPLACED CLAIM | 79049945 | NO PURCHASE |
| 78838637 | NO PURCHASE | 78883882 | NO PURCHASE | 78911017 | REPLACED CLAIM | 79049960 | NO LOSS |
| 78838638 | NO PURCHASE | 78883883 | NO PURCHASE | 78911018 | REPLACED CLAIM | 79049993 | NO PURCHASE |
| 78838639 | NO PURCHASE | 78883884 | NO PURCHASE | 78911019 | REPLACED CLAIM | 79049995 | NO PURCHASE |
| 78838640 | NO PURCHASE | 78883885 | NO PURCHASE | 78911020 | REPLACED CLAIM | 79050009 | NO LOSS |
| 78838641 | NO PURCHASE | 78883886 | NO PURCHASE | 78911021 | REPLACED CLAIM | 79050012 | NO LOSS |
| 78838642 | NO PURCHASE | 78883887 | NO PURCHASE | 78911022 | REPLACED CLAIM | 79050013 | NO LOSS |
| 78838644 | NO PURCHASE | 78883888 | NO PURCHASE | 78911023 | REPLACED CLAIM | 79050014 | NO PURCHASE |
| 78838645 | NO LOSS | 78883889 | NO PURCHASE | 78911024 | REPLACED CLAIM | 79050017 | NO LOSS |
| 78838646 | NO LOSS | 78883890 | NO PURCHASE | 78911025 | REPLACED CLAIM | 79050078 | NO LOSS |
| 78838647 | NO LOSS | 78883891 | NO PURCHASE | 78911026 | REPLACED CLAIM | 79050079 | NO LOSS |
| 78838648 | NO LOSS | 78883892 | NO PURCHASE | 78911027 | REPLACED CLAIM | 79050081 | NO LOSS |
| 78838649 | NO LOSS | 78883893 | NO PURCHASE | 78911028 | REPLACED CLAIM | 79050082 | NO LOSS |
| 78838650 | NO LOSS | 78883894 | NO PURCHASE | 78911029 | REPLACED CLAIM | 79050083 | NO PURCHASE |
| 78838651 | NO LOSS | 78883895 | NO PURCHASE | 78911030 | REPLACED CLAIM | 79050127 | NO LOSS |
| 78838652 | NO LOSS | 78883896 | NO PURCHASE | 78911031 | REPLACED CLAIM | 79050128 | NO LOSS |
| 78838653 | NO PURCHASE | 78883897 | NO PURCHASE | 78911032 | REPLACED CLAIM | 79050133 | NO LOSS |
| 78838656 | NO PURCHASE | 78883898 | NO PURCHASE | 78911033 | REPLACED CLAIM | 79050134 | NO LOSS |
| 78838660 | NO PURCHASE | 78883899 | NO PURCHASE | 78911034 | REPLACED CLAIM | 79050136 | NO LOSS |
| 78838661 | NO PURCHASE | 78883900 | NO PURCHASE | 78911035 | REPLACED CLAIM | 79050137 | NO LOSS |
| 78838663 | NO PURCHASE | 78883901 | NO PURCHASE | 78911036 | REPLACED CLAIM | 79050138 | NO LOSS |
| 78838670 | NO LOSS | 78883902 | NO PURCHASE | 78911037 | REPLACED CLAIM | 79050141 | NO PURCHASE |
| 78838672 | NO PURCHASE | 78883903 | NO PURCHASE | 78911038 | REPLACED CLAIM | 79050146 | NO PURCHASE |
| 78838673 | NO PURCHASE | 78883904 | NO PURCHASE | 78911039 | REPLACED CLAIM | 79050149 | NO LOSS |
| 78838674 | NO PURCHASE | 78883905 | NO PURCHASE | 78911040 | REPLACED CLAIM | 79050150 | NO LOSS |
| 78838675 | NO LOSS | 78883906 | NO PURCHASE | 78911041 | REPLACED CLAIM | 79050151 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78838676 | NO LOSS | 78883907 | NO PURCHASE | 78911042 | REPLACED CLAIM | 79050152 | NO LOSS |
| 78838683 | NO PURCHASE | 78883908 | NO PURCHASE | 78911043 | REPLACED CLAIM | 79050156 | NO LOSS |
| 78838685 | NO PURCHASE | 78883909 | NO PURCHASE | 78911044 | REPLACED CLAIM | 79050157 | NO LOSS |
| 78838686 | NO PURCHASE | 78883910 | NO PURCHASE | 78911045 | REPLACED CLAIM | 79050174 | NO LOSS |
| 78838689 | NO PURCHASE | 78883911 | NO PURCHASE | 78911046 | REPLACED CLAIM | 79050184 | NO LOSS |
| 78838690 | NO PURCHASE | 78883912 | NO PURCHASE | 78911047 | REPLACED CLAIM | 79050185 | NO LOSS |
| 78838691 | NO PURCHASE | 78883913 | NO PURCHASE | 78911048 | REPLACED CLAIM | 79050201 | NO LOSS |
| 78838692 | NO PURCHASE | 78883914 | NO PURCHASE | 78911049 | REPLACED CLAIM | 79050202 | NO LOSS |
| 78838693 | NO PURCHASE | 78883915 | NO PURCHASE | 78911050 | REPLACED CLAIM | 79050212 | NO LOSS |
| 78838695 | NO PURCHASE | 78883916 | NO PURCHASE | 78911051 | REPLACED CLAIM | 79050216 | NO LOSS |
| 78838697 | NO PURCHASE | 78883917 | NO PURCHASE | 78911052 | REPLACED CLAIM | 79050217 | NO LOSS |
| 78838698 | NO LOSS | 78883918 | NO PURCHASE | 78911053 | REPLACED CLAIM | 79050218 | NO LOSS |
| 78838700 | NO PURCHASE | 78883919 | NO PURCHASE | 78911054 | REPLACED CLAIM | 79050219 | NO LOSS |
| 78838702 | NO PURCHASE | 78883920 | NO PURCHASE | 78911055 | REPLACED CLAIM | 79050220 | NO LOSS |
| 78838703 | NO PURCHASE | 78883921 | NO PURCHASE | 78911056 | REPLACED CLAIM | 79050223 | NO LOSS |
| 78838704 | NO PURCHASE | 78883922 | NO PURCHASE | 78911057 | REPLACED CLAIM | 79050228 | NO LOSS |
| 78838707 | NO PURCHASE | 78883923 | NO PURCHASE | 78911058 | REPLACED CLAIM | 79050229 | NO LOSS |
| 78838708 | NO PURCHASE | 78883924 | NO PURCHASE | 78911059 | REPLACED CLAIM | 79050230 | NO LOSS |
| 78838719 | NO PURCHASE | 78883925 | NO PURCHASE | 78911060 | REPLACED CLAIM | 79050231 | NO LOSS |
| 78838720 | NO PURCHASE | 78883926 | NO PURCHASE | 78911061 | REPLACED CLAIM | 79050232 | NO LOSS |
| 78838724 | NO PURCHASE | 78883927 | NO PURCHASE | 78911062 | REPLACED CLAIM | 79050233 | NO LOSS |
| 78838725 | NO PURCHASE | 78883928 | NO PURCHASE | 78911063 | REPLACED CLAIM | 79050234 | NO LOSS |
| 78838726 | NO PURCHASE | 78883929 | NO PURCHASE | 78911064 | REPLACED CLAIM | 79050235 | NO LOSS |
| 78838727 | NO PURCHASE | 78883930 | NO PURCHASE | 78911065 | REPLACED CLAIM | 79050236 | NO LOSS |
| 78838728 | NO PURCHASE | 78883931 | NO PURCHASE | 78911066 | REPLACED CLAIM | 79050237 | NO LOSS |
| 78838729 | NO LOSS | 78883932 | NO PURCHASE | 78911067 | REPLACED CLAIM | 79050238 | NO LOSS |
| 78838730 | NO LOSS | 78883933 | NO PURCHASE | 78911068 | REPLACED CLAIM | 79050239 | NO LOSS |
| 78838733 | NO PURCHASE | 78883934 | NO PURCHASE | 78911069 | REPLACED CLAIM | 79050240 | NO LOSS |
| 78838734 | NO PURCHASE | 78883935 | NO PURCHASE | 78911070 | REPLACED CLAIM | 79050241 | NO LOSS |
| 78838735 | NO PURCHASE | 78883936 | NO PURCHASE | 78911071 | REPLACED CLAIM | 79050242 | NO LOSS |
| 78838736 | NO PURCHASE | 78883937 | NO PURCHASE | 78911072 | REPLACED CLAIM | 79050243 | NO LOSS |
| 78838763 | NO PURCHASE | 78883938 | NO PURCHASE | 78911073 | REPLACED CLAIM | 79050244 | NO LOSS |
| 78838767 | NO PURCHASE | 78883939 | NO PURCHASE | 78911074 | REPLACED CLAIM | 79050245 | NO LOSS |
| 78838768 | NO LOSS | 78883940 | NO PURCHASE | 78911075 | REPLACED CLAIM | 79050246 | NO LOSS |
| 78838769 | NO LOSS | 78883941 | NO PURCHASE | 78911076 | REPLACED CLAIM | 79050247 | NO LOSS |
| 78838772 | NO PURCHASE | 78883942 | NO PURCHASE | 78911077 | REPLACED CLAIM | 79050248 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838773 | NO PURCHASE | 78883943 | NO PURCHASE | 78911078 | REPLACED CLAIM | 79050249 | NO LOSS |
| 78838774 | NO PURCHASE | 78883944 | NO PURCHASE | 78911079 | REPLACED CLAIM | 79050250 | NO LOSS |
| 78838776 | NO PURCHASE | 78883945 | NO PURCHASE | 78911080 | REPLACED CLAIM | 79050251 | NO LOSS |
| 78838777 | NO PURCHASE | 78883946 | NO PURCHASE | 78911081 | REPLACED CLAIM | 79050252 | NO LOSS |
| 78838778 | NO PURCHASE | 78883947 | NO PURCHASE | 78911082 | REPLACED CLAIM | 79050253 | NO LOSS |
| 78838779 | NO PURCHASE | 78883948 | NO PURCHASE | 78911083 | REPLACED CLAIM | 79050254 | NO LOSS |
| 78838780 | NO PURCHASE | 78883949 | NO PURCHASE | 78911084 | REPLACED CLAIM | 79050255 | NO LOSS |
| 78838781 | NO PURCHASE | 78883950 | NO PURCHASE | 78911085 | REPLACED CLAIM | 79050256 | NO LOSS |
| 78838782 | NO PURCHASE | 78883951 | NO PURCHASE | 78911086 | REPLACED CLAIM | 79050257 | NO LOSS |
| 78838783 | NO PURCHASE | 78883952 | NO PURCHASE | 78911087 | REPLACED CLAIM | 79050258 | NO LOSS |
| 78838784 | NO LOSS | 78883953 | NO PURCHASE | 78911088 | REPLACED CLAIM | 79050259 | NO LOSS |
| 78838785 | NO PURCHASE | 78883954 | NO PURCHASE | 78911089 | REPLACED CLAIM | 79050260 | NO LOSS |
| 78838786 | NO PURCHASE | 78883955 | NO PURCHASE | 78911090 | REPLACED CLAIM | 79050261 | NO LOSS |
| 78838787 | NO PURCHASE | 78883956 | NO PURCHASE | 78911091 | REPLACED CLAIM | 79050262 | NO LOSS |
| 78838790 | NO PURCHASE | 78883957 | NO PURCHASE | 78911092 | REPLACED CLAIM | 79050263 | NO LOSS |
| 78838792 | NO PURCHASE | 78883958 | NO PURCHASE | 78911093 | REPLACED CLAIM | 79050264 | NO LOSS |
| 78838794 | NO LOSS | 78883959 | NO PURCHASE | 78911094 | REPLACED CLAIM | 79050265 | NO LOSS |
| 78838795 | NO LOSS | 78883960 | NO PURCHASE | 78911095 | REPLACED CLAIM | 79050270 | NO LOSS |
| 78838796 | NO LOSS | 78883961 | NO PURCHASE | 78911096 | REPLACED CLAIM | 79050276 | NO LOSS |
| 78838797 | NO LOSS | 78883962 | NO PURCHASE | 78911097 | REPLACED CLAIM | 79050317 | NO LOSS |
| 78838798 | NO PURCHASE | 78883963 | NO PURCHASE | 78911098 | REPLACED CLAIM | 79050321 | NO LOSS |
| 78838799 | NO PURCHASE | 78883964 | NO PURCHASE | 78911099 | REPLACED CLAIM | 79050322 | NO LOSS |
| 78838800 | NO PURCHASE | 78883965 | NO PURCHASE | 78911100 | REPLACED CLAIM | 79050340 | NO LOSS |
| 78838801 | NO PURCHASE | 78883966 | NO PURCHASE | 78911101 | REPLACED CLAIM | 79050346 | NO LOSS |
| 78838802 | NO PURCHASE | 78883967 | NO PURCHASE | 78911102 | REPLACED CLAIM | 79050348 | NO LOSS |
| 78838803 | NO PURCHASE | 78883968 | NO PURCHASE | 78911103 | REPLACED CLAIM | 79050356 | NO LOSS |
| 78838804 | NO PURCHASE | 78883969 | NO PURCHASE | 78911104 | REPLACED CLAIM | 79050360 | NO LOSS |
| 78838808 | NO PURCHASE | 78883970 | NO PURCHASE | 78911105 | REPLACED CLAIM | 79050366 | NO PURCHASE |
| 78838809 | NO PURCHASE | 78883971 | NO PURCHASE | 78911106 | REPLACED CLAIM | 79050370 | NO PURCHASE |
| 78838810 | NO PURCHASE | 78883972 | NO PURCHASE | 78911107 | REPLACED CLAIM | 79050374 | NO LOSS |
| 78838811 | NO PURCHASE | 78883973 | NO PURCHASE | 78911108 | REPLACED CLAIM | 79050390 | NO PURCHASE |
| 78838812 | NO PURCHASE | 78883974 | NO PURCHASE | 78911109 | REPLACED CLAIM | 79050393 | NO PURCHASE |
| 78838814 | NO PURCHASE | 78883975 | NO PURCHASE | 78911110 | REPLACED CLAIM | 79050396 | NO LOSS |
| 78838815 | NO LOSS | 78883976 | NO PURCHASE | 78911111 | REPLACED CLAIM | 79050397 | NO LOSS |
| 78838816 | NO PURCHASE | 78883977 | NO PURCHASE | 78911112 | REPLACED CLAIM | 79050398 | NO PURCHASE |
| 78838817 | NO PURCHASE | 78883978 | NO PURCHASE | 78911113 | REPLACED CLAIM | 79050399 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78838818 | NO PURCHASE | 78883979 | NO PURCHASE | 78911114 | REPLACED CLAIM | 79050400 | NO LOSS |
| 78838820 | NO PURCHASE | 78883980 | NO PURCHASE | 78911115 | REPLACED CLAIM | 79050401 | NO PURCHASE |
| 78838821 | NO PURCHASE | 78883981 | NO PURCHASE | 78911116 | REPLACED CLAIM | 79050407 | NO LOSS |
| 78838822 | NO PURCHASE | 78883982 | NO PURCHASE | 78911117 | REPLACED CLAIM | 79050443 | NO PURCHASE |
| 78838823 | NO PURCHASE | 78883983 | NO PURCHASE | 78911118 | REPLACED CLAIM | 79050462 | NO LOSS |
| 78838826 | NO PURCHASE | 78883984 | NO PURCHASE | 78911119 | REPLACED CLAIM | 79050463 | NO LOSS |
| 78838828 | NO PURCHASE | 78883985 | NO PURCHASE | 78911120 | REPLACED CLAIM | 79050464 | NO LOSS |
| 78838829 | NO PURCHASE | 78883986 | NO PURCHASE | 78911121 | REPLACED CLAIM | 79050465 | NO LOSS |
| 78838830 | NO PURCHASE | 78883987 | NO PURCHASE | 78911122 | REPLACED CLAIM | 79050466 | NO PURCHASE |
| 78838831 | NO PURCHASE | 78883988 | NO PURCHASE | 78911123 | REPLACED CLAIM | 79050467 | NO PURCHASE |
| 78838833 | NO LOSS | 78883989 | NO PURCHASE | 78911124 | REPLACED CLAIM | 79050515 | NO LOSS |
| 78838834 | NO PURCHASE | 78883990 | NO PURCHASE | 78911125 | REPLACED CLAIM | 79050517 | NO LOSS |
| 78838835 | NO PURCHASE | 78883991 | NO PURCHASE | 78911126 | REPLACED CLAIM | 79050518 | NO LOSS |
| 78838836 | NO PURCHASE | 78883992 | NO PURCHASE | 78911127 | REPLACED CLAIM | 79050520 | NO LOSS |
| 78838837 | NO PURCHASE | 78883993 | NO PURCHASE | 78911128 | REPLACED CLAIM | 79050521 | NO LOSS |
| 78838838 | NO PURCHASE | 78883994 | NO PURCHASE | 78911129 | REPLACED CLAIM | 79050522 | NO LOSS |
| 78838841 | NO PURCHASE | 78883995 | NO PURCHASE | 78911130 | REPLACED CLAIM | 79050523 | NO LOSS |
| 78838842 | NO PURCHASE | 78883996 | NO PURCHASE | 78911131 | REPLACED CLAIM | 79050525 | NO LOSS |
| 78838843 | NO PURCHASE | 78883997 | NO PURCHASE | 78911132 | REPLACED CLAIM | 79050528 | NO LOSS |
| 78838844 | NO LOSS | 78883998 | NO PURCHASE | 78911133 | REPLACED CLAIM | 79050535 | NO LOSS |
| 78838845 | NO PURCHASE | 78883999 | NO PURCHASE | 78911134 | REPLACED CLAIM | 79050536 | NO LOSS |
| 78838846 | NO PURCHASE | 78884000 | NO PURCHASE | 78911135 | REPLACED CLAIM | 79050539 | NO LOSS |
| 78838847 | NO PURCHASE | 78884001 | NO PURCHASE | 78911136 | REPLACED CLAIM | 79050541 | NO LOSS |
| 78838848 | NO PURCHASE | 78884002 | NO PURCHASE | 78911137 | REPLACED CLAIM | 79050545 | NO LOSS |
| 78838849 | NO PURCHASE | 78884003 | NO PURCHASE | 78911138 | REPLACED CLAIM | 79050551 | NO LOSS |
| 78838851 | NO LOSS | 78884004 | NO PURCHASE | 78911139 | REPLACED CLAIM | 79050557 | NO PURCHASE |
| 78838852 | NO PURCHASE | 78884005 | NO PURCHASE | 78911140 | REPLACED CLAIM | 79050568 | NO PURCHASE |
| 78838853 | NO PURCHASE | 78884006 | NO PURCHASE | 78911141 | REPLACED CLAIM | 79050586 | NO LOSS |
| 78838854 | NO PURCHASE | 78884007 | NO PURCHASE | 78911142 | REPLACED CLAIM | 79050587 | NO LOSS |
| 78838855 | NO PURCHASE | 78884008 | NO PURCHASE | 78911143 | REPLACED CLAIM | 79050588 | NO LOSS |
| 78838856 | NO PURCHASE | 78884009 | NO PURCHASE | 78911144 | REPLACED CLAIM | 79050590 | NO LOSS |
| 78838857 | NO PURCHASE | 78884010 | NO PURCHASE | 78911145 | REPLACED CLAIM | 79050592 | NO LOSS |
| 78838859 | NO PURCHASE | 78884011 | NO PURCHASE | 78911146 | REPLACED CLAIM | 79050598 | NO LOSS |
| 78838860 | NO PURCHASE | 78884012 | NO PURCHASE | 78911147 | REPLACED CLAIM | 79050600 | NO LOSS |
| 78838861 | NO PURCHASE | 78884013 | NO PURCHASE | 78911148 | REPLACED CLAIM | 79050601 | NO LOSS |
| 78838862 | NO PURCHASE | 78884014 | NO PURCHASE | 78911149 | REPLACED CLAIM | 79050602 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838863 | NO PURCHASE | 78884015 | NO PURCHASE | 78911150 | REPLACED CLAIM | 79050603 | NO LOSS |
| 78838864 | NO PURCHASE | 78884016 | NO PURCHASE | 78911151 | REPLACED CLAIM | 79050604 | NO LOSS |
| 78838867 | NO PURCHASE | 78884017 | NO PURCHASE | 78911152 | REPLACED CLAIM | 79050605 | NO LOSS |
| 78838868 | NO PURCHASE | 78884018 | NO PURCHASE | 78911153 | REPLACED CLAIM | 79050606 | NO LOSS |
| 78838869 | NO PURCHASE | 78884019 | NO PURCHASE | 78911154 | REPLACED CLAIM | 79050613 | NO LOSS |
| 78838870 | NO PURCHASE | 78884020 | NO PURCHASE | 78911155 | REPLACED CLAIM | 79050614 | NO LOSS |
| 78838871 | NO PURCHASE | 78884021 | NO PURCHASE | 78911156 | REPLACED CLAIM | 79050615 | NO LOSS |
| 78838872 | NO PURCHASE | 78884022 | NO PURCHASE | 78911157 | REPLACED CLAIM | 79050616 | NO LOSS |
| 78838873 | NO LOSS | 78884023 | NO PURCHASE | 78911158 | REPLACED CLAIM | 79050617 | NO LOSS |
| 78838874 | NO PURCHASE | 78884024 | NO PURCHASE | 78911159 | REPLACED CLAIM | 79050618 | NO LOSS |
| 78838877 | NO PURCHASE | 78884025 | NO PURCHASE | 78911160 | REPLACED CLAIM | 79050619 | NO LOSS |
| 78838878 | NO PURCHASE | 78884026 | NO PURCHASE | 78911161 | REPLACED CLAIM | 79050620 | NO LOSS |
| 78838879 | NO PURCHASE | 78884027 | NO PURCHASE | 78911162 | REPLACED CLAIM | 79050621 | NO LOSS |
| 78838880 | NO PURCHASE | 78884028 | NO PURCHASE | 78911163 | REPLACED CLAIM | 79050622 | NO LOSS |
| 78838882 | NO PURCHASE | 78884029 | NO PURCHASE | 78911164 | REPLACED CLAIM | 79050623 | NO LOSS |
| 78838886 | NO PURCHASE | 78884030 | NO PURCHASE | 78911165 | REPLACED CLAIM | 79050624 | NO LOSS |
| 78838887 | NO PURCHASE | 78884031 | NO PURCHASE | 78911166 | REPLACED CLAIM | 79050625 | NO LOSS |
| 78838890 | NO PURCHASE | 78884032 | NO PURCHASE | 78911167 | REPLACED CLAIM | 79050626 | NO LOSS |
| 78838897 | NO PURCHASE | 78884033 | NO PURCHASE | 78911168 | REPLACED CLAIM | 79050627 | NO LOSS |
| 78838898 | NO LOSS | 78884034 | NO PURCHASE | 78911169 | REPLACED CLAIM | 79050628 | NO LOSS |
| 78838899 | NO LOSS | 78884035 | NO PURCHASE | 78911170 | REPLACED CLAIM | 79050629 | NO LOSS |
| 78838900 | NO LOSS | 78884036 | NO PURCHASE | 78911171 | REPLACED CLAIM | 79050630 | NO LOSS |
| 78838901 | NO LOSS | 78884037 | NO PURCHASE | 78911172 | REPLACED CLAIM | 79050631 | NO LOSS |
| 78838902 | NO LOSS | 78884038 | NO PURCHASE | 78911173 | REPLACED CLAIM | 79050632 | NO LOSS |
| 78838903 | NO LOSS | 78884039 | NO PURCHASE | 78911174 | REPLACED CLAIM | 79050633 | NO LOSS |
| 78838904 | NO LOSS | 78884040 | NO PURCHASE | 78911175 | REPLACED CLAIM | 79050634 | NO LOSS |
| 78838905 | NO LOSS | 78884041 | NO PURCHASE | 78911176 | REPLACED CLAIM | 79050635 | NO LOSS |
| 78838906 | NO LOSS | 78884042 | NO PURCHASE | 78911177 | REPLACED CLAIM | 79050636 | NO LOSS |
| 78838907 | NO LOSS | 78884043 | NO PURCHASE | 78911178 | REPLACED CLAIM | 79050637 | NO LOSS |
| 78838908 | NO PURCHASE | 78884044 | NO PURCHASE | 78911179 | REPLACED CLAIM | 79050638 | NO LOSS |
| 78838909 | NO LOSS | 78884045 | NO PURCHASE | 78911180 | REPLACED CLAIM | 79050639 | NO LOSS |
| 78838911 | NO PURCHASE | 78884046 | NO PURCHASE | 78911181 | REPLACED CLAIM | 79050640 | NO LOSS |
| 78838912 | NO PURCHASE | 78884047 | NO PURCHASE | 78911182 | REPLACED CLAIM | 79050641 | NO LOSS |
| 78838913 | NO PURCHASE | 78884048 | NO PURCHASE | 78911183 | REPLACED CLAIM | 79050642 | NO LOSS |
| 78838914 | NO PURCHASE | 78884049 | NO PURCHASE | 78911184 | REPLACED CLAIM | 79050643 | NO LOSS |
| 78838915 | NO PURCHASE | 78884050 | NO PURCHASE | 78911185 | REPLACED CLAIM | 79050644 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838916 | NO PURCHASE | 78884051 | NO PURCHASE | 78911186 | REPLACED CLAIM | 79050645 | NO LOSS |
| 78838917 | NO PURCHASE | 78884052 | NO PURCHASE | 78911187 | REPLACED CLAIM | 79050646 | NO LOSS |
| 78838919 | NO PURCHASE | 78884053 | NO PURCHASE | 78911188 | REPLACED CLAIM | 79050647 | NO LOSS |
| 78838920 | NO PURCHASE | 78884054 | NO PURCHASE | 78911189 | REPLACED CLAIM | 79050648 | NO LOSS |
| 78838921 | NO PURCHASE | 78884055 | NO PURCHASE | 78911190 | REPLACED CLAIM | 79050649 | NO LOSS |
| 78838922 | NO PURCHASE | 78884056 | NO PURCHASE | 78911191 | REPLACED CLAIM | 79050664 | NO LOSS |
| 78838923 | NO PURCHASE | 78884057 | NO PURCHASE | 78911192 | REPLACED CLAIM | 79050675 | NO LOSS |
| 78838924 | NO PURCHASE | 78884058 | NO PURCHASE | 78911193 | REPLACED CLAIM | 79050687 | NO LOSS |
| 78838925 | NO PURCHASE | 78884059 | NO PURCHASE | 78911194 | REPLACED CLAIM | 79050701 | NO LOSS |
| 78838926 | NO PURCHASE | 78884060 | NO PURCHASE | 78911195 | REPLACED CLAIM | 79050702 | NO LOSS |
| 78838927 | NO PURCHASE | 78884061 | NO PURCHASE | 78911196 | REPLACED CLAIM | 79050706 | NO LOSS |
| 78838928 | NO PURCHASE | 78884062 | NO PURCHASE | 78911197 | REPLACED CLAIM | 79050709 | NO LOSS |
| 78838930 | NO PURCHASE | 78884063 | NO PURCHASE | 78911198 | REPLACED CLAIM | 79050710 | NO PURCHASE |
| 78838934 | NO PURCHASE | 78884064 | NO PURCHASE | 78911199 | REPLACED CLAIM | 79050731 | NO LOSS |
| 78838935 | NO PURCHASE | 78884065 | NO PURCHASE | 78911200 | REPLACED CLAIM | 79050732 | NO LOSS |
| 78838937 | NO LOSS | 78884066 | NO PURCHASE | 78911201 | REPLACED CLAIM | 79050737 | NO LOSS |
| 78838938 | NO LOSS | 78884067 | NO PURCHASE | 78911202 | REPLACED CLAIM | 79050740 | NO LOSS |
| 78838939 | NO LOSS | 78884068 | NO PURCHASE | 78911203 | REPLACED CLAIM | 79050741 | NO PURCHASE |
| 78838940 | NO LOSS | 78884069 | NO PURCHASE | 78911204 | REPLACED CLAIM | 79050757 | NO LOSS |
| 78838941 | NO LOSS | 78884070 | NO PURCHASE | 78911205 | REPLACED CLAIM | 79050762 | NO LOSS |
| 78838942 | NO PURCHASE | 78884071 | NO PURCHASE | 78911206 | REPLACED CLAIM | 79050763 | NO LOSS |
| 78838943 | NO PURCHASE | 78884072 | NO PURCHASE | 78911207 | REPLACED CLAIM | 79050778 | NO PURCHASE |
| 78838944 | NO PURCHASE | 78884073 | NO PURCHASE | 78911208 | REPLACED CLAIM | 79050780 | NO LOSS |
| 78838947 | NO PURCHASE | 78884074 | NO PURCHASE | 78911209 | REPLACED CLAIM | 79050781 | NO LOSS |
| 78838948 | NO PURCHASE | 78884075 | NO PURCHASE | 78911210 | REPLACED CLAIM | 79050782 | NO PURCHASE |
| 78838949 | NO PURCHASE | 78884076 | NO PURCHASE | 78911211 | REPLACED CLAIM | 79050783 | NO LOSS |
| 78838950 | NO PURCHASE | 78884077 | NO PURCHASE | 78911212 | REPLACED CLAIM | 79050784 | NO LOSS |
| 78838951 | NO PURCHASE | 78884078 | NO PURCHASE | 78911213 | REPLACED CLAIM | 79050822 | NO LOSS |
| 78838952 | NO PURCHASE | 78884079 | NO PURCHASE | 78911214 | REPLACED CLAIM | 79050826 | NO LOSS |
| 78838953 | NO LOSS | 78884080 | NO PURCHASE | 78911215 | REPLACED CLAIM | 79050846 | NO LOSS |
| 78838956 | NO LOSS | 78884081 | NO PURCHASE | 78911216 | REPLACED CLAIM | 79050847 | NO LOSS |
| 78838957 | NO LOSS | 78884082 | NO PURCHASE | 78911217 | REPLACED CLAIM | 79050848 | NO LOSS |
| 78838958 | NO PURCHASE | 78884083 | NO PURCHASE | 78911218 | REPLACED CLAIM | 79050849 | NO LOSS |
| 78838959 | NO PURCHASE | 78884084 | NO PURCHASE | 78911219 | REPLACED CLAIM | 79050897 | NO PURCHASE |
| 78838960 | NO PURCHASE | 78884085 | NO PURCHASE | 78911220 | REPLACED CLAIM | 79050898 | NO LOSS |
| 78838962 | NO PURCHASE | 78884086 | NO PURCHASE | 78911221 | REPLACED CLAIM | 79050899 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78838965 | NO PURCHASE | 78884087 | NO PURCHASE | 78911222 | REPLACED CLAIM | 79050900 | NO LOSS |
| 78838966 | NO PURCHASE | 78884088 | NO PURCHASE | 78911223 | REPLACED CLAIM | 79050901 | NO LOSS |
| 78838967 | NO PURCHASE | 78884089 | NO PURCHASE | 78911224 | REPLACED CLAIM | 79050905 | NO LOSS |
| 78838968 | NO PURCHASE | 78884090 | NO PURCHASE | 78911225 | REPLACED CLAIM | 79050906 | NO LOSS |
| 78838969 | NO PURCHASE | 78884091 | NO PURCHASE | 78911226 | REPLACED CLAIM | 79050907 | NO PURCHASE |
| 78838970 | NO PURCHASE | 78884092 | NO PURCHASE | 78911227 | REPLACED CLAIM | 79050909 | NO PURCHASE |
| 78838971 | NO PURCHASE | 78884093 | NO PURCHASE | 78911228 | REPLACED CLAIM | 79050913 | NO PURCHASE |
| 78838972 | NO PURCHASE | 78884094 | NO PURCHASE | 78911229 | REPLACED CLAIM | 79050918 | NO LOSS |
| 78838973 | NO PURCHASE | 78884095 | NO PURCHASE | 78911230 | REPLACED CLAIM | 79050919 | NO LOSS |
| 78838974 | NO PURCHASE | 78884096 | NO PURCHASE | 78911231 | REPLACED CLAIM | 79050920 | NO LOSS |
| 78838975 | NO PURCHASE | 78884097 | NO PURCHASE | 78911232 | REPLACED CLAIM | 79050927 | NO LOSS |
| 78838976 | NO PURCHASE | 78884098 | NO PURCHASE | 78911233 | REPLACED CLAIM | 79050942 | NO LOSS |
| 78838977 | NO PURCHASE | 78884099 | NO PURCHASE | 78911234 | REPLACED CLAIM | 79050958 | NO LOSS |
| 78838978 | NO PURCHASE | 78884100 | NO PURCHASE | 78911235 | REPLACED CLAIM | 79050968 | NO LOSS |
| 78838979 | NO PURCHASE | 78884101 | NO PURCHASE | 78911236 | REPLACED CLAIM | 79050970 | NO LOSS |
| 78838980 | NO PURCHASE | 78884102 | NO PURCHASE | 78911237 | REPLACED CLAIM | 79050971 | NO LOSS |
| 78838981 | NO PURCHASE | 78884103 | NO PURCHASE | 78911238 | REPLACED CLAIM | 79050980 | NO LOSS |
| 78838983 | NO PURCHASE | 78884104 | NO PURCHASE | 78911239 | REPLACED CLAIM | 79050985 | NO LOSS |
| 78838984 | NO PURCHASE | 78884105 | NO PURCHASE | 78911240 | REPLACED CLAIM | 79050986 | NO LOSS |
| 78838985 | NO PURCHASE | 78884106 | NO PURCHASE | 78911241 | REPLACED CLAIM | 79050988 | NO LOSS |
| 78838986 | NO PURCHASE | 78884107 | NO PURCHASE | 78911242 | REPLACED CLAIM | 79050989 | NO LOSS |
| 78838987 | NO PURCHASE | 78884108 | NO PURCHASE | 78911243 | REPLACED CLAIM | 79050991 | NO LOSS |
| 78838988 | NO PURCHASE | 78884109 | NO PURCHASE | 78911244 | REPLACED CLAIM | 79050992 | NO LOSS |
| 78838989 | NO PURCHASE | 78884110 | NO PURCHASE | 78911245 | REPLACED CLAIM | 79050997 | NO LOSS |
| 78838990 | NO PURCHASE | 78884111 | NO PURCHASE | 78911246 | REPLACED CLAIM | 79050998 | NO LOSS |
| 78838991 | NO PURCHASE | 78884112 | NO PURCHASE | 78911247 | REPLACED CLAIM | 79050999 | NO LOSS |
| 78838992 | NO LOSS | 78884113 | NO PURCHASE | 78911248 | REPLACED CLAIM | 79051000 | NO LOSS |
| 78838997 | NO PURCHASE | 78884114 | NO PURCHASE | 78911249 | REPLACED CLAIM | 79051001 | NO LOSS |
| 78838999 | NO PURCHASE | 78884115 | NO PURCHASE | 78911250 | REPLACED CLAIM | 79051002 | NO LOSS |
| 78839000 | NO PURCHASE | 78884116 | NO PURCHASE | 78911251 | REPLACED CLAIM | 79051003 | NO LOSS |
| 78839001 | NO PURCHASE | 78884117 | NO PURCHASE | 78911252 | REPLACED CLAIM | 79051004 | NO LOSS |
| 78839002 | NO LOSS | 78884118 | NO PURCHASE | 78911253 | REPLACED CLAIM | 79051005 | NO LOSS |
| 78839003 | NO PURCHASE | 78884119 | NO PURCHASE | 78911254 | REPLACED CLAIM | 79051006 | NO LOSS |
| 78839004 | NO PURCHASE | 78884120 | NO PURCHASE | 78911255 | REPLACED CLAIM | 79051007 | NO LOSS |
| 78839005 | NO PURCHASE | 78884121 | NO PURCHASE | 78911256 | REPLACED CLAIM | 79051008 | NO LOSS |
| 78839006 | NO PURCHASE | 78884122 | NO PURCHASE | 78911257 | REPLACED CLAIM | 79051009 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839007 | NO PURCHASE | 78884123 | NO PURCHASE | 78911258 | REPLACED CLAIM | 79051010 | NO LOSS |
| 78839009 | NO PURCHASE | 78884124 | NO PURCHASE | 78911259 | REPLACED CLAIM | 79051012 | NO LOSS |
| 78839011 | NO PURCHASE | 78884125 | NO PURCHASE | 78911260 | REPLACED CLAIM | 79051013 | NO LOSS |
| 78839012 | NO PURCHASE | 78884126 | NO PURCHASE | 78911261 | REPLACED CLAIM | 79051014 | NO LOSS |
| 78839013 | NO LOSS | 78884127 | NO PURCHASE | 78911262 | REPLACED CLAIM | 79051015 | NO LOSS |
| 78839014 | NO LOSS | 78884128 | NO PURCHASE | 78911263 | REPLACED CLAIM | 79051016 | NO LOSS |
| 78839015 | NO PURCHASE | 78884129 | NO PURCHASE | 78911264 | REPLACED CLAIM | 79051017 | NO LOSS |
| 78839016 | NO PURCHASE | 78884130 | NO PURCHASE | 78911265 | REPLACED CLAIM | 79051018 | NO LOSS |
| 78839018 | NO LOSS | 78884131 | NO PURCHASE | 78911266 | REPLACED CLAIM | 79051019 | NO LOSS |
| 78839019 | NO LOSS | 78884132 | NO PURCHASE | 78911267 | REPLACED CLAIM | 79051020 | NO LOSS |
| 78839020 | NO LOSS | 78884133 | NO PURCHASE | 78911268 | REPLACED CLAIM | 79051021 | NO LOSS |
| 78839022 | NO PURCHASE | 78884134 | NO PURCHASE | 78911269 | REPLACED CLAIM | 79051022 | NO LOSS |
| 78839023 | NO PURCHASE | 78884135 | NO PURCHASE | 78911270 | REPLACED CLAIM | 79051023 | NO LOSS |
| 78839024 | NO PURCHASE | 78884136 | NO PURCHASE | 78911271 | REPLACED CLAIM | 79051024 | NO LOSS |
| 78839025 | NO LOSS | 78884137 | NO PURCHASE | 78911272 | REPLACED CLAIM | 79051025 | NO LOSS |
| 78839026 | NO PURCHASE | 78884138 | NO PURCHASE | 78911273 | REPLACED CLAIM | 79051026 | NO LOSS |
| 78839027 | NO LOSS | 78884139 | NO PURCHASE | 78911274 | REPLACED CLAIM | 79051027 | NO LOSS |
| 78839028 | NO LOSS | 78884140 | NO PURCHASE | 78911275 | REPLACED CLAIM | 79051028 | NO LOSS |
| 78839029 | NO PURCHASE | 78884141 | NO PURCHASE | 78911276 | REPLACED CLAIM | 79051029 | NO LOSS |
| 78839031 | NO LOSS | 78884142 | NO PURCHASE | 78911277 | REPLACED CLAIM | 79051030 | NO LOSS |
| 78839032 | NO PURCHASE | 78884143 | NO PURCHASE | 78911278 | REPLACED CLAIM | 79051031 | NO LOSS |
| 78839033 | NO LOSS | 78884144 | NO PURCHASE | 78911279 | REPLACED CLAIM | 79051032 | NO LOSS |
| 78839036 | NO PURCHASE | 78884145 | NO PURCHASE | 78911280 | REPLACED CLAIM | 79051033 | NO LOSS |
| 78839037 | NO PURCHASE | 78884146 | NO PURCHASE | 78911281 | REPLACED CLAIM | 79051037 | NO LOSS |
| 78839038 | NO PURCHASE | 78884147 | NO PURCHASE | 78911282 | REPLACED CLAIM | 79051053 | NO LOSS |
| 78839039 | NO PURCHASE | 78884148 | NO PURCHASE | 78911283 | REPLACED CLAIM | 79051060 | NO PURCHASE |
| 78839040 | NO PURCHASE | 78884149 | NO PURCHASE | 78911284 | REPLACED CLAIM | 79051071 | NO LOSS |
| 78839041 | NO PURCHASE | 78884150 | NO PURCHASE | 78911285 | REPLACED CLAIM | 79051085 | NO LOSS |
| 78839043 | NO PURCHASE | 78884151 | NO PURCHASE | 78911286 | REPLACED CLAIM | 79051088 | NO LOSS |
| 78839044 | NO PURCHASE | 78884152 | NO PURCHASE | 78911287 | REPLACED CLAIM | 79051089 | NO LOSS |
| 78839045 | NO PURCHASE | 78884153 | NO PURCHASE | 78911288 | REPLACED CLAIM | 79051090 | NO LOSS |
| 78839046 | NO PURCHASE | 78884154 | NO PURCHASE | 78911289 | REPLACED CLAIM | 79051094 | NO PURCHASE |
| 78839047 | NO PURCHASE | 78884155 | NO PURCHASE | 78911290 | REPLACED CLAIM | 79051116 | NO LOSS |
| 78839048 | NO PURCHASE | 78884156 | NO PURCHASE | 78911291 | REPLACED CLAIM | 79051121 | NO LOSS |
| 78839049 | NO PURCHASE | 78884157 | NO PURCHASE | 78911292 | REPLACED CLAIM | 79051130 | NO LOSS |
| 78839050 | NO PURCHASE | 78884158 | NO PURCHASE | 78911293 | REPLACED CLAIM | 79051141 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839051 | NO PURCHASE | 78884159 | NO PURCHASE | 78911294 | REPLACED CLAIM | 79051146 | NO LOSS |
| 78839052 | NO PURCHASE | 78884160 | NO PURCHASE | 78911295 | REPLACED CLAIM | 79051157 | NO LOSS |
| 78839053 | NO PURCHASE | 78884161 | NO PURCHASE | 78911296 | REPLACED CLAIM | 79051162 | NO PURCHASE |
| 78839054 | NO PURCHASE | 78884162 | NO PURCHASE | 78911297 | REPLACED CLAIM | 79051163 | NO PURCHASE |
| 78839055 | NO PURCHASE | 78884163 | NO PURCHASE | 78911298 | REPLACED CLAIM | 79051165 | NO LOSS |
| 78839056 | NO PURCHASE | 78884164 | NO PURCHASE | 78911299 | REPLACED CLAIM | 79051198 | NO LOSS |
| 78839057 | NO PURCHASE | 78884165 | NO PURCHASE | 78911300 | REPLACED CLAIM | 79051230 | NO LOSS |
| 78839058 | NO PURCHASE | 78884166 | NO PURCHASE | 78911301 | REPLACED CLAIM | 79051231 | NO LOSS |
| 78839060 | NO PURCHASE | 78884167 | NO PURCHASE | 78911302 | REPLACED CLAIM | 79051232 | NO LOSS |
| 78839061 | NO PURCHASE | 78884168 | NO PURCHASE | 78911303 | REPLACED CLAIM | 79051234 | NO LOSS |
| 78839066 | NO PURCHASE | 78884169 | NO PURCHASE | 78911304 | REPLACED CLAIM | 79051235 | NO LOSS |
| 78839069 | NO LOSS | 78884170 | NO PURCHASE | 78911305 | REPLACED CLAIM | 79051279 | NO LOSS |
| 78839070 | NO LOSS | 78884171 | NO PURCHASE | 78911306 | REPLACED CLAIM | 79051283 | NO LOSS |
| 78839071 | NO LOSS | 78884172 | NO PURCHASE | 78911307 | REPLACED CLAIM | 79051284 | NO LOSS |
| 78839072 | NO LOSS | 78884173 | NO PURCHASE | 78911308 | REPLACED CLAIM | 79051286 | NO LOSS |
| 78839073 | NO PURCHASE | 78884174 | NO PURCHASE | 78911309 | REPLACED CLAIM | 79051287 | NO LOSS |
| 78839074 | NO PURCHASE | 78884175 | NO PURCHASE | 78911310 | REPLACED CLAIM | 79051289 | NO LOSS |
| 78839075 | NO PURCHASE | 78884176 | NO PURCHASE | 78911311 | REPLACED CLAIM | 79051291 | NO PURCHASE |
| 78839077 | NO PURCHASE | 78884177 | NO PURCHASE | 78911312 | REPLACED CLAIM | 79051293 | DUPLICATE CLAIM |
| 78839078 | NO PURCHASE | 78884178 | NO PURCHASE | 78911313 | REPLACED CLAIM | 79051294 | NO LOSS |
| 78839083 | NO PURCHASE | 78884179 | NO PURCHASE | 78911314 | REPLACED CLAIM | 79051298 | NO PURCHASE |
| 78839084 | NO PURCHASE | 78884180 | NO PURCHASE | 78911315 | REPLACED CLAIM | 79051300 | NO LOSS |
| 78839086 | NO LOSS | 78884181 | NO PURCHASE | 78911316 | REPLACED CLAIM | 79051302 | NO LOSS |
| 78839087 | NO PURCHASE | 78884182 | NO PURCHASE | 78911317 | REPLACED CLAIM | 79051303 | NO LOSS |
| 78839089 | NO PURCHASE | 78884183 | NO PURCHASE | 78911318 | REPLACED CLAIM | 79051304 | NO LOSS |
| 78839090 | NO PURCHASE | 78884184 | NO PURCHASE | 78911319 | REPLACED CLAIM | 79051307 | NO LOSS |
| 78839091 | NO PURCHASE | 78884185 | NO PURCHASE | 78911320 | REPLACED CLAIM | 79051313 | NO LOSS |
| 78839092 | NO PURCHASE | 78884186 | NO PURCHASE | 78911321 | REPLACED CLAIM | 79051314 | NO PURCHASE |
| 78839097 | NO LOSS | 78884187 | NO PURCHASE | 78911322 | REPLACED CLAIM | 79051333 | NO LOSS |
| 78839100 | NO PURCHASE | 78884188 | NO PURCHASE | 78911323 | REPLACED CLAIM | 79051354 | NO LOSS |
| 78839101 | DUPLICATE CLAIM | 78884189 | NO PURCHASE | 78911324 | REPLACED CLAIM | 79051357 | NO LOSS |
| 78839102 | NO PURCHASE | 78884190 | NO PURCHASE | 78911325 | REPLACED CLAIM | 79051361 | NO LOSS |
| 78839104 | NO PURCHASE | 78884191 | NO PURCHASE | 78911326 | REPLACED CLAIM | 79051369 | NO LOSS |
| 78839106 | NO PURCHASE | 78884192 | NO PURCHASE | 78911327 | REPLACED CLAIM | 79051370 | NO LOSS |
| 78839107 | NO PURCHASE | 78884193 | NO PURCHASE | 78911328 | REPLACED CLAIM | 79051371 | NO LOSS |
| 78839108 | NO PURCHASE | 78884194 | NO PURCHASE | 78911329 | REPLACED CLAIM | 79051372 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839109 | NO PURCHASE | 78884195 | NO PURCHASE | 78911330 | REPLACED CLAIM | 79051381 | NO LOSS |
| 78839110 | NO PURCHASE | 78884196 | NO PURCHASE | 78911331 | REPLACED CLAIM | 79051382 | NO LOSS |
| 78839111 | NO PURCHASE | 78884197 | NO PURCHASE | 78911332 | REPLACED CLAIM | 79051383 | NO LOSS |
| 78839112 | NO PURCHASE | 78884198 | NO PURCHASE | 78911333 | REPLACED CLAIM | 79051384 | NO LOSS |
| 78839113 | NO PURCHASE | 78884199 | NO PURCHASE | 78911334 | REPLACED CLAIM | 79051385 | NO LOSS |
| 78839114 | NO PURCHASE | 78884200 | NO PURCHASE | 78911335 | REPLACED CLAIM | 79051386 | NO LOSS |
| 78839115 | NO PURCHASE | 78884201 | NO PURCHASE | 78911336 | REPLACED CLAIM | 79051387 | NO LOSS |
| 78839116 | NO PURCHASE | 78884202 | NO PURCHASE | 78911337 | REPLACED CLAIM | 79051388 | NO LOSS |
| 78839117 | NO PURCHASE | 78884203 | NO PURCHASE | 78911338 | REPLACED CLAIM | 79051389 | NO LOSS |
| 78839118 | NO PURCHASE | 78884204 | NO PURCHASE | 78911339 | REPLACED CLAIM | 79051390 | NO LOSS |
| 78839119 | NO PURCHASE | 78884205 | NO PURCHASE | 78911340 | REPLACED CLAIM | 79051391 | NO LOSS |
| 78839122 | NO PURCHASE | 78884206 | NO PURCHASE | 78911341 | REPLACED CLAIM | 79051392 | NO LOSS |
| 78839123 | NO PURCHASE | 78884207 | NO PURCHASE | 78911342 | REPLACED CLAIM | 79051393 | NO LOSS |
| 78839126 | NO PURCHASE | 78884208 | NO PURCHASE | 78911343 | REPLACED CLAIM | 79051394 | NO LOSS |
| 78839127 | NO PURCHASE | 78884209 | NO PURCHASE | 78911344 | REPLACED CLAIM | 79051395 | NO LOSS |
| 78839129 | NO PURCHASE | 78884210 | NO PURCHASE | 78911345 | REPLACED CLAIM | 79051396 | NO LOSS |
| 78839130 | NO PURCHASE | 78884211 | NO PURCHASE | 78911346 | REPLACED CLAIM | 79051397 | NO LOSS |
| 78839132 | NO PURCHASE | 78884212 | NO PURCHASE | 78911347 | REPLACED CLAIM | 79051398 | NO LOSS |
| 78839136 | NO PURCHASE | 78884213 | NO PURCHASE | 78911348 | REPLACED CLAIM | 79051399 | NO LOSS |
| 78839137 | NO PURCHASE | 78884214 | NO PURCHASE | 78911349 | REPLACED CLAIM | 79051400 | NO LOSS |
| 78839148 | NO PURCHASE | 78884215 | NO PURCHASE | 78911350 | REPLACED CLAIM | 79051401 | NO LOSS |
| 78839152 | NO PURCHASE | 78884216 | NO PURCHASE | 78911351 | REPLACED CLAIM | 79051402 | NO LOSS |
| 78839153 | NO PURCHASE | 78884217 | NO PURCHASE | 78911352 | REPLACED CLAIM | 79051403 | NO LOSS |
| 78839155 | NO PURCHASE | 78884218 | NO PURCHASE | 78911353 | REPLACED CLAIM | 79051404 | NO LOSS |
| 78839157 | NO PURCHASE | 78884219 | NO PURCHASE | 78911354 | REPLACED CLAIM | 79051405 | NO LOSS |
| 78839158 | NO PURCHASE | 78884220 | NO PURCHASE | 78911355 | REPLACED CLAIM | 79051406 | NO LOSS |
| 78839159 | DUPLICATE CLAIM | 78884221 | NO PURCHASE | 78911356 | REPLACED CLAIM | 79051407 | NO LOSS |
| 78839161 | NO PURCHASE | 78884222 | NO PURCHASE | 78911357 | REPLACED CLAIM | 79051408 | NO LOSS |
| 78839162 | NO PURCHASE | 78884223 | NO PURCHASE | 78911358 | REPLACED CLAIM | 79051409 | NO LOSS |
| 78839163 | NO PURCHASE | 78884224 | NO PURCHASE | 78911359 | REPLACED CLAIM | 79051410 | NO LOSS |
| 78839164 | NO PURCHASE | 78884225 | NO PURCHASE | 78911360 | REPLACED CLAIM | 79051411 | NO LOSS |
| 78839165 | NO PURCHASE | 78884226 | NO PURCHASE | 78911361 | REPLACED CLAIM | 79051412 | NO LOSS |
| 78839166 | NO LOSS | 78884227 | NO PURCHASE | 78911362 | REPLACED CLAIM | 79051413 | NO LOSS |
| 78839167 | NO LOSS | 78884228 | NO PURCHASE | 78911363 | REPLACED CLAIM | 79051414 | NO LOSS |
| 78839168 | NO LOSS | 78884229 | NO PURCHASE | 78911364 | REPLACED CLAIM | 79051415 | NO LOSS |
| 78839169 | NO LOSS | 78884230 | NO PURCHASE | 78911365 | REPLACED CLAIM | 79051416 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839171 | NO LOSS | 78884231 | NO PURCHASE | 78911366 | REPLACED CLAIM | 79051417 | NO LOSS |
| 78839172 | NO LOSS | 78884232 | NO PURCHASE | 78911367 | REPLACED CLAIM | 79051438 | NO LOSS |
| 78839173 | NO PURCHASE | 78884233 | NO PURCHASE | 78911368 | REPLACED CLAIM | 79051453 | NO LOSS |
| 78839176 | NO LOSS | 78884234 | NO PURCHASE | 78911369 | REPLACED CLAIM | 79051455 | NO LOSS |
| 78839177 | NO LOSS | 78884235 | NO PURCHASE | 78911370 | REPLACED CLAIM | 79051469 | NO LOSS |
| 78839178 | NO PURCHASE | 78884236 | NO PURCHASE | 78911371 | REPLACED CLAIM | 79051474 | NO LOSS |
| 78839179 | NO PURCHASE | 78884237 | NO PURCHASE | 78911372 | REPLACED CLAIM | 79051476 | NO LOSS |
| 78839180 | NO PURCHASE | 78884238 | NO PURCHASE | 78911373 | REPLACED CLAIM | 79051478 | NO PURCHASE |
| 78839181 | NO LOSS | 78884239 | NO PURCHASE | 78911374 | REPLACED CLAIM | 79051480 | NO LOSS |
| 78839182 | NO PURCHASE | 78884240 | NO PURCHASE | 78911375 | REPLACED CLAIM | 79051488 | NO LOSS |
| 78839183 | NO LOSS | 78884241 | NO PURCHASE | 78911376 | REPLACED CLAIM | 79051490 | NO PURCHASE |
| 78839184 | NO PURCHASE | 78884242 | NO PURCHASE | 78911377 | REPLACED CLAIM | 79051492 | NO LOSS |
| 78839185 | NO PURCHASE | 78884243 | NO PURCHASE | 78911378 | REPLACED CLAIM | 79051499 | NO LOSS |
| 78839186 | NO PURCHASE | 78884244 | NO PURCHASE | 78911379 | REPLACED CLAIM | 79051513 | NO LOSS |
| 78839188 | NO PURCHASE | 78884245 | NO PURCHASE | 78911380 | REPLACED CLAIM | 79051522 | NO LOSS |
| 78839194 | NO PURCHASE | 78884246 | NO PURCHASE | 78911381 | REPLACED CLAIM | 79051527 | NO LOSS |
| 78839195 | NO PURCHASE | 78884247 | NO PURCHASE | 78911382 | REPLACED CLAIM | 79051530 | NO LOSS |
| 78839196 | NO PURCHASE | 78884248 | NO PURCHASE | 78911383 | REPLACED CLAIM | 79051541 | NO LOSS |
| 78839199 | NO PURCHASE | 78884249 | NO PURCHASE | 78911384 | REPLACED CLAIM | 79051545 | NO LOSS |
| 78839201 | NO PURCHASE | 78884250 | NO PURCHASE | 78911385 | REPLACED CLAIM | 79051546 | NO PURCHASE |
| 78839202 | NO PURCHASE | 78884251 | NO PURCHASE | 78911386 | REPLACED CLAIM | 79051547 | NO PURCHASE |
| 78839204 | NO PURCHASE | 78884252 | NO PURCHASE | 78911387 | REPLACED CLAIM | 79051549 | NO LOSS |
| 78839205 | NO LOSS | 78884253 | NO PURCHASE | 78911388 | REPLACED CLAIM | 79051551 | NO PURCHASE |
| 78839207 | NO PURCHASE | 78884254 | NO PURCHASE | 78911389 | REPLACED CLAIM | 79051552 | NO LOSS |
| 78839208 | NO PURCHASE | 78884255 | NO PURCHASE | 78911390 | REPLACED CLAIM | 79051586 | NO LOSS |
| 78839209 | NO PURCHASE | 78884256 | NO PURCHASE | 78911391 | REPLACED CLAIM | 79051614 | NO LOSS |
| 78839211 | NO PURCHASE | 78884257 | NO PURCHASE | 78911392 | REPLACED CLAIM | 79051615 | NO LOSS |
| 78839212 | NO PURCHASE | 78884258 | NO PURCHASE | 78911393 | REPLACED CLAIM | 79051616 | NO LOSS |
| 78839213 | NO PURCHASE | 78884259 | NO PURCHASE | 78911394 | REPLACED CLAIM | 79051617 | NO LOSS |
| 78839215 | NO LOSS | 78884260 | NO PURCHASE | 78911395 | REPLACED CLAIM | 79051618 | NO LOSS |
| 78839218 | NO PURCHASE | 78884261 | NO PURCHASE | 78911396 | REPLACED CLAIM | 79051619 | NO LOSS |
| 78839219 | NO PURCHASE | 78884262 | NO PURCHASE | 78911397 | REPLACED CLAIM | 79051669 | NO LOSS |
| 78839224 | NO PURCHASE | 78884263 | NO PURCHASE | 78911398 | REPLACED CLAIM | 79051672 | NO LOSS |
| 78839228 | NO PURCHASE | 78884264 | NO PURCHASE | 78911399 | REPLACED CLAIM | 79051673 | NO LOSS |
| 78839229 | NO PURCHASE | 78884265 | NO PURCHASE | 78911400 | REPLACED CLAIM | 79051674 | NO LOSS |
| 78839231 | NO PURCHASE | 78884266 | NO PURCHASE | 78911401 | REPLACED CLAIM | 79051675 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839232 | NO PURCHASE | 78884267 | NO PURCHASE | 78911402 | REPLACED CLAIM | 79051687 | NO LOSS |
| 78839235 | NO PURCHASE | 78884268 | NO PURCHASE | 78911403 | REPLACED CLAIM | 79051689 | NO LOSS |
| 78839236 | NO PURCHASE | 78884269 | NO PURCHASE | 78911404 | REPLACED CLAIM | 79051700 | NO LOSS |
| 78839237 | NO LOSS | 78884270 | NO PURCHASE | 78911405 | REPLACED CLAIM | 79051703 | NO LOSS |
| 78839241 | NO PURCHASE | 78884271 | NO PURCHASE | 78911406 | REPLACED CLAIM | 79051739 | NO LOSS |
| 78839242 | NO PURCHASE | 78884272 | NO PURCHASE | 78911407 | REPLACED CLAIM | 79051741 | NO LOSS |
| 78839245 | NO PURCHASE | 78884273 | NO PURCHASE | 78911408 | REPLACED CLAIM | 79051742 | NO LOSS |
| 78839247 | NO PURCHASE | 78884274 | NO PURCHASE | 78911409 | REPLACED CLAIM | 79051744 | NO LOSS |
| 78839249 | NO PURCHASE | 78884275 | NO PURCHASE | 78911410 | REPLACED CLAIM | 79051752 | NO LOSS |
| 78839250 | NO PURCHASE | 78884276 | NO PURCHASE | 78911411 | REPLACED CLAIM | 79051753 | NO LOSS |
| 78839251 | NO LOSS | 78884277 | NO PURCHASE | 78911412 | REPLACED CLAIM | 79051754 | NO LOSS |
| 78839252 | NO PURCHASE | 78884278 | NO PURCHASE | 78911413 | REPLACED CLAIM | 79051757 | NO LOSS |
| 78839253 | NO PURCHASE | 78884279 | NO PURCHASE | 78911414 | REPLACED CLAIM | 79051759 | NO LOSS |
| 78839254 | NO PURCHASE | 78884280 | NO PURCHASE | 78911415 | REPLACED CLAIM | 79051765 | NO LOSS |
| 78839255 | NO PURCHASE | 78884281 | NO PURCHASE | 78911416 | REPLACED CLAIM | 79051766 | NO LOSS |
| 78839256 | NO PURCHASE | 78884282 | NO PURCHASE | 78911417 | REPLACED CLAIM | 79051767 | NO LOSS |
| 78839257 | NO PURCHASE | 78884283 | NO PURCHASE | 78911418 | REPLACED CLAIM | 79051768 | NO LOSS |
| 78839259 | NO PURCHASE | 78884284 | NO PURCHASE | 78911419 | REPLACED CLAIM | 79051769 | NO LOSS |
| 78839260 | NO PURCHASE | 78884285 | NO PURCHASE | 78911420 | REPLACED CLAIM | 79051770 | NO LOSS |
| 78839261 | NO PURCHASE | 78884286 | NO PURCHASE | 78911421 | REPLACED CLAIM | 79051771 | NO LOSS |
| 78839262 | NO PURCHASE | 78884287 | NO PURCHASE | 78911422 | REPLACED CLAIM | 79051772 | NO LOSS |
| 78839263 | NO PURCHASE | 78884288 | NO PURCHASE | 78911423 | REPLACED CLAIM | 79051773 | NO LOSS |
| 78839264 | NO PURCHASE | 78884289 | NO PURCHASE | 78911424 | REPLACED CLAIM | 79051774 | NO LOSS |
| 78839265 | NO PURCHASE | 78884290 | NO PURCHASE | 78911425 | REPLACED CLAIM | 79051775 | NO LOSS |
| 78839266 | NO LOSS | 78884291 | NO PURCHASE | 78911426 | REPLACED CLAIM | 79051776 | NO LOSS |
| 78839267 | NO LOSS | 78884292 | NO PURCHASE | 78911427 | REPLACED CLAIM | 79051777 | NO LOSS |
| 78839268 | NO LOSS | 78884293 | NO PURCHASE | 78911428 | REPLACED CLAIM | 79051780 | NO LOSS |
| 78839270 | NO PURCHASE | 78884294 | NO PURCHASE | 78911429 | REPLACED CLAIM | 79051781 | NO LOSS |
| 78839273 | NO PURCHASE | 78884295 | NO PURCHASE | 78911430 | REPLACED CLAIM | 79051782 | NO LOSS |
| 78839274 | NO PURCHASE | 78884296 | NO PURCHASE | 78911431 | REPLACED CLAIM | 79051783 | NO LOSS |
| 78839276 | NO PURCHASE | 78884297 | NO PURCHASE | 78911432 | REPLACED CLAIM | 79051784 | NO LOSS |
| 78839277 | NO PURCHASE | 78884298 | NO PURCHASE | 78911433 | REPLACED CLAIM | 79051785 | NO LOSS |
| 78839278 | NO PURCHASE | 78884299 | NO PURCHASE | 78911434 | REPLACED CLAIM | 79051786 | NO LOSS |
| 78839279 | NO PURCHASE | 78884300 | NO PURCHASE | 78911435 | REPLACED CLAIM | 79051787 | NO LOSS |
| 78839280 | NO PURCHASE | 78884301 | NO PURCHASE | 78911436 | REPLACED CLAIM | 79051788 | NO LOSS |
| 78839281 | NO PURCHASE | 78884302 | NO PURCHASE | 78911437 | REPLACED CLAIM | 79051789 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839282 | NO PURCHASE | 78884303 | NO PURCHASE | 78911438 | REPLACED CLAIM | 79051790 | NO LOSS |
| 78839283 | NO PURCHASE | 78884304 | NO PURCHASE | 78911439 | REPLACED CLAIM | 79051791 | NO LOSS |
| 78839287 | NO PURCHASE | 78884305 | NO PURCHASE | 78911440 | REPLACED CLAIM | 79051792 | NO LOSS |
| 78839288 | NO PURCHASE | 78884306 | NO PURCHASE | 78911441 | REPLACED CLAIM | 79051793 | NO LOSS |
| 78839290 | NO PURCHASE | 78884307 | NO PURCHASE | 78911442 | REPLACED CLAIM | 79051794 | NO LOSS |
| 78839291 | NO PURCHASE | 78884308 | NO PURCHASE | 78911443 | REPLACED CLAIM | 79051795 | NO LOSS |
| 78839292 | NO PURCHASE | 78884309 | NO PURCHASE | 78911444 | REPLACED CLAIM | 79051796 | NO LOSS |
| 78839293 | NO LOSS | 78884310 | NO PURCHASE | 78911445 | REPLACED CLAIM | 79051797 | NO LOSS |
| 78839294 | NO LOSS | 78884311 | NO PURCHASE | 78911446 | REPLACED CLAIM | 79051798 | NO LOSS |
| 78839295 | NO LOSS | 78884312 | NO PURCHASE | 78911447 | REPLACED CLAIM | 79051799 | NO LOSS |
| 78839297 | NO PURCHASE | 78884313 | NO PURCHASE | 78911448 | REPLACED CLAIM | 79051800 | NO LOSS |
| 78839298 | NO PURCHASE | 78884314 | NO PURCHASE | 78911449 | REPLACED CLAIM | 79051801 | NO LOSS |
| 78839299 | NO PURCHASE | 78884315 | NO PURCHASE | 78911450 | REPLACED CLAIM | 79051808 | NO LOSS |
| 78839301 | NO PURCHASE | 78884316 | NO PURCHASE | 78911451 | REPLACED CLAIM | 79051809 | NO LOSS |
| 78839302 | NO PURCHASE | 78884317 | NO PURCHASE | 78911452 | REPLACED CLAIM | 79051812 | NO LOSS |
| 78839303 | NO PURCHASE | 78884318 | NO PURCHASE | 78911453 | REPLACED CLAIM | 79051816 | NO LOSS |
| 78839304 | NO PURCHASE | 78884319 | NO PURCHASE | 78911454 | REPLACED CLAIM | 79051820 | NO LOSS |
| 78839305 | NO LOSS | 78884320 | NO PURCHASE | 78911455 | REPLACED CLAIM | 79051827 | NO LOSS |
| 78839306 | NO PURCHASE | 78884321 | NO PURCHASE | 78911456 | REPLACED CLAIM | 79051839 | NO LOSS |
| 78839307 | NO PURCHASE | 78884322 | NO PURCHASE | 78911457 | REPLACED CLAIM | 79051853 | NO LOSS |
| 78839308 | NO PURCHASE | 78884323 | NO PURCHASE | 78911458 | REPLACED CLAIM | 79051858 | NO LOSS |
| 78839309 | NO PURCHASE | 78884324 | NO PURCHASE | 78911459 | REPLACED CLAIM | 79051862 | NO PURCHASE |
| 78839310 | NO PURCHASE | 78884325 | NO PURCHASE | 78911460 | REPLACED CLAIM | 79051864 | NO PURCHASE |
| 78839311 | NO PURCHASE | 78884326 | NO PURCHASE | 78911461 | REPLACED CLAIM | 79051881 | NO LOSS |
| 78839312 | NO PURCHASE | 78884327 | NO PURCHASE | 78911462 | REPLACED CLAIM | 79051887 | NO PURCHASE |
| 78839313 | NO PURCHASE | 78884328 | NO PURCHASE | 78911463 | REPLACED CLAIM | 79051908 | NO LOSS |
| 78839314 | NO PURCHASE | 78884329 | NO PURCHASE | 78911464 | REPLACED CLAIM | 79051915 | NO PURCHASE |
| 78839315 | NO PURCHASE | 78884330 | NO PURCHASE | 78911465 | REPLACED CLAIM | 79051933 | NO LOSS |
| 78839316 | NO PURCHASE | 78884331 | NO PURCHASE | 78911466 | REPLACED CLAIM | 79051936 | NO LOSS |
| 78839319 | NO PURCHASE | 78884332 | NO PURCHASE | 78911467 | REPLACED CLAIM | 79051937 | NO LOSS |
| 78839320 | NO PURCHASE | 78884333 | NO PURCHASE | 78911468 | REPLACED CLAIM | 79051999 | NO LOSS |
| 78839321 | NO PURCHASE | 78884334 | NO PURCHASE | 78911469 | REPLACED CLAIM | 79052000 | NO LOSS |
| 78839322 | NO PURCHASE | 78884335 | NO PURCHASE | 78911470 | REPLACED CLAIM | 79052001 | NO LOSS |
| 78839325 | NO PURCHASE | 78884336 | NO PURCHASE | 78911471 | REPLACED CLAIM | 79052002 | NO LOSS |
| 78839326 | NO PURCHASE | 78884337 | NO PURCHASE | 78911472 | REPLACED CLAIM | 79052003 | NO LOSS |
| 78839327 | NO PURCHASE | 78884338 | NO PURCHASE | 78911473 | REPLACED CLAIM | 79052048 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78839328 | NO PURCHASE | 78884339 | NO PURCHASE | 78911474 | REPLACED CLAIM | 79052055 | NO LOSS |
| 78839330 | NO PURCHASE | 78884340 | NO PURCHASE | 78911475 | REPLACED CLAIM | 79052056 | NO LOSS |
| 78839332 | NO PURCHASE | 78884341 | NO PURCHASE | 78911476 | REPLACED CLAIM | 79052057 | NO LOSS |
| 78839334 | NO PURCHASE | 78884342 | NO PURCHASE | 78911477 | REPLACED CLAIM | 79052066 | NO LOSS |
| 78839336 | NO PURCHASE | 78884343 | NO PURCHASE | 78911478 | REPLACED CLAIM | 79052067 | NO PURCHASE |
| 78839337 | NO PURCHASE | 78884344 | NO PURCHASE | 78911479 | REPLACED CLAIM | 79052069 | NO PURCHASE |
| 78839338 | NO PURCHASE | 78884345 | NO PURCHASE | 78911480 | REPLACED CLAIM | 79052070 | NO LOSS |
| 78839339 | NO PURCHASE | 78884346 | NO PURCHASE | 78911481 | REPLACED CLAIM | 79052071 | NO LOSS |
| 78839341 | NO LOSS | 78884347 | NO PURCHASE | 78911482 | REPLACED CLAIM | 79052072 | NO LOSS |
| 78839342 | NO LOSS | 78884348 | NO PURCHASE | 78911483 | REPLACED CLAIM | 79052077 | NO LOSS |
| 78839343 | NO PURCHASE | 78884349 | NO PURCHASE | 78911484 | REPLACED CLAIM | 79052109 | NO PURCHASE |
| 78839344 | NO PURCHASE | 78884350 | NO PURCHASE | 78911485 | REPLACED CLAIM | 79052110 | NO LOSS |
| 78839345 | NO PURCHASE | 78884351 | NO PURCHASE | 78911486 | REPLACED CLAIM | 79052122 | NO PURCHASE |
| 78839347 | NO PURCHASE | 78884352 | NO PURCHASE | 78911487 | REPLACED CLAIM | 79052124 | NO LOSS |
| 78839351 | NO PURCHASE | 78884353 | NO PURCHASE | 78911488 | REPLACED CLAIM | 79052125 | NO LOSS |
| 78839352 | NO PURCHASE | 78884354 | NO PURCHASE | 78911489 | REPLACED CLAIM | 79052130 | NO LOSS |
| 78839353 | NO PURCHASE | 78884355 | NO PURCHASE | 78911490 | REPLACED CLAIM | 79052133 | NO LOSS |
| 78839354 | NO PURCHASE | 78884356 | NO PURCHASE | 78911491 | REPLACED CLAIM | 79052135 | NO LOSS |
| 78839355 | NO PURCHASE | 78884357 | NO PURCHASE | 78911492 | REPLACED CLAIM | 79052136 | NO LOSS |
| 78839356 | NO PURCHASE | 78884358 | NO PURCHASE | 78911493 | REPLACED CLAIM | 79052138 | NO LOSS |
| 78839357 | NO PURCHASE | 78884359 | NO PURCHASE | 78911494 | REPLACED CLAIM | 79052139 | NO LOSS |
| 78839358 | NO PURCHASE | 78884360 | NO PURCHASE | 78911495 | REPLACED CLAIM | 79052140 | NO LOSS |
| 78839359 | NO PURCHASE | 78884361 | NO PURCHASE | 78911496 | REPLACED CLAIM | 79052142 | NO LOSS |
| 78839361 | NO PURCHASE | 78884362 | NO PURCHASE | 78911497 | REPLACED CLAIM | 79052143 | NO LOSS |
| 78839362 | NO PURCHASE | 78884363 | NO PURCHASE | 78911498 | REPLACED CLAIM | 79052145 | NO LOSS |
| 78839363 | NO PURCHASE | 78884364 | NO PURCHASE | 78911499 | REPLACED CLAIM | 79052146 | NO LOSS |
| 78839364 | NO PURCHASE | 78884365 | NO PURCHASE | 78911500 | REPLACED CLAIM | 79052149 | NO LOSS |
| 78839365 | NO LOSS | 78884366 | NO PURCHASE | 78911501 | REPLACED CLAIM | 79052150 | NO LOSS |
| 78839367 | NO PURCHASE | 78884367 | NO PURCHASE | 78911502 | REPLACED CLAIM | 79052151 | NO LOSS |
| 78839369 | NO PURCHASE | 78884368 | NO PURCHASE | 78911503 | REPLACED CLAIM | 79052152 | NO LOSS |
| 78839370 | NO LOSS | 78884369 | NO PURCHASE | 78911504 | REPLACED CLAIM | 79052153 | NO LOSS |
| 78839371 | NO PURCHASE | 78884370 | NO PURCHASE | 78911505 | REPLACED CLAIM | 79052154 | NO LOSS |
| 78839374 | NO PURCHASE | 78884371 | NO PURCHASE | 78911506 | REPLACED CLAIM | 79052155 | NO LOSS |
| 78839377 | NO PURCHASE | 78884372 | NO PURCHASE | 78911507 | REPLACED CLAIM | 79052156 | NO LOSS |
| 78839378 | NO LOSS | 78884373 | NO PURCHASE | 78911508 | REPLACED CLAIM | 79052157 | NO LOSS |
| 78839379 | NO PURCHASE | 78884374 | NO PURCHASE | 78911509 | REPLACED CLAIM | 79052158 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839380 | NO PURCHASE | 78884375 | NO PURCHASE | 78911510 | REPLACED CLAIM | 79052159 | NO LOSS |
| 78839381 | NO PURCHASE | 78884376 | NO PURCHASE | 78911511 | REPLACED CLAIM | 79052160 | NO LOSS |
| 78839383 | NO PURCHASE | 78884377 | NO PURCHASE | 78911512 | REPLACED CLAIM | 79052161 | NO LOSS |
| 78839384 | NO LOSS | 78884378 | NO PURCHASE | 78911513 | REPLACED CLAIM | 79052162 | NO PURCHASE |
| 78839385 | NO LOSS | 78884379 | NO PURCHASE | 78911514 | REPLACED CLAIM | 79052164 | NO LOSS |
| 78839386 | NO PURCHASE | 78884380 | NO PURCHASE | 78911515 | REPLACED CLAIM | 79052165 | NO LOSS |
| 78839387 | NO LOSS | 78884381 | NO PURCHASE | 78911516 | REPLACED CLAIM | 79052166 | NO LOSS |
| 78839388 | NO LOSS | 78884382 | NO PURCHASE | 78911517 | REPLACED CLAIM | 79052167 | NO LOSS |
| 78839389 | NO PURCHASE | 78884383 | NO PURCHASE | 78911518 | REPLACED CLAIM | 79052168 | NO LOSS |
| 78839390 | NO LOSS | 78884384 | NO PURCHASE | 78911519 | REPLACED CLAIM | 79052169 | NO LOSS |
| 78839391 | NO PURCHASE | 78884385 | NO PURCHASE | 78911520 | REPLACED CLAIM | 79052170 | NO LOSS |
| 78839392 | NO PURCHASE | 78884386 | NO PURCHASE | 78911521 | REPLACED CLAIM | 79052171 | NO LOSS |
| 78839393 | NO LOSS | 78884387 | NO PURCHASE | 78911522 | REPLACED CLAIM | 79052172 | NO LOSS |
| 78839394 | NO LOSS | 78884388 | NO PURCHASE | 78911523 | REPLACED CLAIM | 79052173 | NO LOSS |
| 78839395 | NO PURCHASE | 78884389 | NO PURCHASE | 78911524 | REPLACED CLAIM | 79052174 | NO LOSS |
| 78839396 | NO PURCHASE | 78884390 | NO PURCHASE | 78911525 | REPLACED CLAIM | 79052175 | NO LOSS |
| 78839397 | NO LOSS | 78884391 | NO PURCHASE | 78911526 | REPLACED CLAIM | 79052176 | NO LOSS |
| 78839398 | NO PURCHASE | 78884392 | NO PURCHASE | 78911527 | REPLACED CLAIM | 79052177 | NO LOSS |
| 78839399 | NO PURCHASE | 78884393 | NO PURCHASE | 78911528 | REPLACED CLAIM | 79052178 | NO LOSS |
| 78839400 | NO LOSS | 78884394 | NO PURCHASE | 78911529 | REPLACED CLAIM | 79052179 | NO LOSS |
| 78839401 | NO PURCHASE | 78884395 | NO PURCHASE | 78911530 | REPLACED CLAIM | 79052180 | NO LOSS |
| 78839402 | NO LOSS | 78884396 | NO PURCHASE | 78911531 | REPLACED CLAIM | 79052181 | NO LOSS |
| 78839403 | NO PURCHASE | 78884397 | NO PURCHASE | 78911532 | REPLACED CLAIM | 79052182 | NO LOSS |
| 78839405 | NO PURCHASE | 78884398 | NO PURCHASE | 78911533 | REPLACED CLAIM | 79052183 | NO LOSS |
| 78839406 | NO LOSS | 78884399 | NO PURCHASE | 78911534 | REPLACED CLAIM | 79052184 | NO LOSS |
| 78839407 | NO LOSS | 78884400 | NO PURCHASE | 78911535 | REPLACED CLAIM | 79052185 | NO LOSS |
| 78839408 | NO LOSS | 78884401 | NO PURCHASE | 78911536 | REPLACED CLAIM | 79052186 | NO LOSS |
| 78839409 | NO LOSS | 78884402 | NO PURCHASE | 78911537 | REPLACED CLAIM | 79052188 | NO PURCHASE |
| 78839411 | NO LOSS | 78884403 | NO PURCHASE | 78911538 | REPLACED CLAIM | 79052191 | NO LOSS |
| 78839413 | NO PURCHASE | 78884404 | NO PURCHASE | 78911539 | REPLACED CLAIM | 79052194 | NO LOSS |
| 78839414 | NO PURCHASE | 78884405 | NO PURCHASE | 78911540 | REPLACED CLAIM | 79052210 | NO LOSS |
| 78839415 | NO PURCHASE | 78884406 | NO PURCHASE | 78911541 | REPLACED CLAIM | 79052212 | NO LOSS |
| 78839417 | NO PURCHASE | 78884407 | NO PURCHASE | 78911542 | REPLACED CLAIM | 79052238 | NO LOSS |
| 78839419 | NO PURCHASE | 78884408 | NO PURCHASE | 78911543 | REPLACED CLAIM | 79052242 | NO LOSS |
| 78839420 | NO LOSS | 78884409 | NO PURCHASE | 78911544 | REPLACED CLAIM | 79052245 | NO PURCHASE |
| 78839421 | NO LOSS | 78884410 | NO PURCHASE | 78911545 | REPLACED CLAIM | 79052248 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839422 | NO PURCHASE | 78884411 | NO PURCHASE | 78911546 | REPLACED CLAIM | 79052250 | NO PURCHASE |
| 78839424 | NO LOSS | 78884412 | NO PURCHASE | 78911547 | REPLACED CLAIM | 79052254 | NO LOSS |
| 78839425 | NO LOSS | 78884413 | NO PURCHASE | 78911548 | REPLACED CLAIM | 79052258 | NO PURCHASE |
| 78839426 | NO LOSS | 78884414 | NO PURCHASE | 78911549 | REPLACED CLAIM | 79052267 | NO LOSS |
| 78839427 | NO LOSS | 78884415 | NO PURCHASE | 78911550 | REPLACED CLAIM | 79052281 | NO LOSS |
| 78839428 | NO LOSS | 78884416 | NO PURCHASE | 78911551 | REPLACED CLAIM | 79052282 | NO LOSS |
| 78839429 | NO LOSS | 78884417 | NO PURCHASE | 78911552 | REPLACED CLAIM | 79052288 | NO PURCHASE |
| 78839431 | NO LOSS | 78884418 | NO PURCHASE | 78911553 | REPLACED CLAIM | 79052294 | NO PURCHASE |
| 78839432 | NO PURCHASE | 78884419 | NO PURCHASE | 78911554 | REPLACED CLAIM | 79052297 | NO PURCHASE |
| 78839434 | NO PURCHASE | 78884420 | NO PURCHASE | 78911555 | REPLACED CLAIM | 79052298 | NO PURCHASE |
| 78839435 | NO PURCHASE | 78884421 | NO PURCHASE | 78911556 | REPLACED CLAIM | 79052299 | NO PURCHASE |
| 78839436 | NO PURCHASE | 78884422 | NO PURCHASE | 78911557 | REPLACED CLAIM | 79052317 | NO LOSS |
| 78839437 | NO PURCHASE | 78884423 | NO PURCHASE | 78911558 | REPLACED CLAIM | 79052318 | NO LOSS |
| 78839440 | NO PURCHASE | 78884424 | NO PURCHASE | 78911559 | REPLACED CLAIM | 79052322 | NO LOSS |
| 78839441 | NO LOSS | 78884425 | NO PURCHASE | 78911560 | REPLACED CLAIM | 79052383 | NO LOSS |
| 78839442 | NO LOSS | 78884426 | NO PURCHASE | 78911561 | REPLACED CLAIM | 79052384 | NO LOSS |
| 78839443 | NO LOSS | 78884427 | NO PURCHASE | 78911562 | REPLACED CLAIM | 79052386 | NO LOSS |
| 78839444 | NO LOSS | 78884428 | NO PURCHASE | 78911563 | REPLACED CLAIM | 79052387 | NO LOSS |
| 78839445 | NO LOSS | 78884429 | NO PURCHASE | 78911564 | REPLACED CLAIM | 79052388 | NO PURCHASE |
| 78839446 | NO LOSS | 78884430 | NO PURCHASE | 78911565 | REPLACED CLAIM | 79052433 | NO LOSS |
| 78839447 | NO LOSS | 78884431 | NO PURCHASE | 78911566 | REPLACED CLAIM | 79052437 | NO LOSS |
| 78839448 | NO PURCHASE | 78884432 | NO PURCHASE | 78911567 | REPLACED CLAIM | 79052438 | NO LOSS |
| 78839449 | NO PURCHASE | 78884433 | NO PURCHASE | 78911568 | REPLACED CLAIM | 79052439 | NO LOSS |
| 78839451 | NO LOSS | 78884434 | NO PURCHASE | 78911569 | REPLACED CLAIM | 79052440 | NO LOSS |
| 78839452 | NO PURCHASE | 78884435 | NO PURCHASE | 78911570 | REPLACED CLAIM | 79052441 | NO LOSS |
| 78839453 | NO LOSS | 78884436 | NO PURCHASE | 78911571 | REPLACED CLAIM | 79052443 | NO LOSS |
| 78839454 | NO LOSS | 78884437 | NO PURCHASE | 78911572 | REPLACED CLAIM | 79052444 | NO LOSS |
| 78839455 | NO LOSS | 78884438 | NO PURCHASE | 78911573 | REPLACED CLAIM | 79052445 | NO PURCHASE |
| 78839456 | NO LOSS | 78884439 | NO PURCHASE | 78911574 | REPLACED CLAIM | 79052446 | NO PURCHASE |
| 78839458 | NO PURCHASE | 78884440 | NO PURCHASE | 78911575 | REPLACED CLAIM | 79052448 | NO LOSS |
| 78839462 | NO LOSS | 78884441 | NO PURCHASE | 78911576 | REPLACED CLAIM | 79052454 | NO LOSS |
| 78839463 | NO PURCHASE | 78884442 | NO PURCHASE | 78911577 | REPLACED CLAIM | 79052455 | NO LOSS |
| 78839467 | NO LOSS | 78884443 | NO PURCHASE | 78911578 | REPLACED CLAIM | 79052456 | NO LOSS |
| 78839468 | NO LOSS | 78884444 | NO PURCHASE | 78911579 | REPLACED CLAIM | 79052457 | NO LOSS |
| 78839469 | NO LOSS | 78884445 | NO PURCHASE | 78911580 | REPLACED CLAIM | 79052462 | NO LOSS |
| 78839470 | NO LOSS | 78884446 | NO PURCHASE | 78911581 | REPLACED CLAIM | 79052466 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839471 | NO LOSS | 78884447 | NO PURCHASE | 78911582 | REPLACED CLAIM | 79052480 | NO LOSS |
| 78839472 | NO PURCHASE | 78884448 | NO PURCHASE | 78911583 | REPLACED CLAIM | 79052484 | NO LOSS |
| 78839473 | NO PURCHASE | 78884449 | NO PURCHASE | 78911584 | REPLACED CLAIM | 79052487 | NO LOSS |
| 78839476 | NO PURCHASE | 78884450 | NO PURCHASE | 78911585 | REPLACED CLAIM | 79052493 | NO PURCHASE |
| 78839477 | NO LOSS | 78884451 | NO PURCHASE | 78911586 | REPLACED CLAIM | 79052504 | NO LOSS |
| 78839478 | NO LOSS | 78884452 | NO PURCHASE | 78911587 | REPLACED CLAIM | 79052508 | NO LOSS |
| 78839479 | NO PURCHASE | 78884453 | NO PURCHASE | 78911588 | REPLACED CLAIM | 79052509 | NO LOSS |
| 78839480 | NO LOSS | 78884454 | NO PURCHASE | 78911589 | REPLACED CLAIM | 79052522 | NO LOSS |
| 78839482 | NO LOSS | 78884455 | NO PURCHASE | 78911590 | REPLACED CLAIM | 79052523 | NO LOSS |
| 78839483 | NO LOSS | 78884456 | NO PURCHASE | 78911591 | REPLACED CLAIM | 79052525 | NO LOSS |
| 78839484 | NO LOSS | 78884457 | NO PURCHASE | 78911592 | REPLACED CLAIM | 79052528 | NO LOSS |
| 78839485 | NO LOSS | 78884458 | NO PURCHASE | 78911593 | REPLACED CLAIM | 79052529 | NO LOSS |
| 78839487 | NO LOSS | 78884459 | NO PURCHASE | 78911594 | REPLACED CLAIM | 79052530 | NO LOSS |
| 78839488 | NO LOSS | 78884460 | NO PURCHASE | 78911595 | REPLACED CLAIM | 79052534 | NO LOSS |
| 78839490 | NO PURCHASE | 78884461 | NO PURCHASE | 78911596 | REPLACED CLAIM | 79052535 | NO LOSS |
| 78839491 | NO LOSS | 78884462 | NO PURCHASE | 78911597 | REPLACED CLAIM | 79052536 | NO LOSS |
| 78839492 | NO PURCHASE | 78884463 | NO PURCHASE | 78911598 | REPLACED CLAIM | 79052537 | NO LOSS |
| 78839493 | NO PURCHASE | 78884464 | NO PURCHASE | 78911599 | REPLACED CLAIM | 79052538 | NO LOSS |
| 78839497 | NO PURCHASE | 78884465 | NO PURCHASE | 78911600 | REPLACED CLAIM | 79052539 | NO LOSS |
| 78839499 | NO PURCHASE | 78884466 | NO PURCHASE | 78911601 | REPLACED CLAIM | 79052540 | NO LOSS |
| 78839501 | NO PURCHASE | 78884467 | NO PURCHASE | 78911602 | REPLACED CLAIM | 79052541 | NO LOSS |
| 78839502 | NO LOSS | 78884468 | NO PURCHASE | 78911603 | REPLACED CLAIM | 79052542 | NO LOSS |
| 78839503 | NO PURCHASE | 78884469 | NO PURCHASE | 78911604 | REPLACED CLAIM | 79052543 | NO LOSS |
| 78839504 | NO PURCHASE | 78884470 | NO PURCHASE | 78911605 | REPLACED CLAIM | 79052544 | NO LOSS |
| 78839505 | NO PURCHASE | 78884471 | NO PURCHASE | 78911606 | REPLACED CLAIM | 79052545 | NO LOSS |
| 78839508 | NO PURCHASE | 78884472 | NO PURCHASE | 78911607 | REPLACED CLAIM | 79052546 | NO LOSS |
| 78839509 | NO PURCHASE | 78884473 | NO PURCHASE | 78911608 | REPLACED CLAIM | 79052547 | NO LOSS |
| 78839510 | NO PURCHASE | 78884474 | NO PURCHASE | 78911609 | REPLACED CLAIM | 79052548 | NO LOSS |
| 78839511 | NO PURCHASE | 78884475 | NO PURCHASE | 78911610 | REPLACED CLAIM | 79052549 | NO LOSS |
| 78839512 | NO PURCHASE | 78884476 | NO PURCHASE | 78911611 | REPLACED CLAIM | 79052550 | NO LOSS |
| 78839514 | NO PURCHASE | 78884477 | NO PURCHASE | 78911612 | REPLACED CLAIM | 79052551 | NO LOSS |
| 78839515 | NO PURCHASE | 78884478 | NO PURCHASE | 78911613 | REPLACED CLAIM | 79052552 | NO LOSS |
| 78839516 | NO PURCHASE | 78884479 | NO PURCHASE | 78911614 | REPLACED CLAIM | 79052553 | NO LOSS |
| 78839517 | NO PURCHASE | 78884480 | NO PURCHASE | 78911615 | REPLACED CLAIM | 79052554 | NO LOSS |
| 78839520 | NO PURCHASE | 78884481 | NO PURCHASE | 78911616 | REPLACED CLAIM | 79052555 | NO LOSS |
| 78839522 | NO PURCHASE | 78884482 | NO PURCHASE | 78911617 | REPLACED CLAIM | 79052556 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839533 | NO PURCHASE | 78884483 | NO PURCHASE | 78911618 | REPLACED CLAIM | 79052557 | NO LOSS |
| 78839537 | NO PURCHASE | 78884484 | NO PURCHASE | 78911619 | REPLACED CLAIM | 79052558 | NO LOSS |
| 78839539 | NO PURCHASE | 78884485 | NO PURCHASE | 78911620 | REPLACED CLAIM | 79052559 | NO LOSS |
| 78839541 | NO PURCHASE | 78884486 | NO PURCHASE | 78911621 | REPLACED CLAIM | 79052560 | NO LOSS |
| 78839543 | NO LOSS | 78884487 | NO PURCHASE | 78911622 | REPLACED CLAIM | 79052561 | NO LOSS |
| 78839546 | NO PURCHASE | 78884488 | NO PURCHASE | 78911623 | REPLACED CLAIM | 79052562 | NO LOSS |
| 78839548 | NO PURCHASE | 78884489 | NO PURCHASE | 78911624 | REPLACED CLAIM | 79052563 | NO LOSS |
| 78839550 | NO PURCHASE | 78884490 | NO PURCHASE | 78911625 | REPLACED CLAIM | 79052564 | NO LOSS |
| 78839553 | NO PURCHASE | 78884491 | NO PURCHASE | 78911626 | REPLACED CLAIM | 79052565 | NO LOSS |
| 78839554 | NO PURCHASE | 78884492 | NO PURCHASE | 78911627 | REPLACED CLAIM | 79052566 | NO LOSS |
| 78839555 | NO PURCHASE | 78884493 | NO PURCHASE | 78911628 | REPLACED CLAIM | 79052567 | NO LOSS |
| 78839556 | NO PURCHASE | 78884494 | NO PURCHASE | 78911629 | REPLACED CLAIM | 79052568 | NO LOSS |
| 78839557 | NO PURCHASE | 78884495 | NO PURCHASE | 78911630 | REPLACED CLAIM | 79052569 | NO LOSS |
| 78839558 | NO PURCHASE | 78884496 | NO PURCHASE | 78911631 | REPLACED CLAIM | 79052570 | NO LOSS |
| 78839559 | NO PURCHASE | 78884497 | NO PURCHASE | 78911632 | REPLACED CLAIM | 79052574 | NO LOSS |
| 78839562 | NO PURCHASE | 78884498 | NO PURCHASE | 78911633 | REPLACED CLAIM | 79052575 | NO LOSS |
| 78839564 | NO PURCHASE | 78884499 | NO PURCHASE | 78911634 | REPLACED CLAIM | 79052578 | NO LOSS |
| 78839567 | NO PURCHASE | 78884500 | NO PURCHASE | 78911635 | REPLACED CLAIM | 79052613 | NO LOSS |
| 78839568 | NO PURCHASE | 78884501 | NO PURCHASE | 78911636 | REPLACED CLAIM | 79052623 | NO LOSS |
| 78839569 | NO PURCHASE | 78884502 | NO PURCHASE | 78911637 | REPLACED CLAIM | 79052626 | NO LOSS |
| 78839570 | NO PURCHASE | 78884503 | NO PURCHASE | 78911638 | REPLACED CLAIM | 79052627 | NO LOSS |
| 78839572 | NO PURCHASE | 78884504 | NO PURCHASE | 78911639 | REPLACED CLAIM | 79052634 | NO PURCHASE |
| 78839573 | NO PURCHASE | 78884505 | NO PURCHASE | 78911640 | REPLACED CLAIM | 79052635 | NO PURCHASE |
| 78839574 | NO PURCHASE | 78884506 | NO PURCHASE | 78911641 | REPLACED CLAIM | 79052637 | NO LOSS |
| 78839575 | NO PURCHASE | 78884507 | NO PURCHASE | 78911642 | REPLACED CLAIM | 79052645 | NO LOSS |
| 78839576 | NO PURCHASE | 78884508 | NO PURCHASE | 78911643 | REPLACED CLAIM | 79052662 | NO LOSS |
| 78839579 | NO PURCHASE | 78884509 | NO PURCHASE | 78911644 | REPLACED CLAIM | 79052675 | NO PURCHASE |
| 78839580 | NO PURCHASE | 78884510 | NO PURCHASE | 78911645 | REPLACED CLAIM | 79052698 | NO LOSS |
| 78839581 | NO PURCHASE | 78884511 | NO PURCHASE | 78911646 | REPLACED CLAIM | 79052699 | NO PURCHASE |
| 78839582 | NO PURCHASE | 78884512 | NO PURCHASE | 78911647 | REPLACED CLAIM | 79052701 | NO LOSS |
| 78839583 | NO PURCHASE | 78884513 | NO PURCHASE | 78911648 | REPLACED CLAIM | 79052702 | NO LOSS |
| 78839589 | NO LOSS | 78884514 | NO PURCHASE | 78911649 | REPLACED CLAIM | 79052703 | NO PURCHASE |
| 78839590 | NO LOSS | 78884515 | NO PURCHASE | 78911650 | REPLACED CLAIM | 79052704 | NO LOSS |
| 78839591 | NO PURCHASE | 78884516 | NO PURCHASE | 78911651 | REPLACED CLAIM | 79052705 | NO LOSS |
| 78839592 | NO LOSS | 78884517 | NO PURCHASE | 78911652 | REPLACED CLAIM | 79052742 | NO LOSS |
| 78839593 | NO LOSS | 78884518 | NO PURCHASE | 78911653 | REPLACED CLAIM | 79052766 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839594 | NO PURCHASE | 78884519 | NO PURCHASE | 78911654 | REPLACED CLAIM | 79052767 | NO LOSS |
| 78839595 | NO LOSS | 78884520 | NO PURCHASE | 78911655 | REPLACED CLAIM | 79052768 | NO LOSS |
| 78839596 | NO PURCHASE | 78884521 | NO PURCHASE | 78911656 | REPLACED CLAIM | 79052769 | NO LOSS |
| 78839598 | NO LOSS | 78884522 | NO PURCHASE | 78911657 | REPLACED CLAIM | 79052770 | NO LOSS |
| 78839600 | NO LOSS | 78884523 | NO PURCHASE | 78911658 | REPLACED CLAIM | 79052815 | NO PURCHASE |
| 78839601 | NO LOSS | 78884524 | NO PURCHASE | 78911659 | REPLACED CLAIM | 79052821 | NO LOSS |
| 78839602 | NO PURCHASE | 78884525 | NO PURCHASE | 78911660 | REPLACED CLAIM | 79052822 | NO LOSS |
| 78839603 | NO LOSS | 78884526 | NO PURCHASE | 78911661 | REPLACED CLAIM | 79052824 | NO LOSS |
| 78839604 | NO LOSS | 78884527 | NO PURCHASE | 78911662 | REPLACED CLAIM | 79052825 | NO LOSS |
| 78839605 | NO PURCHASE | 78884528 | NO PURCHASE | 78911663 | REPLACED CLAIM | 79052826 | NO LOSS |
| 78839606 | NO LOSS | 78884529 | NO PURCHASE | 78911664 | REPLACED CLAIM | 79052827 | NO LOSS |
| 78839607 | NO LOSS | 78884530 | NO PURCHASE | 78911665 | REPLACED CLAIM | 79052832 | NO PURCHASE |
| 78839608 | NO LOSS | 78884531 | NO PURCHASE | 78911666 | REPLACED CLAIM | 79052836 | NO LOSS |
| 78839609 | NO LOSS | 78884532 | NO PURCHASE | 78911667 | REPLACED CLAIM | 79052838 | NO LOSS |
| 78839610 | NO LOSS | 78884533 | NO PURCHASE | 78911668 | REPLACED CLAIM | 79052839 | NO LOSS |
| 78839611 | NO PURCHASE | 78884534 | NO PURCHASE | 78911669 | REPLACED CLAIM | 79052840 | NO LOSS |
| 78839612 | NO PURCHASE | 78884535 | NO PURCHASE | 78911670 | REPLACED CLAIM | 79052841 | NO LOSS |
| 78839615 | NO PURCHASE | 78884536 | NO PURCHASE | 78911671 | REPLACED CLAIM | 79052845 | NO LOSS |
| 78839616 | NO PURCHASE | 78884537 | NO PURCHASE | 78911672 | REPLACED CLAIM | 79052868 | NO PURCHASE |
| 78839617 | NO PURCHASE | 78884538 | NO PURCHASE | 78911673 | REPLACED CLAIM | 79052877 | NO PURCHASE |
| 78839623 | NO PURCHASE | 78884539 | NO PURCHASE | 78911674 | REPLACED CLAIM | 79052890 | NO PURCHASE |
| 78839625 | NO LOSS | 78884540 | NO PURCHASE | 78911675 | REPLACED CLAIM | 79052891 | NO LOSS |
| 78839626 | NO LOSS | 78884541 | NO PURCHASE | 78911676 | REPLACED CLAIM | 79052893 | NO LOSS |
| 78839627 | NO LOSS | 78884542 | NO PURCHASE | 78911677 | REPLACED CLAIM | 79052899 | NO LOSS |
| 78839629 | NO PURCHASE | 78884543 | NO PURCHASE | 78911678 | REPLACED CLAIM | 79052902 | NO LOSS |
| 78839635 | NO PURCHASE | 78884544 | NO PURCHASE | 78911679 | REPLACED CLAIM | 79052904 | NO LOSS |
| 78839637 | NO PURCHASE | 78884545 | NO PURCHASE | 78911680 | REPLACED CLAIM | 79052905 | NO LOSS |
| 78839639 | NO LOSS | 78884546 | NO PURCHASE | 78911681 | REPLACED CLAIM | 79052906 | NO LOSS |
| 78839640 | NO PURCHASE | 78884547 | NO PURCHASE | 78911682 | REPLACED CLAIM | 79052908 | NO LOSS |
| 78839641 | NO LOSS | 78884548 | NO PURCHASE | 78911683 | REPLACED CLAIM | 79052909 | NO LOSS |
| 78839643 | NO LOSS | 78884549 | NO PURCHASE | 78911684 | REPLACED CLAIM | 79052911 | NO LOSS |
| 78839644 | NO PURCHASE | 78884550 | NO PURCHASE | 78911685 | REPLACED CLAIM | 79052917 | NO LOSS |
| 78839645 | NO LOSS | 78884551 | NO PURCHASE | 78911686 | REPLACED CLAIM | 79052918 | NO LOSS |
| 78839646 | NO LOSS | 78884552 | NO PURCHASE | 78911687 | REPLACED CLAIM | 79052919 | NO LOSS |
| 78839647 | NO PURCHASE | 78884553 | NO PURCHASE | 78911688 | REPLACED CLAIM | 79052920 | NO LOSS |
| 78839648 | NO LOSS | 78884554 | NO PURCHASE | 78911689 | REPLACED CLAIM | 79052921 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839649 | NO LOSS | 78884555 | NO PURCHASE | 78911690 | REPLACED CLAIM | 79052922 | NO LOSS |
| 78839650 | NO PURCHASE | 78884556 | NO PURCHASE | 78911691 | REPLACED CLAIM | 79052923 | NO LOSS |
| 78839651 | NO PURCHASE | 78884557 | NO PURCHASE | 78911692 | REPLACED CLAIM | 79052924 | NO LOSS |
| 78839654 | NO LOSS | 78884558 | NO PURCHASE | 78911693 | REPLACED CLAIM | 79052925 | NO LOSS |
| 78839655 | NO PURCHASE | 78884559 | NO PURCHASE | 78911694 | REPLACED CLAIM | 79052926 | NO LOSS |
| 78839656 | NO PURCHASE | 78884560 | NO PURCHASE | 78911695 | REPLACED CLAIM | 79052927 | NO LOSS |
| 78839657 | NO PURCHASE | 78884561 | NO PURCHASE | 78911696 | REPLACED CLAIM | 79052928 | NO LOSS |
| 78839659 | NO PURCHASE | 78884562 | NO PURCHASE | 78911697 | REPLACED CLAIM | 79052929 | NO LOSS |
| 78839661 | NO PURCHASE | 78884563 | NO PURCHASE | 78911698 | REPLACED CLAIM | 79052932 | NO LOSS |
| 78839663 | NO PURCHASE | 78884564 | NO PURCHASE | 78911699 | REPLACED CLAIM | 79052933 | NO LOSS |
| 78839664 | NO PURCHASE | 78884565 | NO PURCHASE | 78911700 | REPLACED CLAIM | 79052934 | NO LOSS |
| 78839666 | NO LOSS | 78884566 | NO PURCHASE | 78911701 | REPLACED CLAIM | 79052935 | NO LOSS |
| 78839667 | NO PURCHASE | 78884567 | NO PURCHASE | 78911702 | REPLACED CLAIM | 79052936 | NO LOSS |
| 78839669 | NO PURCHASE | 78884568 | NO PURCHASE | 78911703 | REPLACED CLAIM | 79052937 | NO LOSS |
| 78839673 | NO PURCHASE | 78884569 | NO PURCHASE | 78911704 | REPLACED CLAIM | 79052938 | NO LOSS |
| 78839674 | NO PURCHASE | 78884570 | NO PURCHASE | 78911705 | REPLACED CLAIM | 79052939 | NO LOSS |
| 78839677 | NO PURCHASE | 78884571 | NO PURCHASE | 78911706 | REPLACED CLAIM | 79052940 | NO LOSS |
| 78839678 | NO PURCHASE | 78884572 | NO PURCHASE | 78911707 | REPLACED CLAIM | 79052941 | NO LOSS |
| 78839681 | NO LOSS | 78884573 | NO PURCHASE | 78911708 | REPLACED CLAIM | 79052942 | NO LOSS |
| 78839682 | NO LOSS | 78884574 | NO PURCHASE | 78911709 | REPLACED CLAIM | 79052943 | NO LOSS |
| 78839684 | NO LOSS | 78884575 | NO PURCHASE | 78911710 | REPLACED CLAIM | 79052944 | NO LOSS |
| 78839685 | NO PURCHASE | 78884576 | NO PURCHASE | 78911711 | REPLACED CLAIM | 79052945 | NO LOSS |
| 78839686 | NO PURCHASE | 78884577 | NO PURCHASE | 78911712 | REPLACED CLAIM | 79052946 | NO LOSS |
| 78839689 | NO PURCHASE | 78884578 | NO PURCHASE | 78911713 | REPLACED CLAIM | 79052947 | NO LOSS |
| 78839690 | NO LOSS | 78884579 | NO PURCHASE | 78911714 | REPLACED CLAIM | 79052948 | NO LOSS |
| 78839691 | NO LOSS | 78884580 | NO PURCHASE | 78911715 | REPLACED CLAIM | 79052949 | NO LOSS |
| 78839692 | NO LOSS | 78884581 | NO PURCHASE | 78911716 | REPLACED CLAIM | 79052950 | NO LOSS |
| 78839693 | NO LOSS | 78884582 | NO PURCHASE | 78911717 | REPLACED CLAIM | 79052951 | NO LOSS |
| 78839694 | NO LOSS | 78884583 | NO PURCHASE | 78911718 | REPLACED CLAIM | 79052952 | NO LOSS |
| 78839698 | NO LOSS | 78884584 | NO PURCHASE | 78911719 | REPLACED CLAIM | 79052953 | NO LOSS |
| 78839700 | NO LOSS | 78884585 | NO PURCHASE | 78911720 | REPLACED CLAIM | 79052954 | NO LOSS |
| 78839701 | NO PURCHASE | 78884586 | NO PURCHASE | 78911721 | REPLACED CLAIM | 79053018 | NO PURCHASE |
| 78839702 | NO PURCHASE | 78884587 | NO PURCHASE | 78911722 | REPLACED CLAIM | 79053035 | NO LOSS |
| 78839703 | NO PURCHASE | 78884588 | NO PURCHASE | 78911723 | REPLACED CLAIM | 79053037 | NO LOSS |
| 78839704 | NO PURCHASE | 78884589 | NO PURCHASE | 78911724 | REPLACED CLAIM | 79053049 | NO LOSS |
| 78839705 | NO LOSS | 78884590 | NO PURCHASE | 78911725 | REPLACED CLAIM | 79053057 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839706 | NO PURCHASE | 78884591 | NO PURCHASE | 78911726 | REPLACED CLAIM | 79053060 | NO LOSS |
| 78839710 | NO LOSS | 78884592 | NO PURCHASE | 78911727 | REPLACED CLAIM | 79053061 | NO LOSS |
| 78839711 | NO LOSS | 78884593 | NO PURCHASE | 78911728 | REPLACED CLAIM | 79053062 | NO PURCHASE |
| 78839713 | NO PURCHASE | 78884594 | NO PURCHASE | 78911729 | REPLACED CLAIM | 79053066 | NO PURCHASE |
| 78839714 | NO PURCHASE | 78884595 | NO PURCHASE | 78911730 | REPLACED CLAIM | 79053067 | NO PURCHASE |
| 78839715 | NO PURCHASE | 78884596 | NO PURCHASE | 78911731 | REPLACED CLAIM | 79053085 | NO LOSS |
| 78839716 | NO PURCHASE | 78884597 | NO PURCHASE | 78911732 | REPLACED CLAIM | 79053086 | NO LOSS |
| 78839717 | NO PURCHASE | 78884598 | NO PURCHASE | 78911733 | REPLACED CLAIM | 79053088 | NO LOSS |
| 78839718 | NO PURCHASE | 78884599 | NO PURCHASE | 78911734 | REPLACED CLAIM | 79053089 | NO LOSS |
| 78839719 | NO PURCHASE | 78884600 | NO PURCHASE | 78911735 | REPLACED CLAIM | 79053099 | NO LOSS |
| 78839722 | NO PURCHASE | 78884601 | NO PURCHASE | 78911736 | REPLACED CLAIM | 79053101 | NO PURCHASE |
| 78839723 | NO LOSS | 78884602 | NO PURCHASE | 78911737 | REPLACED CLAIM | 79053150 | NO LOSS |
| 78839724 | NO LOSS | 78884603 | NO PURCHASE | 78911738 | REPLACED CLAIM | 79053151 | NO LOSS |
| 78839725 | NO PURCHASE | 78884604 | NO PURCHASE | 78911739 | REPLACED CLAIM | 79053152 | NO LOSS |
| 78839726 | NO PURCHASE | 78884605 | NO PURCHASE | 78911740 | REPLACED CLAIM | 79053153 | NO LOSS |
| 78839727 | NO PURCHASE | 78884606 | NO PURCHASE | 78911741 | REPLACED CLAIM | 79053154 | NO LOSS |
| 78839728 | NO PURCHASE | 78884607 | NO PURCHASE | 78911742 | REPLACED CLAIM | 79053155 | NO LOSS |
| 78839729 | NO LOSS | 78884608 | NO PURCHASE | 78911743 | REPLACED CLAIM | 79053205 | NO LOSS |
| 78839730 | NO PURCHASE | 78884609 | NO PURCHASE | 78911744 | REPLACED CLAIM | 79053206 | NO LOSS |
| 78839731 | NO LOSS | 78884610 | NO PURCHASE | 78911745 | REPLACED CLAIM | 79053208 | NO LOSS |
| 78839733 | NO PURCHASE | 78884611 | NO PURCHASE | 78911746 | REPLACED CLAIM | 79053209 | NO LOSS |
| 78839734 | NO PURCHASE | 78884612 | NO PURCHASE | 78911747 | REPLACED CLAIM | 79053211 | NO LOSS |
| 78839735 | NO LOSS | 78884613 | NO PURCHASE | 78911748 | REPLACED CLAIM | 79053213 | NO LOSS |
| 78839736 | NO PURCHASE | 78884614 | NO PURCHASE | 78911749 | REPLACED CLAIM | 79053214 | NO LOSS |
| 78839737 | NO PURCHASE | 78884615 | NO PURCHASE | 78911750 | REPLACED CLAIM | 79053217 | NO LOSS |
| 78839738 | NO LOSS | 78884616 | NO PURCHASE | 78911751 | REPLACED CLAIM | 79053218 | NO PURCHASE |
| 78839740 | NO LOSS | 78884617 | NO PURCHASE | 78911752 | REPLACED CLAIM | 79053223 | NO LOSS |
| 78839741 | NO PURCHASE | 78884618 | NO PURCHASE | 78911753 | REPLACED CLAIM | 79053224 | NO LOSS |
| 78839742 | NO LOSS | 78884619 | NO PURCHASE | 78911754 | REPLACED CLAIM | 79053239 | NO LOSS |
| 78839743 | NO LOSS | 78884620 | NO PURCHASE | 78911755 | REPLACED CLAIM | 79053241 | NO LOSS |
| 78839744 | NO LOSS | 78884621 | NO PURCHASE | 78911756 | REPLACED CLAIM | 79053252 | NO PURCHASE |
| 78839745 | NO PURCHASE | 78884622 | NO PURCHASE | 78911757 | REPLACED CLAIM | 79053260 | NO PURCHASE |
| 78839746 | NO PURCHASE | 78884623 | NO PURCHASE | 78911758 | REPLACED CLAIM | 79053273 | NO LOSS |
| 78839747 | NO LOSS | 78884624 | NO PURCHASE | 78911759 | REPLACED CLAIM | 79053274 | NO PURCHASE |
| 78839749 | NO LOSS | 78884625 | NO PURCHASE | 78911760 | REPLACED CLAIM | 79053277 | NO LOSS |
| 78839750 | NO PURCHASE | 78884626 | NO PURCHASE | 78911761 | REPLACED CLAIM | 79053278 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839751 | NO PURCHASE | 78884627 | NO PURCHASE | 78911762 | REPLACED CLAIM | 79053286 | NO LOSS |
| 78839752 | NO PURCHASE | 78884628 | NO PURCHASE | 78911763 | REPLACED CLAIM | 79053289 | NO LOSS |
| 78839753 | NO PURCHASE | 78884629 | NO PURCHASE | 78911764 | REPLACED CLAIM | 79053290 | NO LOSS |
| 78839754 | NO PURCHASE | 78884630 | NO PURCHASE | 78911765 | REPLACED CLAIM | 79053292 | NO LOSS |
| 78839755 | NO PURCHASE | 78884631 | NO PURCHASE | 78911766 | REPLACED CLAIM | 79053293 | NO LOSS |
| 78839756 | NO PURCHASE | 78884632 | NO PURCHASE | 78911767 | REPLACED CLAIM | 79053294 | NO LOSS |
| 78839757 | NO PURCHASE | 78884633 | NO PURCHASE | 78911768 | REPLACED CLAIM | 79053301 | NO LOSS |
| 78839758 | NO PURCHASE | 78884634 | NO PURCHASE | 78911769 | REPLACED CLAIM | 79053302 | NO LOSS |
| 78839759 | NO PURCHASE | 78884635 | NO PURCHASE | 78911770 | REPLACED CLAIM | 79053303 | NO LOSS |
| 78839760 | NO PURCHASE | 78884636 | NO PURCHASE | 78911771 | REPLACED CLAIM | 79053304 | NO LOSS |
| 78839761 | NO PURCHASE | 78884637 | NO PURCHASE | 78911772 | REPLACED CLAIM | 79053305 | NO LOSS |
| 78839762 | NO PURCHASE | 78884638 | NO PURCHASE | 78911773 | REPLACED CLAIM | 79053306 | NO LOSS |
| 78839763 | NO PURCHASE | 78884639 | NO PURCHASE | 78911774 | REPLACED CLAIM | 79053307 | NO LOSS |
| 78839764 | NO PURCHASE | 78884640 | NO PURCHASE | 78911775 | REPLACED CLAIM | 79053308 | NO LOSS |
| 78839765 | NO PURCHASE | 78884641 | NO PURCHASE | 78911776 | REPLACED CLAIM | 79053309 | NO LOSS |
| 78839766 | NO PURCHASE | 78884642 | NO PURCHASE | 78911777 | REPLACED CLAIM | 79053310 | NO LOSS |
| 78839767 | NO PURCHASE | 78884643 | NO PURCHASE | 78911778 | REPLACED CLAIM | 79053311 | NO LOSS |
| 78839768 | NO PURCHASE | 78884644 | NO PURCHASE | 78911779 | REPLACED CLAIM | 79053312 | NO LOSS |
| 78839769 | NO PURCHASE | 78884645 | NO PURCHASE | 78911780 | REPLACED CLAIM | 79053313 | NO LOSS |
| 78839770 | NO PURCHASE | 78884646 | NO PURCHASE | 78911781 | REPLACED CLAIM | 79053314 | NO LOSS |
| 78839771 | NO PURCHASE | 78884647 | NO PURCHASE | 78911782 | REPLACED CLAIM | 79053316 | NO LOSS |
| 78839772 | NO PURCHASE | 78884648 | NO PURCHASE | 78911783 | REPLACED CLAIM | 79053317 | NO LOSS |
| 78839773 | NO LOSS | 78884649 | NO PURCHASE | 78911784 | REPLACED CLAIM | 79053318 | NO LOSS |
| 78839775 | NO PURCHASE | 78884650 | NO PURCHASE | 78911785 | REPLACED CLAIM | 79053319 | NO LOSS |
| 78839778 | NO LOSS | 78884651 | NO PURCHASE | 78911786 | REPLACED CLAIM | 79053320 | NO LOSS |
| 78839779 | NO PURCHASE | 78884652 | NO PURCHASE | 78911787 | REPLACED CLAIM | 79053321 | NO LOSS |
| 78839780 | NO PURCHASE | 78884653 | NO PURCHASE | 78911788 | REPLACED CLAIM | 79053323 | NO LOSS |
| 78839781 | NO PURCHASE | 78884654 | NO PURCHASE | 78911789 | REPLACED CLAIM | 79053324 | NO LOSS |
| 78839782 | NO PURCHASE | 78884655 | NO PURCHASE | 78911790 | REPLACED CLAIM | 79053325 | NO LOSS |
| 78839783 | NO LOSS | 78884656 | NO PURCHASE | 78911791 | REPLACED CLAIM | 79053326 | NO LOSS |
| 78839784 | NO LOSS | 78884657 | NO PURCHASE | 78911792 | REPLACED CLAIM | 79053327 | NO LOSS |
| 78839785 | NO LOSS | 78884658 | NO PURCHASE | 78911793 | REPLACED CLAIM | 79053328 | NO LOSS |
| 78839786 | NO PURCHASE | 78884659 | NO PURCHASE | 78911794 | REPLACED CLAIM | 79053329 | NO LOSS |
| 78839787 | NO LOSS | 78884660 | NO PURCHASE | 78911795 | REPLACED CLAIM | 79053330 | NO LOSS |
| 78839788 | NO PURCHASE | 78884661 | NO PURCHASE | 78911796 | REPLACED CLAIM | 79053331 | NO LOSS |
| 78839789 | NO PURCHASE | 78884662 | NO PURCHASE | 78911797 | REPLACED CLAIM | 79053332 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78839790 | NO PURCHASE | 78884663 | NO PURCHASE | 78911798 | REPLACED CLAIM | 79053333 | NO LOSS |
| 78839792 | NO PURCHASE | 78884664 | NO PURCHASE | 78911799 | REPLACED CLAIM | 79053334 | NO LOSS |
| 78839793 | NO PURCHASE | 78884665 | NO PURCHASE | 78911800 | REPLACED CLAIM | 79053335 | NO LOSS |
| 78839794 | NO PURCHASE | 78884666 | NO PURCHASE | 78911801 | REPLACED CLAIM | 79053336 | NO LOSS |
| 78839808 | NO PURCHASE | 78884667 | NO PURCHASE | 78911802 | REPLACED CLAIM | 79053337 | NO LOSS |
| 78839815 | NO PURCHASE | 78884668 | NO PURCHASE | 78911803 | REPLACED CLAIM | 79053343 | NO LOSS |
| 78839817 | NO PURCHASE | 78884669 | NO PURCHASE | 78911804 | REPLACED CLAIM | 79053346 | NO LOSS |
| 78839820 | NO PURCHASE | 78884670 | NO PURCHASE | 78911805 | REPLACED CLAIM | 79053352 | NO LOSS |
| 78839825 | NO LOSS | 78884671 | NO PURCHASE | 78911806 | REPLACED CLAIM | 79053360 | NO LOSS |
| 78839826 | NO LOSS | 78884672 | NO PURCHASE | 78911807 | REPLACED CLAIM | 79053394 | NO LOSS |
| 78839827 | NO LOSS | 78884673 | NO PURCHASE | 78911808 | REPLACED CLAIM | 79053397 | NO PURCHASE |
| 78839828 | NO PURCHASE | 78884674 | NO PURCHASE | 78911809 | REPLACED CLAIM | 79053400 | NO PURCHASE |
| 78839829 | NO LOSS | 78884675 | NO PURCHASE | 78911810 | REPLACED CLAIM | 79053434 | NO LOSS |
| 78839830 | NO PURCHASE | 78884676 | NO PURCHASE | 78911811 | REPLACED CLAIM | 79053445 | NO LOSS |
| 78839831 | NO LOSS | 78884677 | NO PURCHASE | 78911812 | REPLACED CLAIM | 79053446 | NO LOSS |
| 78839832 | NO LOSS | 78884678 | NO PURCHASE | 78911813 | REPLACED CLAIM | 79053450 | NO PURCHASE |
| 78839833 | NO LOSS | 78884679 | NO PURCHASE | 78911814 | REPLACED CLAIM | 79053469 | NO LOSS |
| 78839834 | NO LOSS | 78884680 | NO PURCHASE | 78911815 | REPLACED CLAIM | 79053470 | NO LOSS |
| 78839836 | NO PURCHASE | 78884681 | NO PURCHASE | 78911816 | REPLACED CLAIM | 79053472 | NO LOSS |
| 78839837 | NO LOSS | 78884682 | NO PURCHASE | 78911817 | REPLACED CLAIM | 79053473 | NO LOSS |
| 78839838 | NO LOSS | 78884683 | NO PURCHASE | 78911818 | REPLACED CLAIM | 79053474 | NO LOSS |
| 78839840 | NO LOSS | 78884684 | NO PURCHASE | 78911819 | REPLACED CLAIM | 79053511 | NO LOSS |
| 78839842 | NO PURCHASE | 78884685 | NO PURCHASE | 78911820 | REPLACED CLAIM | 79053535 | NO LOSS |
| 78839845 | NO PURCHASE | 78884686 | NO PURCHASE | 78911821 | REPLACED CLAIM | 79053536 | NO LOSS |
| 78839846 | NO LOSS | 78884687 | NO PURCHASE | 78911822 | REPLACED CLAIM | 79053537 | NO LOSS |
| 78839847 | NO PURCHASE | 78884688 | NO PURCHASE | 78911823 | REPLACED CLAIM | 79053538 | NO LOSS |
| 78839848 | NO PURCHASE | 78884689 | NO PURCHASE | 78911824 | REPLACED CLAIM | 79053539 | NO LOSS |
| 78839849 | NO PURCHASE | 78884690 | NO PURCHASE | 78911825 | REPLACED CLAIM | 79053540 | NO PURCHASE |
| 78839850 | NO LOSS | 78884691 | NO PURCHASE | 78911826 | REPLACED CLAIM | 79053584 | NO LOSS |
| 78839851 | NO LOSS | 78884692 | NO PURCHASE | 78911827 | REPLACED CLAIM | 79053587 | NO PURCHASE |
| 78839853 | NO PURCHASE | 78884693 | NO PURCHASE | 78911828 | REPLACED CLAIM | 79053589 | NO LOSS |
| 78839854 | NO PURCHASE | 78884694 | NO PURCHASE | 78911829 | REPLACED CLAIM | 79053590 | NO LOSS |
| 78839856 | NO PURCHASE | 78884695 | NO PURCHASE | 78911830 | REPLACED CLAIM | 79053591 | NO LOSS |
| 78839857 | NO PURCHASE | 78884696 | NO PURCHASE | 78911831 | REPLACED CLAIM | 79053592 | NO LOSS |
| 78839858 | NO LOSS | 78884697 | NO PURCHASE | 78911832 | REPLACED CLAIM | 79053593 | NO LOSS |
| 78839859 | NO LOSS | 78884698 | NO PURCHASE | 78911833 | REPLACED CLAIM | 79053594 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839861 | NO PURCHASE | 78884699 | NO PURCHASE | 78911834 | REPLACED CLAIM | 79053598 | NO LOSS |
| 78839862 | NO PURCHASE | 78884700 | NO PURCHASE | 78911835 | REPLACED CLAIM | 79053599 | NO LOSS |
| 78839863 | NO PURCHASE | 78884701 | NO PURCHASE | 78911836 | REPLACED CLAIM | 79053603 | NO PURCHASE |
| 78839864 | NO PURCHASE | 78884702 | NO PURCHASE | 78911837 | REPLACED CLAIM | 79053605 | NO LOSS |
| 78839865 | NO PURCHASE | 78884703 | NO PURCHASE | 78911838 | REPLACED CLAIM | 79053607 | NO LOSS |
| 78839867 | NO PURCHASE | 78884704 | NO PURCHASE | 78911839 | REPLACED CLAIM | 79053608 | NO LOSS |
| 78839868 | NO PURCHASE | 78884705 | NO PURCHASE | 78911840 | REPLACED CLAIM | 79053609 | NO LOSS |
| 78839870 | NO PURCHASE | 78884706 | NO PURCHASE | 78911841 | REPLACED CLAIM | 79053614 | NO LOSS |
| 78839876 | NO PURCHASE | 78884707 | NO PURCHASE | 78911842 | REPLACED CLAIM | 79053622 | NO PURCHASE |
| 78839878 | NO PURCHASE | 78884708 | NO PURCHASE | 78911843 | REPLACED CLAIM | 79053627 | NO LOSS |
| 78839879 | NO PURCHASE | 78884709 | NO PURCHASE | 78911844 | REPLACED CLAIM | 79053630 | NO PURCHASE |
| 78839880 | NO PURCHASE | 78884710 | NO PURCHASE | 78911845 | REPLACED CLAIM | 79053636 | NO LOSS |
| 78839881 | NO PURCHASE | 78884711 | NO PURCHASE | 78911846 | REPLACED CLAIM | 79053661 | NO LOSS |
| 78839882 | NO PURCHASE | 78884712 | NO PURCHASE | 78911847 | REPLACED CLAIM | 79053673 | NO LOSS |
| 78839883 | NO PURCHASE | 78884713 | NO PURCHASE | 78911848 | REPLACED CLAIM | 79053674 | NO LOSS |
| 78839884 | NO PURCHASE | 78884714 | NO PURCHASE | 78911849 | REPLACED CLAIM | 79053675 | NO LOSS |
| 78839885 | NO PURCHASE | 78884715 | NO PURCHASE | 78911850 | REPLACED CLAIM | 79053678 | NO LOSS |
| 78839890 | NO LOSS | 78884716 | NO PURCHASE | 78911851 | REPLACED CLAIM | 79053679 | NO LOSS |
| 78839893 | NO LOSS | 78884717 | NO PURCHASE | 78911852 | REPLACED CLAIM | 79053685 | NO LOSS |
| 78839895 | NO PURCHASE | 78884718 | NO PURCHASE | 78911853 | REPLACED CLAIM | 79053686 | NO LOSS |
| 78839897 | NO PURCHASE | 78884719 | NO PURCHASE | 78911854 | REPLACED CLAIM | 79053687 | NO LOSS |
| 78839901 | NO PURCHASE | 78884720 | NO PURCHASE | 78911855 | REPLACED CLAIM | 79053688 | NO LOSS |
| 78839903 | NO PURCHASE | 78884721 | NO PURCHASE | 78911856 | REPLACED CLAIM | 79053689 | NO LOSS |
| 78839904 | NO PURCHASE | 78884722 | NO PURCHASE | 78911857 | REPLACED CLAIM | 79053690 | NO LOSS |
| 78839905 | NO PURCHASE | 78884723 | NO PURCHASE | 78911858 | REPLACED CLAIM | 79053691 | NO LOSS |
| 78839906 | NO PURCHASE | 78884724 | NO PURCHASE | 78911859 | REPLACED CLAIM | 79053692 | NO LOSS |
| 78839907 | NO PURCHASE | 78884725 | NO PURCHASE | 78911860 | REPLACED CLAIM | 79053693 | NO LOSS |
| 78839908 | NO PURCHASE | 78884726 | NO PURCHASE | 78911861 | REPLACED CLAIM | 79053694 | NO LOSS |
| 78839909 | NO PURCHASE | 78884727 | NO PURCHASE | 78911862 | REPLACED CLAIM | 79053695 | NO LOSS |
| 78839910 | NO PURCHASE | 78884728 | NO PURCHASE | 78911863 | REPLACED CLAIM | 79053696 | NO LOSS |
| 78839911 | NO PURCHASE | 78884729 | NO PURCHASE | 78911864 | REPLACED CLAIM | 79053697 | NO LOSS |
| 78839912 | NO PURCHASE | 78884730 | NO PURCHASE | 78911865 | REPLACED CLAIM | 79053698 | NO LOSS |
| 78839913 | NO PURCHASE | 78884731 | NO PURCHASE | 78911866 | REPLACED CLAIM | 79053699 | NO LOSS |
| 78839914 | NO PURCHASE | 78884732 | NO PURCHASE | 78911867 | REPLACED CLAIM | 79053700 | NO LOSS |
| 78839915 | NO PURCHASE | 78884733 | NO PURCHASE | 78911868 | REPLACED CLAIM | 79053701 | NO LOSS |
| 78839916 | NO LOSS | 78884734 | NO PURCHASE | 78911869 | REPLACED CLAIM | 79053702 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839917 | NO PURCHASE | 78884735 | NO PURCHASE | 78911870 | REPLACED CLAIM | 79053703 | NO LOSS |
| 78839919 | NO PURCHASE | 78884736 | NO PURCHASE | 78911871 | REPLACED CLAIM | 79053704 | NO LOSS |
| 78839920 | NO PURCHASE | 78884737 | NO PURCHASE | 78911872 | REPLACED CLAIM | 79053705 | NO LOSS |
| 78839921 | NO PURCHASE | 78884738 | NO PURCHASE | 78911873 | REPLACED CLAIM | 79053706 | NO LOSS |
| 78839922 | NO PURCHASE | 78884739 | NO PURCHASE | 78911874 | REPLACED CLAIM | 79053707 | NO LOSS |
| 78839923 | NO PURCHASE | 78884740 | NO PURCHASE | 78911875 | REPLACED CLAIM | 79053708 | NO LOSS |
| 78839925 | NO PURCHASE | 78884741 | NO PURCHASE | 78911876 | REPLACED CLAIM | 79053709 | NO LOSS |
| 78839926 | NO PURCHASE | 78884742 | NO PURCHASE | 78911877 | REPLACED CLAIM | 79053710 | NO LOSS |
| 78839927 | NO LOSS | 78884743 | NO PURCHASE | 78911878 | REPLACED CLAIM | 79053711 | NO LOSS |
| 78839934 | NO PURCHASE | 78884744 | NO PURCHASE | 78911879 | REPLACED CLAIM | 79053712 | NO LOSS |
| 78839935 | NO PURCHASE | 78884745 | NO PURCHASE | 78911880 | REPLACED CLAIM | 79053713 | NO LOSS |
| 78839937 | NO PURCHASE | 78884746 | NO PURCHASE | 78911881 | REPLACED CLAIM | 79053714 | NO LOSS |
| 78839938 | NO PURCHASE | 78884747 | NO PURCHASE | 78911882 | REPLACED CLAIM | 79053715 | NO LOSS |
| 78839940 | NO PURCHASE | 78884748 | NO PURCHASE | 78911883 | REPLACED CLAIM | 79053716 | NO LOSS |
| 78839941 | NO LOSS | 78884749 | NO PURCHASE | 78911884 | REPLACED CLAIM | 79053717 | NO LOSS |
| 78839942 | NO LOSS | 78884750 | NO PURCHASE | 78911885 | REPLACED CLAIM | 79053718 | NO LOSS |
| 78839943 | NO PURCHASE | 78884751 | NO PURCHASE | 78911886 | REPLACED CLAIM | 79053719 | NO LOSS |
| 78839944 | NO PURCHASE | 78884752 | NO PURCHASE | 78911887 | REPLACED CLAIM | 79053720 | NO LOSS |
| 78839945 | NO PURCHASE | 78884753 | NO PURCHASE | 78911888 | REPLACED CLAIM | 79053721 | NO LOSS |
| 78839946 | NO LOSS | 78884754 | NO PURCHASE | 78911889 | REPLACED CLAIM | 79053722 | NO LOSS |
| 78839947 | NO PURCHASE | 78884755 | NO PURCHASE | 78911890 | REPLACED CLAIM | 79053732 | NO LOSS |
| 78839948 | NO LOSS | 78884756 | NO PURCHASE | 78911891 | REPLACED CLAIM | 79053735 | NO LOSS |
| 78839950 | NO LOSS | 78884757 | NO PURCHASE | 78911892 | REPLACED CLAIM | 79053758 | NO LOSS |
| 78839951 | NO PURCHASE | 78884758 | NO PURCHASE | 78911893 | REPLACED CLAIM | 79053776 | NO LOSS |
| 78839952 | NO PURCHASE | 78884759 | NO PURCHASE | 78911894 | REPLACED CLAIM | 79053778 | NO LOSS |
| 78839953 | NO PURCHASE | 78884760 | NO PURCHASE | 78911895 | REPLACED CLAIM | 79053779 | NO LOSS |
| 78839954 | NO LOSS | 78884761 | NO PURCHASE | 78911896 | REPLACED CLAIM | 79053790 | NO LOSS |
| 78839955 | NO PURCHASE | 78884762 | NO PURCHASE | 78911897 | REPLACED CLAIM | 79053803 | NO LOSS |
| 78839956 | NO LOSS | 78884763 | NO PURCHASE | 78911898 | REPLACED CLAIM | 79053830 | NO PURCHASE |
| 78839957 | NO PURCHASE | 78884764 | NO PURCHASE | 78911899 | REPLACED CLAIM | 79053831 | NO LOSS |
| 78839958 | NO LOSS | 78884765 | NO PURCHASE | 78911900 | REPLACED CLAIM | 79053832 | NO LOSS |
| 78839959 | NO LOSS | 78884766 | NO PURCHASE | 78911901 | REPLACED CLAIM | 79053834 | NO PURCHASE |
| 78839960 | NO PURCHASE | 78884767 | NO PURCHASE | 78911902 | REPLACED CLAIM | 79053850 | NO LOSS |
| 78839961 | NO PURCHASE | 78884768 | NO PURCHASE | 78911903 | REPLACED CLAIM | 79053851 | NO PURCHASE |
| 78839963 | NO PURCHASE | 78884769 | NO PURCHASE | 78911904 | REPLACED CLAIM | 79053853 | NO LOSS |
| 78839964 | NO LOSS | 78884770 | NO PURCHASE | 78911905 | REPLACED CLAIM | 79053854 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78839965 | NO PURCHASE | 78884771 | NO PURCHASE | 78911906 | REPLACED CLAIM | 79055917 | NO PURCHASE |
| 78839968 | NO LOSS | 78884772 | NO PURCHASE | 78911907 | REPLACED CLAIM | 79055922 | NO LOSS |
| 78839972 | NO PURCHASE | 78884773 | NO PURCHASE | 78911908 | REPLACED CLAIM | 79055929 | NO PURCHASE |
| 78839975 | NO PURCHASE | 78884774 | NO PURCHASE | 78911909 | REPLACED CLAIM | 79055937 | NO LOSS |
| 78839976 | NO PURCHASE | 78884775 | NO PURCHASE | 78911910 | REPLACED CLAIM | 79055938 | NO LOSS |
| 78839977 | NO PURCHASE | 78884776 | NO PURCHASE | 78911911 | REPLACED CLAIM | 79055939 | NO LOSS |
| 78839978 | NO PURCHASE | 78884777 | NO PURCHASE | 78911912 | REPLACED CLAIM | 79055940 | NO LOSS |
| 78839979 | NO PURCHASE | 78884778 | NO PURCHASE | 78911913 | REPLACED CLAIM | 79055951 | NO PURCHASE |
| 78839980 | NO PURCHASE | 78884779 | NO PURCHASE | 78911914 | REPLACED CLAIM | 79055972 | NO PURCHASE |
| 78839981 | NO PURCHASE | 78884780 | NO PURCHASE | 78911915 | REPLACED CLAIM | 79055981 | NO PURCHASE |
| 78839984 | NO PURCHASE | 78884781 | NO PURCHASE | 78911916 | REPLACED CLAIM | 79055986 | NO LOSS |
| 78839985 | NO PURCHASE | 78884782 | NO PURCHASE | 78911917 | REPLACED CLAIM | 79056023 | NO PURCHASE |
| 78839987 | NO PURCHASE | 78884783 | NO PURCHASE | 78911918 | REPLACED CLAIM | 79056034 | NO PURCHASE |
| 78839988 | NO PURCHASE | 78884784 | NO PURCHASE | 78911919 | REPLACED CLAIM | 79056040 | NO LOSS |
| 78839989 | NO PURCHASE | 78884785 | NO PURCHASE | 78911920 | REPLACED CLAIM | 79056046 | NO PURCHASE |
| 78839990 | NO PURCHASE | 78884786 | NO PURCHASE | 78911921 | REPLACED CLAIM | 79056061 | NO PURCHASE |
| 78839992 | NO PURCHASE | 78884787 | NO PURCHASE | 78911922 | REPLACED CLAIM | 79056072 | NO PURCHASE |
| 78839994 | NO LOSS | 78884788 | NO PURCHASE | 78911923 | REPLACED CLAIM | 79056080 | NO PURCHASE |
| 78839996 | NO PURCHASE | 78884789 | NO PURCHASE | 78911924 | REPLACED CLAIM | 79056083 | NO LOSS |
| 78839997 | NO PURCHASE | 78884790 | NO PURCHASE | 78911925 | REPLACED CLAIM | 79056084 | NO LOSS |
| 78839998 | NO PURCHASE | 78884791 | NO PURCHASE | 78911926 | REPLACED CLAIM | 79056087 | NO LOSS |
| 78839999 | NO LOSS | 78884792 | NO PURCHASE | 78911927 | REPLACED CLAIM | 79056089 | NO LOSS |
| 78840000 | NO PURCHASE | 78884793 | NO PURCHASE | 78911928 | REPLACED CLAIM | 79056098 | NO PURCHASE |
| 78840001 | NO PURCHASE | 78884794 | NO PURCHASE | 78911929 | REPLACED CLAIM | 79056109 | NO PURCHASE |
| 78840003 | NO PURCHASE | 78884795 | NO PURCHASE | 78911930 | REPLACED CLAIM | 79056114 | NO PURCHASE |
| 78840004 | NO PURCHASE | 78884796 | NO PURCHASE | 78911931 | REPLACED CLAIM | 79056117 | NO PURCHASE |
| 78840005 | NO LOSS | 78884797 | NO PURCHASE | 78911932 | REPLACED CLAIM | 79056126 | NO PURCHASE |
| 78840006 | NO LOSS | 78884798 | NO PURCHASE | 78911933 | REPLACED CLAIM | 79056137 | NO PURCHASE |
| 78840008 | NO PURCHASE | 78884799 | NO PURCHASE | 78911934 | REPLACED CLAIM | 79056147 | NO LOSS |
| 78840010 | NO LOSS | 78884800 | NO PURCHASE | 78911935 | REPLACED CLAIM | 79056155 | NO LOSS |
| 78840011 | NO PURCHASE | 78884801 | NO PURCHASE | 78911936 | REPLACED CLAIM | 79056156 | NO LOSS |
| 78840012 | NO PURCHASE | 78884802 | NO PURCHASE | 78911937 | REPLACED CLAIM | 79056159 | NO LOSS |
| 78840015 | NO PURCHASE | 78884803 | NO PURCHASE | 78911938 | REPLACED CLAIM | 79056161 | NO LOSS |
| 78840017 | NO PURCHASE | 78884804 | NO PURCHASE | 78911939 | REPLACED CLAIM | 79056164 | NO LOSS |
| 78840019 | NO PURCHASE | 78884805 | NO PURCHASE | 78911940 | REPLACED CLAIM | 79056165 | NO LOSS |
| 78840021 | NO PURCHASE | 78884806 | NO PURCHASE | 78911941 | REPLACED CLAIM | 79056168 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840022 | NO PURCHASE | 78884807 | NO PURCHASE | 78911942 | REPLACED CLAIM | 79056169 | NO LOSS |
| 78840023 | NO PURCHASE | 78884808 | NO PURCHASE | 78911943 | REPLACED CLAIM | 79056172 | NO LOSS |
| 78840024 | NO PURCHASE | 78884809 | NO PURCHASE | 78911944 | REPLACED CLAIM | 79056173 | NO LOSS |
| 78840025 | NO PURCHASE | 78884810 | NO PURCHASE | 78911945 | REPLACED CLAIM | 79056174 | NO LOSS |
| 78840027 | NO PURCHASE | 78884811 | NO PURCHASE | 78911946 | REPLACED CLAIM | 79056177 | NO LOSS |
| 78840031 | NO PURCHASE | 78884812 | NO PURCHASE | 78911947 | REPLACED CLAIM | 79056179 | NO LOSS |
| 78840032 | NO PURCHASE | 78884813 | NO PURCHASE | 78911948 | REPLACED CLAIM | 79056180 | NO LOSS |
| 78840035 | NO PURCHASE | 78884814 | NO PURCHASE | 78911949 | REPLACED CLAIM | 79056182 | NO LOSS |
| 78840037 | NO PURCHASE | 78884815 | NO PURCHASE | 78911950 | REPLACED CLAIM | 79056185 | NO LOSS |
| 78840038 | NO LOSS | 78884816 | NO PURCHASE | 78911951 | REPLACED CLAIM | 79056186 | NO LOSS |
| 78840039 | NO LOSS | 78884817 | NO PURCHASE | 78911952 | REPLACED CLAIM | 79056187 | NO LOSS |
| 78840040 | NO LOSS | 78884818 | NO PURCHASE | 78911953 | REPLACED CLAIM | 79056188 | NO LOSS |
| 78840041 | NO LOSS | 78884819 | NO PURCHASE | 78911954 | REPLACED CLAIM | 79056190 | NO LOSS |
| 78840042 | NO LOSS | 78884820 | NO PURCHASE | 78911955 | REPLACED CLAIM | 79056193 | NO LOSS |
| 78840043 | NO LOSS | 78884821 | NO PURCHASE | 78911956 | REPLACED CLAIM | 79056194 | NO LOSS |
| 78840044 | NO LOSS | 78884822 | NO PURCHASE | 78911957 | REPLACED CLAIM | 79056195 | NO LOSS |
| 78840045 | NO LOSS | 78884823 | NO PURCHASE | 78911958 | REPLACED CLAIM | 79056196 | NO LOSS |
| 78840046 | NO LOSS | 78884824 | NO PURCHASE | 78911959 | REPLACED CLAIM | 79056197 | NO LOSS |
| 78840047 | NO LOSS | 78884825 | NO PURCHASE | 78911960 | REPLACED CLAIM | 79056200 | NO LOSS |
| 78840048 | NO LOSS | 78884826 | NO PURCHASE | 78911961 | REPLACED CLAIM | 79056201 | NO LOSS |
| 78840049 | NO LOSS | 78884827 | NO PURCHASE | 78911962 | REPLACED CLAIM | 79056202 | NO LOSS |
| 78840050 | NO LOSS | 78884828 | NO PURCHASE | 78911963 | REPLACED CLAIM | 79056222 | NO LOSS |
| 78840051 | NO LOSS | 78884829 | NO PURCHASE | 78911964 | REPLACED CLAIM | 79056223 | NO PURCHASE |
| 78840052 | NO PURCHASE | 78884830 | NO PURCHASE | 78911965 | REPLACED CLAIM | 79056253 | NO LOSS |
| 78840053 | NO LOSS | 78884831 | NO PURCHASE | 78911966 | REPLACED CLAIM | 79056266 | NO PURCHASE |
| 78840054 | NO LOSS | 78884832 | NO PURCHASE | 78911967 | REPLACED CLAIM | 79056267 | NO PURCHASE |
| 78840055 | NO LOSS | 78884833 | NO PURCHASE | 78911968 | REPLACED CLAIM | 79056273 | NO LOSS |
| 78840056 | NO LOSS | 78884834 | NO PURCHASE | 78911969 | REPLACED CLAIM | 79056277 | NO LOSS |
| 78840057 | NO LOSS | 78884835 | NO PURCHASE | 78911970 | REPLACED CLAIM | 79056279 | NO LOSS |
| 78840058 | NO LOSS | 78884836 | NO PURCHASE | 78911971 | REPLACED CLAIM | 79056281 | NO LOSS |
| 78840059 | NO LOSS | 78884837 | NO PURCHASE | 78911972 | REPLACED CLAIM | 79056282 | NO LOSS |
| 78840060 | NO LOSS | 78884838 | NO PURCHASE | 78911973 | REPLACED CLAIM | 79056286 | NO LOSS |
| 78840061 | NO LOSS | 78884839 | NO PURCHASE | 78911974 | REPLACED CLAIM | 79056288 | NO LOSS |
| 78840062 | NO PURCHASE | 78884840 | NO PURCHASE | 78911975 | REPLACED CLAIM | 79056289 | NO LOSS |
| 78840063 | NO LOSS | 78884841 | NO PURCHASE | 78911976 | REPLACED CLAIM | 79056290 | NO LOSS |
| 78840064 | NO LOSS | 78884842 | NO PURCHASE | 78911977 | REPLACED CLAIM | 79056291 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840065 | NO LOSS | 78884843 | NO PURCHASE | 78911978 | REPLACED CLAIM | 79056292 | NO LOSS |
| 78840066 | NO LOSS | 78884844 | NO PURCHASE | 78911979 | REPLACED CLAIM | 79056294 | NO LOSS |
| 78840067 | NO LOSS | 78884845 | NO PURCHASE | 78911980 | REPLACED CLAIM | 79056295 | NO LOSS |
| 78840069 | NO LOSS | 78884846 | NO PURCHASE | 78911981 | REPLACED CLAIM | 79056296 | NO LOSS |
| 78840070 | NO PURCHASE | 78884847 | NO PURCHASE | 78911982 | REPLACED CLAIM | 79056297 | NO LOSS |
| 78840071 | NO LOSS | 78884848 | NO PURCHASE | 78911983 | REPLACED CLAIM | 79056308 | NO PURCHASE |
| 78840074 | NO PURCHASE | 78884849 | NO PURCHASE | 78911984 | REPLACED CLAIM | 79056309 | NO PURCHASE |
| 78840075 | NO PURCHASE | 78884850 | NO PURCHASE | 78911985 | REPLACED CLAIM | 79056312 | NO LOSS |
| 78840076 | NO PURCHASE | 78884851 | NO PURCHASE | 78911986 | REPLACED CLAIM | 79056313 | NO LOSS |
| 78840086 | NO PURCHASE | 78884852 | NO PURCHASE | 78911987 | REPLACED CLAIM | 79056314 | NO LOSS |
| 78840088 | NO PURCHASE | 78884853 | NO PURCHASE | 78911988 | REPLACED CLAIM | 79056315 | NO LOSS |
| 78840089 | NO PURCHASE | 78884854 | NO PURCHASE | 78911989 | REPLACED CLAIM | 79056316 | NO LOSS |
| 78840091 | NO PURCHASE | 78884855 | NO PURCHASE | 78911990 | REPLACED CLAIM | 79056319 | NO LOSS |
| 78840095 | NO PURCHASE | 78884856 | NO PURCHASE | 78911991 | REPLACED CLAIM | 79056322 | NO LOSS |
| 78840096 | NO PURCHASE | 78884857 | NO PURCHASE | 78911992 | REPLACED CLAIM | 79056325 | NO LOSS |
| 78840099 | NO PURCHASE | 78884858 | NO PURCHASE | 78911993 | REPLACED CLAIM | 79056326 | NO LOSS |
| 78840100 | NO LOSS | 78884859 | NO PURCHASE | 78911994 | REPLACED CLAIM | 79056327 | NO LOSS |
| 78840101 | NO PURCHASE | 78884860 | NO PURCHASE | 78911995 | REPLACED CLAIM | 79056328 | NO LOSS |
| 78840105 | NO PURCHASE | 78884861 | NO PURCHASE | 78911996 | REPLACED CLAIM | 79056329 | NO LOSS |
| 78840106 | NO PURCHASE | 78884862 | NO PURCHASE | 78911997 | REPLACED CLAIM | 79056330 | NO LOSS |
| 78840107 | NO PURCHASE | 78884863 | NO PURCHASE | 78911998 | REPLACED CLAIM | 79056335 | NO PURCHASE |
| 78840108 | NO PURCHASE | 78884864 | NO PURCHASE | 78911999 | REPLACED CLAIM | 79056336 | NO LOSS |
| 78840112 | NO PURCHASE | 78884865 | NO PURCHASE | 78912000 | REPLACED CLAIM | 79056341 | NO PURCHASE |
| 78840113 | NO LOSS | 78884866 | NO PURCHASE | 78912001 | REPLACED CLAIM | 79056351 | NO PURCHASE |
| 78840114 | NO PURCHASE | 78884867 | NO PURCHASE | 78912002 | REPLACED CLAIM | 79056352 | NO PURCHASE |
| 78840118 | NO PURCHASE | 78884868 | NO PURCHASE | 78912003 | REPLACED CLAIM | 79056353 | NO LOSS |
| 78840121 | NO PURCHASE | 78884869 | NO PURCHASE | 78912004 | REPLACED CLAIM | 79056363 | NO PURCHASE |
| 78840122 | NO PURCHASE | 78884870 | NO PURCHASE | 78912005 | REPLACED CLAIM | 79056370 | NO PURCHASE |
| 78840123 | NO PURCHASE | 78884871 | NO PURCHASE | 78912006 | REPLACED CLAIM | 79056382 | NO LOSS |
| 78840128 | NO PURCHASE | 78884872 | NO PURCHASE | 78912007 | REPLACED CLAIM | 79056390 | NO LOSS |
| 78840135 | NO PURCHASE | 78884873 | NO PURCHASE | 78912008 | REPLACED CLAIM | 79056406 | NO PURCHASE |
| 78840137 | NO PURCHASE | 78884874 | NO PURCHASE | 78912009 | REPLACED CLAIM | 79056408 | NO LOSS |
| 78840140 | NO PURCHASE | 78884875 | NO PURCHASE | 78912010 | REPLACED CLAIM | 79056409 | NO PURCHASE |
| 78840142 | NO PURCHASE | 78884876 | NO PURCHASE | 78912011 | REPLACED CLAIM | 79056410 | NO LOSS |
| 78840146 | NO PURCHASE | 78884877 | NO PURCHASE | 78912012 | REPLACED CLAIM | 79056436 | NO PURCHASE |
| 78840147 | NO PURCHASE | 78884878 | NO PURCHASE | 78912013 | REPLACED CLAIM | 79056440 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840148 | NO PURCHASE | 78884879 | NO PURCHASE | 78912014 | REPLACED CLAIM | 79056441 | NO LOSS |
| 78840149 | NO PURCHASE | 78884880 | NO PURCHASE | 78912015 | REPLACED CLAIM | 79056443 | NO LOSS |
| 78840151 | NO PURCHASE | 78884881 | NO PURCHASE | 78912016 | REPLACED CLAIM | 79056444 | NO LOSS |
| 78840152 | NO PURCHASE | 78884882 | NO PURCHASE | 78912017 | REPLACED CLAIM | 79056445 | NO LOSS |
| 78840154 | NO PURCHASE | 78884883 | NO PURCHASE | 78912018 | REPLACED CLAIM | 79056450 | NO LOSS |
| 78840155 | NO PURCHASE | 78884884 | NO PURCHASE | 78912019 | REPLACED CLAIM | 79056452 | NO LOSS |
| 78840156 | NO PURCHASE | 78884885 | NO PURCHASE | 78912020 | REPLACED CLAIM | 79056453 | NO LOSS |
| 78840157 | NO PURCHASE | 78884886 | NO PURCHASE | 78912021 | REPLACED CLAIM | 79056456 | NO LOSS |
| 78840161 | NO PURCHASE | 78884887 | NO PURCHASE | 78912022 | REPLACED CLAIM | 79056464 | NO LOSS |
| 78840163 | NO PURCHASE | 78884888 | NO PURCHASE | 78912023 | REPLACED CLAIM | 79056465 | NO LOSS |
| 78840164 | NO PURCHASE | 78884889 | NO PURCHASE | 78912024 | REPLACED CLAIM | 79056480 | NO LOSS |
| 78840169 | NO PURCHASE | 78884890 | NO PURCHASE | 78912025 | REPLACED CLAIM | 79056484 | NO PURCHASE |
| 78840170 | NO PURCHASE | 78884891 | NO PURCHASE | 78912026 | REPLACED CLAIM | 79056486 | NO PURCHASE |
| 78840171 | NO PURCHASE | 78884892 | NO PURCHASE | 78912027 | REPLACED CLAIM | 79056487 | NO PURCHASE |
| 78840172 | NO PURCHASE | 78884893 | NO PURCHASE | 78912028 | REPLACED CLAIM | 79056488 | NO LOSS |
| 78840173 | NO PURCHASE | 78884894 | NO PURCHASE | 78912029 | REPLACED CLAIM | 79056489 | NO PURCHASE |
| 78840174 | NO PURCHASE | 78884895 | NO PURCHASE | 78912030 | REPLACED CLAIM | 79056490 | NO PURCHASE |
| 78840175 | NO PURCHASE | 78884896 | NO PURCHASE | 78912031 | REPLACED CLAIM | 79056491 | NO PURCHASE |
| 78840176 | NO PURCHASE | 78884897 | NO PURCHASE | 78912032 | REPLACED CLAIM | 79056492 | NO PURCHASE |
| 78840177 | NO PURCHASE | 78884898 | NO PURCHASE | 78912033 | REPLACED CLAIM | 79056493 | NO PURCHASE |
| 78840178 | NO PURCHASE | 78884899 | NO PURCHASE | 78912034 | REPLACED CLAIM | 79056494 | NO PURCHASE |
| 78840179 | NO PURCHASE | 78884900 | NO PURCHASE | 78912035 | REPLACED CLAIM | 79056495 | NO PURCHASE |
| 78840181 | NO PURCHASE | 78884901 | NO PURCHASE | 78912036 | REPLACED CLAIM | 79056496 | NO PURCHASE |
| 78840182 | NO PURCHASE | 78884902 | NO PURCHASE | 78912037 | REPLACED CLAIM | 79056497 | NO PURCHASE |
| 78840183 | NO PURCHASE | 78884903 | NO PURCHASE | 78912038 | REPLACED CLAIM | 79056498 | NO PURCHASE |
| 78840185 | NO PURCHASE | 78884904 | NO PURCHASE | 78912039 | REPLACED CLAIM | 79056499 | NO PURCHASE |
| 78840188 | NO PURCHASE | 78884905 | NO PURCHASE | 78912040 | REPLACED CLAIM | 79056500 | NO PURCHASE |
| 78840190 | NO PURCHASE | 78884906 | NO PURCHASE | 78912041 | REPLACED CLAIM | 79056501 | NO PURCHASE |
| 78840193 | NO PURCHASE | 78884907 | NO PURCHASE | 78912042 | REPLACED CLAIM | 79056502 | NO PURCHASE |
| 78840194 | NO PURCHASE | 78884908 | NO PURCHASE | 78912043 | REPLACED CLAIM | 79056503 | NO PURCHASE |
| 78840195 | NO PURCHASE | 78884909 | NO PURCHASE | 78912044 | REPLACED CLAIM | 79056504 | NO PURCHASE |
| 78840196 | NO PURCHASE | 78884910 | NO PURCHASE | 78912045 | REPLACED CLAIM | 79056505 | NO PURCHASE |
| 78840198 | NO PURCHASE | 78884911 | NO PURCHASE | 78912046 | REPLACED CLAIM | 79056506 | NO PURCHASE |
| 78840199 | NO LOSS | 78884912 | NO PURCHASE | 78912047 | REPLACED CLAIM | 79056507 | NO PURCHASE |
| 78840200 | NO PURCHASE | 78884913 | NO PURCHASE | 78912048 | REPLACED CLAIM | 79056508 | NO PURCHASE |
| 78840201 | NO PURCHASE | 78884914 | NO PURCHASE | 78912049 | REPLACED CLAIM | 79056509 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840204 | NO PURCHASE | 78884915 | NO PURCHASE | 78912050 | REPLACED CLAIM | 79056510 | NO PURCHASE |
| 78840205 | NO PURCHASE | 78884916 | NO PURCHASE | 78912051 | REPLACED CLAIM | 79056512 | NO PURCHASE |
| 78840206 | NO LOSS | 78884917 | NO PURCHASE | 78912052 | REPLACED CLAIM | 79056513 | NO PURCHASE |
| 78840208 | NO PURCHASE | 78884918 | NO PURCHASE | 78912053 | REPLACED CLAIM | 79056514 | NO PURCHASE |
| 78840209 | NO PURCHASE | 78884919 | NO PURCHASE | 78912054 | REPLACED CLAIM | 79056515 | NO PURCHASE |
| 78840210 | NO PURCHASE | 78884920 | NO PURCHASE | 78912055 | REPLACED CLAIM | 79056516 | NO PURCHASE |
| 78840211 | NO PURCHASE | 78884921 | NO PURCHASE | 78912056 | REPLACED CLAIM | 79056517 | NO PURCHASE |
| 78840212 | NO PURCHASE | 78884922 | NO PURCHASE | 78912057 | REPLACED CLAIM | 79056518 | NO PURCHASE |
| 78840213 | NO PURCHASE | 78884923 | NO PURCHASE | 78912058 | REPLACED CLAIM | 79056519 | NO PURCHASE |
| 78840216 | NO PURCHASE | 78884924 | NO PURCHASE | 78912059 | REPLACED CLAIM | 79056520 | NO PURCHASE |
| 78840217 | NO PURCHASE | 78884925 | NO PURCHASE | 78912060 | REPLACED CLAIM | 79056521 | NO PURCHASE |
| 78840219 | NO PURCHASE | 78884926 | NO PURCHASE | 78912061 | REPLACED CLAIM | 79056522 | NO LOSS |
| 78840220 | NO PURCHASE | 78884927 | NO PURCHASE | 78912062 | REPLACED CLAIM | 79056523 | NO PURCHASE |
| 78840221 | NO PURCHASE | 78884928 | NO PURCHASE | 78912063 | REPLACED CLAIM | 79056524 | NO PURCHASE |
| 78840223 | NO LOSS | 78884929 | NO PURCHASE | 78912064 | REPLACED CLAIM | 79056525 | NO PURCHASE |
| 78840227 | NO PURCHASE | 78884930 | NO PURCHASE | 78912065 | REPLACED CLAIM | 79056526 | NO PURCHASE |
| 78840228 | NO PURCHASE | 78884931 | NO PURCHASE | 78912066 | REPLACED CLAIM | 79056527 | NO PURCHASE |
| 78840230 | NO PURCHASE | 78884932 | NO PURCHASE | 78912067 | REPLACED CLAIM | 79056528 | NO PURCHASE |
| 78840232 | NO PURCHASE | 78884933 | NO PURCHASE | 78912068 | REPLACED CLAIM | 79056529 | NO PURCHASE |
| 78840234 | NO PURCHASE | 78884934 | NO PURCHASE | 78912069 | REPLACED CLAIM | 79056530 | NO PURCHASE |
| 78840236 | NO PURCHASE | 78884935 | NO PURCHASE | 78912070 | REPLACED CLAIM | 79056531 | NO PURCHASE |
| 78840237 | NO PURCHASE | 78884936 | NO PURCHASE | 78912071 | REPLACED CLAIM | 79056532 | NO PURCHASE |
| 78840238 | NO PURCHASE | 78884937 | NO PURCHASE | 78912072 | REPLACED CLAIM | 79056533 | NO PURCHASE |
| 78840239 | NO PURCHASE | 78884938 | NO PURCHASE | 78912073 | REPLACED CLAIM | 79056534 | NO PURCHASE |
| 78840240 | NO LOSS | 78884939 | NO PURCHASE | 78912074 | REPLACED CLAIM | 79056535 | NO PURCHASE |
| 78840241 | NO PURCHASE | 78884940 | NO PURCHASE | 78912075 | REPLACED CLAIM | 79056536 | NO PURCHASE |
| 78840243 | NO LOSS | 78884941 | NO PURCHASE | 78912076 | REPLACED CLAIM | 79056537 | NO PURCHASE |
| 78840244 | NO PURCHASE | 78884942 | NO PURCHASE | 78912077 | REPLACED CLAIM | 79056538 | NO PURCHASE |
| 78840245 | NO PURCHASE | 78884943 | NO PURCHASE | 78912078 | REPLACED CLAIM | 79056539 | NO PURCHASE |
| 78840246 | NO PURCHASE | 78884944 | NO PURCHASE | 78912079 | REPLACED CLAIM | 79056540 | NO PURCHASE |
| 78840247 | NO LOSS | 78884945 | NO PURCHASE | 78912080 | REPLACED CLAIM | 79056541 | NO PURCHASE |
| 78840248 | NO LOSS | 78884946 | NO PURCHASE | 78912081 | REPLACED CLAIM | 79056542 | NO PURCHASE |
| 78840249 | NO PURCHASE | 78884947 | NO PURCHASE | 78912082 | REPLACED CLAIM | 79056543 | NO PURCHASE |
| 78840250 | NO PURCHASE | 78884948 | NO PURCHASE | 78912083 | REPLACED CLAIM | 79056544 | NO PURCHASE |
| 78840252 | NO PURCHASE | 78884949 | NO PURCHASE | 78912084 | REPLACED CLAIM | 79056545 | NO PURCHASE |
| 78840253 | NO PURCHASE | 78884950 | NO PURCHASE | 78912085 | REPLACED CLAIM | 79056546 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840254 | NO PURCHASE | 78884951 | NO PURCHASE | 78912086 | REPLACED CLAIM | 79056547 | NO LOSS |
| 78840256 | NO PURCHASE | 78884952 | NO PURCHASE | 78912087 | REPLACED CLAIM | 79056548 | NO PURCHASE |
| 78840257 | NO PURCHASE | 78884953 | NO PURCHASE | 78912088 | REPLACED CLAIM | 79056549 | NO PURCHASE |
| 78840258 | NO LOSS | 78884954 | NO PURCHASE | 78912089 | REPLACED CLAIM | 79056550 | NO PURCHASE |
| 78840259 | NO PURCHASE | 78884955 | NO PURCHASE | 78912090 | REPLACED CLAIM | 79056551 | NO PURCHASE |
| 78840260 | NO PURCHASE | 78884956 | NO PURCHASE | 78912091 | REPLACED CLAIM | 79056552 | NO PURCHASE |
| 78840262 | NO PURCHASE | 78884957 | NO PURCHASE | 78912092 | REPLACED CLAIM | 79056553 | NO PURCHASE |
| 78840264 | NO PURCHASE | 78884958 | NO PURCHASE | 78912093 | REPLACED CLAIM | 79056554 | NO PURCHASE |
| 78840265 | NO PURCHASE | 78884959 | NO PURCHASE | 78912094 | REPLACED CLAIM | 79056556 | NO PURCHASE |
| 78840267 | NO PURCHASE | 78884960 | NO PURCHASE | 78912095 | REPLACED CLAIM | 79056557 | NO PURCHASE |
| 78840268 | NO PURCHASE | 78884961 | NO PURCHASE | 78912096 | REPLACED CLAIM | 79056558 | NO PURCHASE |
| 78840269 | NO PURCHASE | 78884962 | NO PURCHASE | 78912097 | REPLACED CLAIM | 79056559 | NO PURCHASE |
| 78840270 | NO PURCHASE | 78884963 | NO PURCHASE | 78912098 | REPLACED CLAIM | 79056560 | NO PURCHASE |
| 78840271 | NO PURCHASE | 78884964 | NO PURCHASE | 78912099 | REPLACED CLAIM | 79056561 | NO PURCHASE |
| 78840272 | NO LOSS | 78884965 | NO PURCHASE | 78912100 | REPLACED CLAIM | 79056562 | NO PURCHASE |
| 78840273 | NO PURCHASE | 78884966 | NO PURCHASE | 78912101 | REPLACED CLAIM | 79056564 | NO PURCHASE |
| 78840274 | NO PURCHASE | 78884967 | NO PURCHASE | 78912102 | REPLACED CLAIM | 79056565 | NO PURCHASE |
| 78840275 | NO PURCHASE | 78884968 | NO PURCHASE | 78912103 | REPLACED CLAIM | 79056566 | NO PURCHASE |
| 78840276 | NO PURCHASE | 78884969 | NO PURCHASE | 78912104 | REPLACED CLAIM | 79056567 | NO PURCHASE |
| 78840278 | NO PURCHASE | 78884970 | NO PURCHASE | 78912105 | REPLACED CLAIM | 79056568 | NO PURCHASE |
| 78840279 | NO LOSS | 78884971 | NO PURCHASE | 78912106 | REPLACED CLAIM | 79056569 | NO PURCHASE |
| 78840280 | NO LOSS | 78884972 | NO PURCHASE | 78912107 | REPLACED CLAIM | 79056570 | NO PURCHASE |
| 78840281 | NO LOSS | 78884973 | NO PURCHASE | 78912108 | REPLACED CLAIM | 79056571 | NO PURCHASE |
| 78840282 | NO PURCHASE | 78884974 | NO PURCHASE | 78912109 | REPLACED CLAIM | 79056572 | NO LOSS |
| 78840283 | NO PURCHASE | 78884975 | NO PURCHASE | 78912110 | REPLACED CLAIM | 79056573 | NO PURCHASE |
| 78840285 | NO PURCHASE | 78884976 | NO PURCHASE | 78912111 | REPLACED CLAIM | 79056574 | NO PURCHASE |
| 78840286 | NO PURCHASE | 78884977 | NO PURCHASE | 78912112 | REPLACED CLAIM | 79056575 | NO PURCHASE |
| 78840287 | NO LOSS | 78884978 | NO PURCHASE | 78912113 | REPLACED CLAIM | 79056576 | NO PURCHASE |
| 78840288 | NO PURCHASE | 78884979 | NO PURCHASE | 78912114 | REPLACED CLAIM | 79056577 | NO PURCHASE |
| 78840289 | NO PURCHASE | 78884980 | NO PURCHASE | 78912115 | REPLACED CLAIM | 79056578 | NO PURCHASE |
| 78840290 | NO PURCHASE | 78884981 | NO PURCHASE | 78912116 | REPLACED CLAIM | 79056579 | NO PURCHASE |
| 78840291 | NO LOSS | 78884982 | NO PURCHASE | 78912117 | REPLACED CLAIM | 79056580 | NO PURCHASE |
| 78840292 | NO PURCHASE | 78884983 | NO PURCHASE | 78912118 | REPLACED CLAIM | 79056581 | NO PURCHASE |
| 78840293 | NO PURCHASE | 78884984 | NO PURCHASE | 78912119 | REPLACED CLAIM | 79056582 | NO PURCHASE |
| 78840294 | NO PURCHASE | 78884985 | NO PURCHASE | 78912120 | REPLACED CLAIM | 79056583 | NO PURCHASE |
| 78840296 | NO PURCHASE | 78884986 | NO PURCHASE | 78912121 | REPLACED CLAIM | 79056584 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840297 | NO PURCHASE | 78884987 | NO PURCHASE | 78912122 | REPLACED CLAIM | 79056585 | NO PURCHASE |
| 78840298 | NO PURCHASE | 78884988 | NO PURCHASE | 78912123 | REPLACED CLAIM | 79056586 | NO PURCHASE |
| 78840299 | NO PURCHASE | 78884989 | NO PURCHASE | 78912124 | REPLACED CLAIM | 79056587 | NO PURCHASE |
| 78840300 | NO PURCHASE | 78884990 | NO PURCHASE | 78912125 | REPLACED CLAIM | 79056588 | NO PURCHASE |
| 78840301 | NO PURCHASE | 78884991 | NO PURCHASE | 78912126 | REPLACED CLAIM | 79056589 | NO PURCHASE |
| 78840302 | NO PURCHASE | 78884992 | NO PURCHASE | 78912127 | REPLACED CLAIM | 79056590 | NO PURCHASE |
| 78840303 | NO LOSS | 78884993 | NO PURCHASE | 78912128 | REPLACED CLAIM | 79056591 | NO PURCHASE |
| 78840305 | NO PURCHASE | 78884994 | NO PURCHASE | 78912129 | REPLACED CLAIM | 79056592 | NO PURCHASE |
| 78840306 | NO LOSS | 78884995 | NO PURCHASE | 78912130 | REPLACED CLAIM | 79056593 | NO PURCHASE |
| 78840307 | NO PURCHASE | 78884996 | NO PURCHASE | 78912131 | REPLACED CLAIM | 79056594 | NO PURCHASE |
| 78840308 | NO PURCHASE | 78884997 | NO PURCHASE | 78912132 | REPLACED CLAIM | 79056595 | NO PURCHASE |
| 78840309 | NO PURCHASE | 78884998 | NO PURCHASE | 78912133 | REPLACED CLAIM | 79056596 | NO PURCHASE |
| 78840310 | NO PURCHASE | 78884999 | NO PURCHASE | 78912134 | REPLACED CLAIM | 79056597 | NO PURCHASE |
| 78840311 | NO PURCHASE | 78885000 | NO PURCHASE | 78912135 | REPLACED CLAIM | 79056598 | NO PURCHASE |
| 78840312 | NO PURCHASE | 78885001 | NO PURCHASE | 78912136 | REPLACED CLAIM | 79056599 | NO PURCHASE |
| 78840313 | NO PURCHASE | 78885002 | NO PURCHASE | 78912137 | REPLACED CLAIM | 79056600 | NO PURCHASE |
| 78840314 | NO PURCHASE | 78885003 | NO PURCHASE | 78912138 | REPLACED CLAIM | 79056601 | NO PURCHASE |
| 78840315 | NO PURCHASE | 78885004 | NO PURCHASE | 78912139 | REPLACED CLAIM | 79056602 | NO PURCHASE |
| 78840318 | NO PURCHASE | 78885005 | NO PURCHASE | 78912140 | REPLACED CLAIM | 79056603 | NO PURCHASE |
| 78840319 | NO LOSS | 78885006 | NO PURCHASE | 78912141 | REPLACED CLAIM | 79056604 | NO PURCHASE |
| 78840320 | NO PURCHASE | 78885007 | NO PURCHASE | 78912142 | REPLACED CLAIM | 79056605 | NO PURCHASE |
| 78840321 | NO PURCHASE | 78885008 | NO PURCHASE | 78912143 | REPLACED CLAIM | 79056606 | NO PURCHASE |
| 78840323 | NO LOSS | 78885009 | NO PURCHASE | 78912144 | REPLACED CLAIM | 79056607 | NO PURCHASE |
| 78840324 | NO PURCHASE | 78885010 | NO PURCHASE | 78912145 | REPLACED CLAIM | 79056608 | NO PURCHASE |
| 78840325 | NO PURCHASE | 78885011 | NO PURCHASE | 78912146 | REPLACED CLAIM | 79056609 | NO PURCHASE |
| 78840327 | NO LOSS | 78885012 | NO PURCHASE | 78912147 | REPLACED CLAIM | 79056610 | NO PURCHASE |
| 78840328 | NO LOSS | 78885013 | NO PURCHASE | 78912148 | REPLACED CLAIM | 79056611 | NO PURCHASE |
| 78840329 | NO PURCHASE | 78885014 | NO PURCHASE | 78912149 | REPLACED CLAIM | 79056612 | NO PURCHASE |
| 78840330 | NO LOSS | 78885015 | NO PURCHASE | 78912150 | REPLACED CLAIM | 79056613 | NO PURCHASE |
| 78840331 | NO LOSS | 78885016 | NO PURCHASE | 78912151 | REPLACED CLAIM | 79056614 | NO PURCHASE |
| 78840332 | NO PURCHASE | 78885017 | NO PURCHASE | 78912152 | REPLACED CLAIM | 79056615 | NO PURCHASE |
| 78840333 | NO PURCHASE | 78885018 | NO PURCHASE | 78912153 | REPLACED CLAIM | 79056616 | NO PURCHASE |
| 78840334 | NO PURCHASE | 78885019 | NO PURCHASE | 78912154 | REPLACED CLAIM | 79056617 | NO PURCHASE |
| 78840335 | NO PURCHASE | 78885020 | NO PURCHASE | 78912155 | REPLACED CLAIM | 79056618 | NO PURCHASE |
| 78840336 | NO PURCHASE | 78885021 | NO PURCHASE | 78912156 | REPLACED CLAIM | 79056619 | NO PURCHASE |
| 78840337 | NO PURCHASE | 78885022 | NO PURCHASE | 78912157 | REPLACED CLAIM | 79056620 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840338 | NO PURCHASE | 78885023 | NO PURCHASE | 78912158 | REPLACED CLAIM | 79056621 | NO PURCHASE |
| 78840339 | NO PURCHASE | 78885024 | NO PURCHASE | 78912159 | REPLACED CLAIM | 79056622 | NO PURCHASE |
| 78840340 | NO PURCHASE | 78885025 | NO PURCHASE | 78912160 | REPLACED CLAIM | 79056623 | NO PURCHASE |
| 78840342 | NO PURCHASE | 78885026 | NO PURCHASE | 78912161 | REPLACED CLAIM | 79056624 | NO PURCHASE |
| 78840343 | NO PURCHASE | 78885027 | NO PURCHASE | 78912162 | REPLACED CLAIM | 79056625 | NO PURCHASE |
| 78840344 | NO PURCHASE | 78885028 | NO PURCHASE | 78912163 | REPLACED CLAIM | 79056626 | NO PURCHASE |
| 78840345 | NO PURCHASE | 78885029 | NO PURCHASE | 78912164 | REPLACED CLAIM | 79056627 | NO PURCHASE |
| 78840346 | NO PURCHASE | 78885030 | NO PURCHASE | 78912165 | REPLACED CLAIM | 79056628 | NO PURCHASE |
| 78840347 | NO PURCHASE | 78885031 | NO PURCHASE | 78912166 | REPLACED CLAIM | 79056629 | NO PURCHASE |
| 78840348 | NO PURCHASE | 78885032 | NO PURCHASE | 78912167 | REPLACED CLAIM | 79056630 | NO PURCHASE |
| 78840349 | NO PURCHASE | 78885033 | NO PURCHASE | 78912168 | REPLACED CLAIM | 79056631 | NO PURCHASE |
| 78840351 | NO PURCHASE | 78885034 | NO PURCHASE | 78912169 | REPLACED CLAIM | 79056632 | NO PURCHASE |
| 78840352 | NO PURCHASE | 78885035 | NO PURCHASE | 78912170 | REPLACED CLAIM | 79056633 | NO PURCHASE |
| 78840353 | NO LOSS | 78885036 | NO PURCHASE | 78912171 | REPLACED CLAIM | 79056634 | NO PURCHASE |
| 78840354 | NO PURCHASE | 78885037 | NO PURCHASE | 78912172 | REPLACED CLAIM | 79056635 | NO PURCHASE |
| 78840355 | NO LOSS | 78885038 | NO PURCHASE | 78912173 | REPLACED CLAIM | 79056636 | NO PURCHASE |
| 78840356 | NO PURCHASE | 78885039 | NO PURCHASE | 78912174 | REPLACED CLAIM | 79056637 | NO PURCHASE |
| 78840357 | NO PURCHASE | 78885040 | NO PURCHASE | 78912175 | REPLACED CLAIM | 79056638 | NO PURCHASE |
| 78840358 | NO LOSS | 78885041 | NO PURCHASE | 78912176 | REPLACED CLAIM | 79056639 | NO PURCHASE |
| 78840359 | NO PURCHASE | 78885042 | NO PURCHASE | 78912177 | REPLACED CLAIM | 79056640 | NO PURCHASE |
| 78840360 | NO LOSS | 78885043 | NO PURCHASE | 78912178 | REPLACED CLAIM | 79056641 | NO PURCHASE |
| 78840361 | NO PURCHASE | 78885044 | NO PURCHASE | 78912179 | REPLACED CLAIM | 79056642 | NO PURCHASE |
| 78840362 | NO LOSS | 78885045 | NO PURCHASE | 78912180 | REPLACED CLAIM | 79056643 | NO PURCHASE |
| 78840363 | NO PURCHASE | 78885046 | NO PURCHASE | 78912181 | REPLACED CLAIM | 79056644 | NO PURCHASE |
| 78840364 | NO LOSS | 78885047 | NO PURCHASE | 78912182 | REPLACED CLAIM | 79056645 | NO PURCHASE |
| 78840365 | NO PURCHASE | 78885048 | NO PURCHASE | 78912183 | REPLACED CLAIM | 79056646 | NO PURCHASE |
| 78840366 | NO PURCHASE | 78885049 | NO PURCHASE | 78912184 | REPLACED CLAIM | 79056647 | NO PURCHASE |
| 78840367 | NO LOSS | 78885050 | NO PURCHASE | 78912185 | REPLACED CLAIM | 79056648 | NO PURCHASE |
| 78840368 | NO LOSS | 78885051 | NO PURCHASE | 78912186 | REPLACED CLAIM | 79056649 | NO PURCHASE |
| 78840369 | NO LOSS | 78885052 | NO PURCHASE | 78912187 | REPLACED CLAIM | 79056650 | NO PURCHASE |
| 78840370 | NO PURCHASE | 78885053 | NO PURCHASE | 78912188 | REPLACED CLAIM | 79056651 | NO PURCHASE |
| 78840371 | NO PURCHASE | 78885054 | NO PURCHASE | 78912189 | REPLACED CLAIM | 79056652 | NO PURCHASE |
| 78840372 | NO PURCHASE | 78885055 | NO PURCHASE | 78912190 | REPLACED CLAIM | 79056653 | NO PURCHASE |
| 78840373 | NO PURCHASE | 78885056 | NO PURCHASE | 78912191 | REPLACED CLAIM | 79056654 | NO PURCHASE |
| 78840374 | NO PURCHASE | 78885057 | NO PURCHASE | 78912192 | REPLACED CLAIM | 79056655 | NO PURCHASE |
| 78840375 | NO LOSS | 78885058 | NO PURCHASE | 78912193 | REPLACED CLAIM | 79056656 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840376 | NO PURCHASE | 78885059 | NO PURCHASE | 78912194 | REPLACED CLAIM | 79056657 | NO PURCHASE |
| 78840377 | NO LOSS | 78885060 | NO PURCHASE | 78912195 | REPLACED CLAIM | 79056658 | NO PURCHASE |
| 78840378 | NO LOSS | 78885061 | NO PURCHASE | 78912196 | REPLACED CLAIM | 79056659 | NO PURCHASE |
| 78840380 | NO LOSS | 78885062 | NO PURCHASE | 78912197 | REPLACED CLAIM | 79056660 | NO PURCHASE |
| 78840381 | NO PURCHASE | 78885063 | NO PURCHASE | 78912198 | REPLACED CLAIM | 79056661 | NO PURCHASE |
| 78840382 | NO LOSS | 78885064 | NO PURCHASE | 78912199 | REPLACED CLAIM | 79056662 | NO PURCHASE |
| 78840383 | NO PURCHASE | 78885065 | NO PURCHASE | 78912200 | REPLACED CLAIM | 79056663 | NO PURCHASE |
| 78840384 | NO PURCHASE | 78885066 | NO PURCHASE | 78912201 | REPLACED CLAIM | 79056664 | NO PURCHASE |
| 78840385 | NO LOSS | 78885067 | NO PURCHASE | 78912202 | REPLACED CLAIM | 79056665 | NO PURCHASE |
| 78840386 | NO LOSS | 78885068 | NO PURCHASE | 78912203 | REPLACED CLAIM | 79056666 | NO PURCHASE |
| 78840387 | NO PURCHASE | 78885069 | NO PURCHASE | 78912204 | REPLACED CLAIM | 79056667 | NO PURCHASE |
| 78840388 | NO PURCHASE | 78885070 | NO PURCHASE | 78912205 | REPLACED CLAIM | 79056668 | NO PURCHASE |
| 78840389 | NO LOSS | 78885071 | NO PURCHASE | 78912206 | REPLACED CLAIM | 79056670 | NO PURCHASE |
| 78840390 | NO LOSS | 78885072 | NO PURCHASE | 78912207 | REPLACED CLAIM | 79056671 | NO PURCHASE |
| 78840391 | NO PURCHASE | 78885073 | NO PURCHASE | 78912208 | REPLACED CLAIM | 79056672 | NO PURCHASE |
| 78840392 | NO LOSS | 78885074 | NO PURCHASE | 78912209 | REPLACED CLAIM | 79056673 | NO PURCHASE |
| 78840394 | NO PURCHASE | 78885075 | NO PURCHASE | 78912210 | REPLACED CLAIM | 79056674 | NO PURCHASE |
| 78840396 | NO PURCHASE | 78885076 | NO PURCHASE | 78912211 | REPLACED CLAIM | 79056675 | NO PURCHASE |
| 78840397 | NO PURCHASE | 78885077 | NO PURCHASE | 78912212 | REPLACED CLAIM | 79056676 | NO PURCHASE |
| 78840399 | NO PURCHASE | 78885078 | NO PURCHASE | 78912213 | REPLACED CLAIM | 79056677 | NO PURCHASE |
| 78840401 | NO PURCHASE | 78885079 | NO PURCHASE | 78912214 | REPLACED CLAIM | 79056678 | NO PURCHASE |
| 78840403 | NO PURCHASE | 78885080 | NO PURCHASE | 78912215 | REPLACED CLAIM | 79056679 | NO PURCHASE |
| 78840404 | NO PURCHASE | 78885081 | NO PURCHASE | 78912216 | REPLACED CLAIM | 79056681 | NO PURCHASE |
| 78840405 | NO PURCHASE | 78885082 | NO PURCHASE | 78912217 | REPLACED CLAIM | 79056682 | NO PURCHASE |
| 78840406 | NO PURCHASE | 78885083 | NO PURCHASE | 78912218 | REPLACED CLAIM | 79056683 | NO PURCHASE |
| 78840407 | NO PURCHASE | 78885084 | NO PURCHASE | 78912219 | REPLACED CLAIM | 79056684 | NO PURCHASE |
| 78840408 | NO LOSS | 78885085 | NO PURCHASE | 78912220 | REPLACED CLAIM | 79056685 | NO PURCHASE |
| 78840409 | NO PURCHASE | 78885086 | NO PURCHASE | 78912221 | REPLACED CLAIM | 79056686 | NO PURCHASE |
| 78840410 | NO PURCHASE | 78885087 | NO PURCHASE | 78912222 | REPLACED CLAIM | 79056687 | NO PURCHASE |
| 78840411 | NO PURCHASE | 78885088 | NO PURCHASE | 78912223 | REPLACED CLAIM | 79056688 | NO PURCHASE |
| 78840412 | NO PURCHASE | 78885089 | NO PURCHASE | 78912224 | REPLACED CLAIM | 79056689 | NO PURCHASE |
| 78840413 | NO PURCHASE | 78885090 | NO PURCHASE | 78912225 | REPLACED CLAIM | 79056690 | NO PURCHASE |
| 78840414 | NO LOSS | 78885091 | NO PURCHASE | 78912226 | REPLACED CLAIM | 79056691 | NO PURCHASE |
| 78840415 | NO LOSS | 78885092 | NO PURCHASE | 78912227 | REPLACED CLAIM | 79056692 | NO LOSS |
| 78840416 | NO PURCHASE | 78885093 | NO PURCHASE | 78912228 | REPLACED CLAIM | 79056693 | NO PURCHASE |
| 78840417 | NO PURCHASE | 78885094 | NO PURCHASE | 78912229 | REPLACED CLAIM | 79056694 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840418 | NO LOSS | 78885095 | NO PURCHASE | 78912230 | REPLACED CLAIM | 79056695 | NO PURCHASE |
| 78840420 | NO PURCHASE | 78885096 | NO PURCHASE | 78912231 | REPLACED CLAIM | 79056696 | NO PURCHASE |
| 78840421 | NO LOSS | 78885097 | NO PURCHASE | 78912232 | REPLACED CLAIM | 79056697 | NO PURCHASE |
| 78840422 | NO PURCHASE | 78885098 | NO PURCHASE | 78912233 | REPLACED CLAIM | 79056698 | NO PURCHASE |
| 78840423 | NO LOSS | 78885099 | NO PURCHASE | 78912234 | REPLACED CLAIM | 79056699 | NO PURCHASE |
| 78840424 | NO PURCHASE | 78885100 | NO PURCHASE | 78912235 | REPLACED CLAIM | 79056700 | NO PURCHASE |
| 78840426 | NO PURCHASE | 78885101 | NO PURCHASE | 78912236 | REPLACED CLAIM | 79056701 | NO PURCHASE |
| 78840427 | NO PURCHASE | 78885102 | NO PURCHASE | 78912237 | REPLACED CLAIM | 79056702 | NO PURCHASE |
| 78840428 | NO PURCHASE | 78885103 | NO PURCHASE | 78912238 | REPLACED CLAIM | 79056703 | NO PURCHASE |
| 78840430 | NO PURCHASE | 78885104 | NO PURCHASE | 78912239 | REPLACED CLAIM | 79056704 | NO PURCHASE |
| 78840431 | NO PURCHASE | 78885105 | NO PURCHASE | 78912240 | REPLACED CLAIM | 79056705 | NO PURCHASE |
| 78840432 | NO PURCHASE | 78885106 | NO PURCHASE | 78912241 | REPLACED CLAIM | 79056706 | NO PURCHASE |
| 78840433 | NO PURCHASE | 78885107 | NO PURCHASE | 78912242 | REPLACED CLAIM | 79056707 | NO PURCHASE |
| 78840434 | NO PURCHASE | 78885108 | NO PURCHASE | 78912243 | REPLACED CLAIM | 79056708 | NO PURCHASE |
| 78840435 | NO LOSS | 78885109 | NO PURCHASE | 78912244 | REPLACED CLAIM | 79056709 | NO PURCHASE |
| 78840437 | NO PURCHASE | 78885110 | NO PURCHASE | 78912245 | REPLACED CLAIM | 79056710 | NO PURCHASE |
| 78840438 | NO LOSS | 78885111 | NO PURCHASE | 78912246 | REPLACED CLAIM | 79056711 | NO PURCHASE |
| 78840439 | NO LOSS | 78885112 | NO PURCHASE | 78912247 | REPLACED CLAIM | 79056712 | NO PURCHASE |
| 78840440 | NO PURCHASE | 78885113 | NO PURCHASE | 78912248 | REPLACED CLAIM | 79056713 | NO PURCHASE |
| 78840441 | NO LOSS | 78885114 | NO PURCHASE | 78912249 | REPLACED CLAIM | 79056714 | NO PURCHASE |
| 78840442 | NO LOSS | 78885115 | NO PURCHASE | 78912250 | REPLACED CLAIM | 79056715 | NO PURCHASE |
| 78840444 | NO PURCHASE | 78885116 | NO PURCHASE | 78912251 | REPLACED CLAIM | 79056716 | NO PURCHASE |
| 78840445 | NO LOSS | 78885117 | NO PURCHASE | 78912252 | REPLACED CLAIM | 79056717 | NO PURCHASE |
| 78840446 | NO PURCHASE | 78885118 | NO PURCHASE | 78912253 | REPLACED CLAIM | 79056718 | NO PURCHASE |
| 78840447 | NO PURCHASE | 78885119 | NO PURCHASE | 78912254 | REPLACED CLAIM | 79056719 | NO PURCHASE |
| 78840448 | NO PURCHASE | 78885120 | NO PURCHASE | 78912255 | REPLACED CLAIM | 79056720 | NO PURCHASE |
| 78840449 | NO PURCHASE | 78885121 | NO PURCHASE | 78912256 | REPLACED CLAIM | 79056721 | NO PURCHASE |
| 78840450 | NO PURCHASE | 78885122 | NO PURCHASE | 78912257 | REPLACED CLAIM | 79056722 | NO PURCHASE |
| 78840451 | NO PURCHASE | 78885123 | NO PURCHASE | 78912258 | REPLACED CLAIM | 79056723 | NO LOSS |
| 78840452 | NO PURCHASE | 78885124 | NO PURCHASE | 78912259 | REPLACED CLAIM | 79056724 | NO PURCHASE |
| 78840454 | NO PURCHASE | 78885125 | NO PURCHASE | 78912260 | REPLACED CLAIM | 79056726 | NO PURCHASE |
| 78840456 | NO LOSS | 78885126 | NO PURCHASE | 78912261 | REPLACED CLAIM | 79056727 | NO PURCHASE |
| 78840457 | NO LOSS | 78885127 | NO PURCHASE | 78912262 | REPLACED CLAIM | 79056729 | NO PURCHASE |
| 78840458 | NO PURCHASE | 78885128 | NO PURCHASE | 78912263 | REPLACED CLAIM | 79056730 | NO PURCHASE |
| 78840460 | NO PURCHASE | 78885129 | NO PURCHASE | 78912264 | REPLACED CLAIM | 79056731 | NO PURCHASE |
| 78840461 | NO PURCHASE | 78885130 | NO PURCHASE | 78912265 | REPLACED CLAIM | 79056732 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78840462 | NO PURCHASE | 78885131 | NO PURCHASE | 78912266 | REPLACED CLAIM | 79056733 | NO LOSS |
| 78840463 | NO PURCHASE | 78885132 | NO PURCHASE | 78912267 | REPLACED CLAIM | 79056734 | NO PURCHASE |
| 78840464 | NO LOSS | 78885133 | NO PURCHASE | 78912268 | REPLACED CLAIM | 79056735 | NO LOSS |
| 78840465 | NO LOSS | 78885134 | NO PURCHASE | 78912269 | REPLACED CLAIM | 79056736 | NO PURCHASE |
| 78840466 | NO LOSS | 78885135 | NO PURCHASE | 78912270 | REPLACED CLAIM | 79056737 | NO PURCHASE |
| 78840467 | NO PURCHASE | 78885136 | NO PURCHASE | 78912271 | REPLACED CLAIM | 79056738 | NO PURCHASE |
| 78840468 | NO LOSS | 78885137 | NO PURCHASE | 78912272 | REPLACED CLAIM | 79056742 | NO PURCHASE |
| 78840469 | NO PURCHASE | 78885138 | NO PURCHASE | 78912273 | REPLACED CLAIM | 79056743 | NO PURCHASE |
| 78840470 | NO PURCHASE | 78885139 | NO PURCHASE | 78912274 | REPLACED CLAIM | 79056744 | NO LOSS |
| 78840471 | NO PURCHASE | 78885140 | NO PURCHASE | 78912275 | REPLACED CLAIM | 79056745 | NO LOSS |
| 78840472 | NO PURCHASE | 78885141 | NO PURCHASE | 78912276 | REPLACED CLAIM | 79056746 | NO PURCHASE |
| 78840473 | NO PURCHASE | 78885142 | NO PURCHASE | 78912277 | REPLACED CLAIM | 79056749 | NO LOSS |
| 78840475 | NO LOSS | 78885143 | NO PURCHASE | 78912278 | REPLACED CLAIM | 79056773 | NO PURCHASE |
| 78840476 | NO PURCHASE | 78885144 | NO PURCHASE | 78912279 | REPLACED CLAIM | 79056774 | NO LOSS |
| 78840477 | NO PURCHASE | 78885145 | NO PURCHASE | 78912280 | REPLACED CLAIM | 79056775 | NO LOSS |
| 78840478 | NO PURCHASE | 78885146 | NO PURCHASE | 78912281 | REPLACED CLAIM | 79056776 | NO LOSS |
| 78840480 | NO LOSS | 78885147 | NO PURCHASE | 78912282 | REPLACED CLAIM | 79056778 | NO LOSS |
| 78840481 | NO PURCHASE | 78885148 | NO PURCHASE | 78912283 | REPLACED CLAIM | 79056779 | NO LOSS |
| 78840482 | NO PURCHASE | 78885149 | NO PURCHASE | 78912284 | REPLACED CLAIM | 79056781 | NO LOSS |
| 78840483 | NO PURCHASE | 78885150 | NO PURCHASE | 78912285 | REPLACED CLAIM | 79056782 | NO LOSS |
| 78840484 | NO LOSS | 78885151 | NO PURCHASE | 78912286 | REPLACED CLAIM | 79056783 | NO LOSS |
| 78840485 | NO LOSS | 78885152 | NO PURCHASE | 78912287 | REPLACED CLAIM | 79056784 | NO LOSS |
| 78840486 | NO PURCHASE | 78885153 | NO PURCHASE | 78912288 | REPLACED CLAIM | 79056785 | NO LOSS |
| 78840487 | NO PURCHASE | 78885154 | NO PURCHASE | 78912289 | REPLACED CLAIM | 79056787 | NO PURCHASE |
| 78840488 | NO PURCHASE | 78885155 | NO PURCHASE | 78912290 | REPLACED CLAIM | 79056798 | NO PURCHASE |
| 78840489 | NO LOSS | 78885156 | NO PURCHASE | 78912291 | REPLACED CLAIM | 79056799 | NO PURCHASE |
| 78840491 | NO PURCHASE | 78885157 | NO PURCHASE | 78912292 | REPLACED CLAIM | 79056800 | NO PURCHASE |
| 78840492 | NO PURCHASE | 78885158 | NO PURCHASE | 78912293 | REPLACED CLAIM | 79056803 | NO LOSS |
| 78840494 | NO PURCHASE | 78885159 | NO PURCHASE | 78912294 | REPLACED CLAIM | 79056833 | NO PURCHASE |
| 78840495 | NO PURCHASE | 78885160 | NO PURCHASE | 78912295 | REPLACED CLAIM | 79056858 | NO PURCHASE |
| 78840497 | NO LOSS | 78885161 | NO PURCHASE | 78912296 | REPLACED CLAIM | 79056863 | NO PURCHASE |
| 78840499 | NO PURCHASE | 78885162 | NO PURCHASE | 78912297 | REPLACED CLAIM | 79056864 | NO PURCHASE |
| 78840500 | NO PURCHASE | 78885163 | NO PURCHASE | 78912298 | REPLACED CLAIM | 79056865 | NO PURCHASE |
| 78840504 | NO LOSS | 78885164 | NO PURCHASE | 78912299 | REPLACED CLAIM | 79056866 | NO PURCHASE |
| 78840505 | NO LOSS | 78885165 | NO PURCHASE | 78912300 | REPLACED CLAIM | 79056867 | NO PURCHASE |
| 78840506 | NO LOSS | 78885166 | NO PURCHASE | 78912301 | REPLACED CLAIM | 79056869 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840508 | NO PURCHASE | 78885167 | NO PURCHASE | 78912302 | REPLACED CLAIM | 79056870 | NO PURCHASE |
| 78840509 | NO PURCHASE | 78885168 | NO PURCHASE | 78912303 | REPLACED CLAIM | 79056871 | NO LOSS |
| 78840510 | NO PURCHASE | 78885169 | NO PURCHASE | 78912304 | REPLACED CLAIM | 79056872 | NO LOSS |
| 78840512 | NO PURCHASE | 78885170 | NO PURCHASE | 78912305 | REPLACED CLAIM | 79056873 | NO PURCHASE |
| 78840513 | NO PURCHASE | 78885171 | NO PURCHASE | 78912306 | REPLACED CLAIM | 79056874 | NO LOSS |
| 78840514 | NO PURCHASE | 78885172 | NO PURCHASE | 78912307 | REPLACED CLAIM | 79056875 | NO PURCHASE |
| 78840515 | NO PURCHASE | 78885173 | NO PURCHASE | 78912308 | REPLACED CLAIM | 79056876 | NO LOSS |
| 78840516 | NO LOSS | 78885174 | NO PURCHASE | 78912309 | REPLACED CLAIM | 79056877 | NO PURCHASE |
| 78840517 | NO LOSS | 78885175 | NO PURCHASE | 78912310 | REPLACED CLAIM | 79056878 | NO PURCHASE |
| 78840518 | NO PURCHASE | 78885176 | NO PURCHASE | 78912311 | REPLACED CLAIM | 79056879 | NO PURCHASE |
| 78840519 | NO LOSS | 78885177 | NO PURCHASE | 78912312 | REPLACED CLAIM | 79056880 | NO PURCHASE |
| 78840520 | NO PURCHASE | 78885178 | NO PURCHASE | 78912313 | REPLACED CLAIM | 79056881 | NO PURCHASE |
| 78840521 | NO PURCHASE | 78885179 | NO PURCHASE | 78912314 | REPLACED CLAIM | 79056883 | NO LOSS |
| 78840522 | NO PURCHASE | 78885180 | NO PURCHASE | 78912315 | REPLACED CLAIM | 79056884 | NO PURCHASE |
| 78840523 | NO PURCHASE | 78885181 | NO PURCHASE | 78912316 | REPLACED CLAIM | 79056885 | NO PURCHASE |
| 78840524 | NO PURCHASE | 78885182 | NO PURCHASE | 78912317 | REPLACED CLAIM | 79056886 | NO PURCHASE |
| 78840526 | NO PURCHASE | 78885183 | NO PURCHASE | 78912318 | REPLACED CLAIM | 79056887 | NO PURCHASE |
| 78840527 | NO PURCHASE | 78885184 | NO PURCHASE | 78912319 | REPLACED CLAIM | 79056888 | NO PURCHASE |
| 78840528 | NO PURCHASE | 78885185 | NO PURCHASE | 78912320 | REPLACED CLAIM | 79056889 | NO PURCHASE |
| 78840529 | NO PURCHASE | 78885186 | NO PURCHASE | 78912321 | REPLACED CLAIM | 79056890 | NO PURCHASE |
| 78840531 | NO PURCHASE | 78885187 | NO PURCHASE | 78912322 | REPLACED CLAIM | 79056892 | NO PURCHASE |
| 78840532 | NO PURCHASE | 78885188 | NO PURCHASE | 78912323 | REPLACED CLAIM | 79056893 | NO PURCHASE |
| 78840533 | NO PURCHASE | 78885189 | NO PURCHASE | 78912324 | REPLACED CLAIM | 79056894 | NO PURCHASE |
| 78840534 | NO LOSS | 78885190 | NO PURCHASE | 78912325 | REPLACED CLAIM | 79056895 | NO PURCHASE |
| 78840535 | NO PURCHASE | 78885191 | NO PURCHASE | 78912326 | REPLACED CLAIM | 79056896 | NO PURCHASE |
| 78840536 | NO PURCHASE | 78885192 | NO PURCHASE | 78912327 | REPLACED CLAIM | 79056897 | NO PURCHASE |
| 78840537 | NO PURCHASE | 78885193 | NO PURCHASE | 78912328 | REPLACED CLAIM | 79056898 | NO PURCHASE |
| 78840538 | NO PURCHASE | 78885194 | NO PURCHASE | 78912329 | REPLACED CLAIM | 79056899 | NO LOSS |
| 78840539 | NO PURCHASE | 78885195 | NO PURCHASE | 78912330 | REPLACED CLAIM | 79056900 | NO LOSS |
| 78840540 | NO PURCHASE | 78885196 | NO PURCHASE | 78912331 | REPLACED CLAIM | 79056901 | NO PURCHASE |
| 78840541 | NO PURCHASE | 78885197 | NO PURCHASE | 78912332 | REPLACED CLAIM | 79056903 | NO PURCHASE |
| 78840542 | NO PURCHASE | 78885198 | NO PURCHASE | 78912333 | REPLACED CLAIM | 79056904 | NO PURCHASE |
| 78840543 | NO PURCHASE | 78885199 | NO PURCHASE | 78912334 | REPLACED CLAIM | 79056905 | NO PURCHASE |
| 78840544 | NO PURCHASE | 78885200 | NO PURCHASE | 78912335 | REPLACED CLAIM | 79056906 | NO PURCHASE |
| 78840545 | NO PURCHASE | 78885201 | NO PURCHASE | 78912336 | REPLACED CLAIM | 79056907 | NO PURCHASE |
| 78840546 | NO PURCHASE | 78885202 | NO PURCHASE | 78912337 | REPLACED CLAIM | 79056908 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840547 | NO PURCHASE | 78885203 | NO PURCHASE | 78912338 | REPLACED CLAIM | 79056909 | NO PURCHASE |
| 78840548 | NO PURCHASE | 78885204 | NO PURCHASE | 78912339 | REPLACED CLAIM | 79056910 | NO PURCHASE |
| 78840549 | NO PURCHASE | 78885205 | NO PURCHASE | 78912340 | REPLACED CLAIM | 79056912 | NO LOSS |
| 78840550 | NO PURCHASE | 78885206 | NO PURCHASE | 78912341 | REPLACED CLAIM | 79056913 | NO PURCHASE |
| 78840551 | NO PURCHASE | 78885207 | NO PURCHASE | 78912342 | REPLACED CLAIM | 79056914 | NO PURCHASE |
| 78840552 | NO PURCHASE | 78885208 | NO PURCHASE | 78912343 | REPLACED CLAIM | 79056915 | NO LOSS |
| 78840553 | NO PURCHASE | 78885209 | NO PURCHASE | 78912344 | REPLACED CLAIM | 79056916 | NO PURCHASE |
| 78840554 | NO PURCHASE | 78885210 | NO PURCHASE | 78912345 | REPLACED CLAIM | 79056917 | NO PURCHASE |
| 78840555 | NO PURCHASE | 78885211 | NO PURCHASE | 78912346 | REPLACED CLAIM | 79056918 | NO PURCHASE |
| 78840556 | NO PURCHASE | 78885212 | NO PURCHASE | 78912347 | REPLACED CLAIM | 79056920 | NO LOSS |
| 78840558 | NO PURCHASE | 78885213 | NO PURCHASE | 78912348 | REPLACED CLAIM | 79056921 | NO PURCHASE |
| 78840559 | NO PURCHASE | 78885214 | NO PURCHASE | 78912349 | REPLACED CLAIM | 79056922 | NO PURCHASE |
| 78840560 | NO LOSS | 78885215 | NO PURCHASE | 78912350 | REPLACED CLAIM | 79056923 | NO PURCHASE |
| 78840561 | NO LOSS | 78885216 | NO PURCHASE | 78912351 | REPLACED CLAIM | 79056924 | NO LOSS |
| 78840563 | NO LOSS | 78885217 | NO PURCHASE | 78912352 | REPLACED CLAIM | 79056925 | NO LOSS |
| 78840564 | NO LOSS | 78885218 | NO PURCHASE | 78912353 | REPLACED CLAIM | 79056926 | NO PURCHASE |
| 78840565 | NO PURCHASE | 78885219 | NO PURCHASE | 78912354 | REPLACED CLAIM | 79056927 | NO LOSS |
| 78840566 | NO PURCHASE | 78885220 | NO PURCHASE | 78912355 | REPLACED CLAIM | 79056928 | NO LOSS |
| 78840567 | NO LOSS | 78885221 | NO PURCHASE | 78912356 | REPLACED CLAIM | 79056930 | NO LOSS |
| 78840568 | NO PURCHASE | 78885222 | NO PURCHASE | 78912357 | REPLACED CLAIM | 79056931 | NO PURCHASE |
| 78840570 | NO PURCHASE | 78885223 | NO PURCHASE | 78912358 | REPLACED CLAIM | 79056934 | NO PURCHASE |
| 78840571 | NO LOSS | 78885224 | NO PURCHASE | 78912359 | REPLACED CLAIM | 79056935 | NO PURCHASE |
| 78840572 | NO PURCHASE | 78885225 | NO PURCHASE | 78912360 | REPLACED CLAIM | 79056936 | NO LOSS |
| 78840573 | NO PURCHASE | 78885226 | NO PURCHASE | 78912361 | REPLACED CLAIM | 79056937 | NO PURCHASE |
| 78840574 | NO LOSS | 78885227 | NO PURCHASE | 78912362 | REPLACED CLAIM | 79056938 | NO LOSS |
| 78840575 | NO PURCHASE | 78885228 | NO PURCHASE | 78912363 | REPLACED CLAIM | 79056942 | NO LOSS |
| 78840577 | NO PURCHASE | 78885229 | NO PURCHASE | 78912364 | REPLACED CLAIM | 79056944 | NO PURCHASE |
| 78840578 | NO PURCHASE | 78885230 | NO PURCHASE | 78912365 | REPLACED CLAIM | 79056945 | NO PURCHASE |
| 78840579 | NO PURCHASE | 78885231 | NO PURCHASE | 78912366 | REPLACED CLAIM | 79056946 | NO PURCHASE |
| 78840580 | NO PURCHASE | 78885232 | NO PURCHASE | 78912367 | REPLACED CLAIM | 79056948 | NO PURCHASE |
| 78840581 | NO PURCHASE | 78885233 | NO PURCHASE | 78912368 | REPLACED CLAIM | 79056949 | NO PURCHASE |
| 78840582 | NO PURCHASE | 78885234 | NO PURCHASE | 78912369 | REPLACED CLAIM | 79056950 | NO LOSS |
| 78840583 | NO LOSS | 78885235 | NO PURCHASE | 78912370 | REPLACED CLAIM | 79056951 | NO PURCHASE |
| 78840584 | NO PURCHASE | 78885236 | NO PURCHASE | 78912371 | REPLACED CLAIM | 79056952 | NO PURCHASE |
| 78840585 | NO PURCHASE | 78885237 | NO PURCHASE | 78912372 | REPLACED CLAIM | 79056953 | NO PURCHASE |
| 78840588 | NO PURCHASE | 78885238 | NO PURCHASE | 78912373 | REPLACED CLAIM | 79056954 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840589 | NO PURCHASE | 78885239 | NO PURCHASE | 78912374 | REPLACED CLAIM | 79056955 | NO PURCHASE |
| 78840590 | NO PURCHASE | 78885240 | NO PURCHASE | 78912375 | REPLACED CLAIM | 79056956 | NO PURCHASE |
| 78840591 | NO PURCHASE | 78885241 | NO PURCHASE | 78912376 | REPLACED CLAIM | 79056957 | NO PURCHASE |
| 78840592 | NO PURCHASE | 78885242 | NO PURCHASE | 78912377 | REPLACED CLAIM | 79056958 | NO PURCHASE |
| 78840593 | NO PURCHASE | 78885243 | NO PURCHASE | 78912378 | REPLACED CLAIM | 79056959 | NO PURCHASE |
| 78840594 | NO LOSS | 78885244 | NO PURCHASE | 78912379 | REPLACED CLAIM | 79056960 | NO PURCHASE |
| 78840595 | NO LOSS | 78885245 | NO PURCHASE | 78912380 | REPLACED CLAIM | 79056962 | NO PURCHASE |
| 78840598 | NO PURCHASE | 78885246 | NO PURCHASE | 78912381 | REPLACED CLAIM | 79056963 | NO PURCHASE |
| 78840599 | NO LOSS | 78885247 | NO PURCHASE | 78912382 | REPLACED CLAIM | 79056964 | NO PURCHASE |
| 78840600 | NO PURCHASE | 78885248 | NO PURCHASE | 78912383 | REPLACED CLAIM | 79056965 | NO PURCHASE |
| 78840603 | NO PURCHASE | 78885249 | NO PURCHASE | 78912384 | REPLACED CLAIM | 79056966 | NO PURCHASE |
| 78840604 | NO PURCHASE | 78885250 | NO PURCHASE | 78912385 | REPLACED CLAIM | 79056967 | NO PURCHASE |
| 78840605 | NO PURCHASE | 78885251 | NO PURCHASE | 78912386 | REPLACED CLAIM | 79056968 | NO PURCHASE |
| 78840606 | NO PURCHASE | 78885252 | NO PURCHASE | 78912387 | REPLACED CLAIM | 79056969 | NO PURCHASE |
| 78840607 | NO PURCHASE | 78885253 | NO PURCHASE | 78912388 | REPLACED CLAIM | 79056971 | NO PURCHASE |
| 78840608 | NO LOSS | 78885254 | NO PURCHASE | 78912389 | REPLACED CLAIM | 79056972 | NO PURCHASE |
| 78840609 | NO LOSS | 78885255 | NO PURCHASE | 78912390 | REPLACED CLAIM | 79056977 | NO LOSS |
| 78840610 | NO PURCHASE | 78885256 | NO PURCHASE | 78912391 | REPLACED CLAIM | 79056979 | NO PURCHASE |
| 78840611 | NO LOSS | 78885257 | NO PURCHASE | 78912392 | REPLACED CLAIM | 79056985 | NO LOSS |
| 78840612 | NO LOSS | 78885258 | NO PURCHASE | 78912393 | REPLACED CLAIM | 79056986 | NO LOSS |
| 78840613 | NO PURCHASE | 78885259 | NO PURCHASE | 78912394 | REPLACED CLAIM | 79056987 | NO LOSS |
| 78840614 | NO PURCHASE | 78885260 | NO PURCHASE | 78912395 | REPLACED CLAIM | 79056988 | NO LOSS |
| 78840615 | NO PURCHASE | 78885261 | NO PURCHASE | 78912396 | REPLACED CLAIM | 79056989 | NO LOSS |
| 78840616 | NO PURCHASE | 78885262 | NO PURCHASE | 78912397 | REPLACED CLAIM | 79056990 | NO LOSS |
| 78840617 | NO PURCHASE | 78885263 | NO PURCHASE | 78912398 | REPLACED CLAIM | 79056991 | NO PURCHASE |
| 78840618 | NO LOSS | 78885264 | NO PURCHASE | 78912399 | REPLACED CLAIM | 79056992 | NO LOSS |
| 78840619 | NO LOSS | 78885265 | NO PURCHASE | 78912400 | REPLACED CLAIM | 79056994 | NO LOSS |
| 78840620 | NO PURCHASE | 78885266 | NO PURCHASE | 78912401 | REPLACED CLAIM | 79056995 | NO LOSS |
| 78840621 | NO PURCHASE | 78885267 | NO PURCHASE | 78912402 | REPLACED CLAIM | 79056996 | NO LOSS |
| 78840622 | NO PURCHASE | 78885268 | NO PURCHASE | 78912403 | REPLACED CLAIM | 79056997 | NO LOSS |
| 78840623 | NO PURCHASE | 78885269 | NO PURCHASE | 78912404 | REPLACED CLAIM | 79056998 | NO LOSS |
| 78840624 | NO PURCHASE | 78885270 | NO PURCHASE | 78912405 | REPLACED CLAIM | 79056999 | NO LOSS |
| 78840625 | NO PURCHASE | 78885271 | NO PURCHASE | 78912406 | REPLACED CLAIM | 79057000 | NO LOSS |
| 78840626 | NO PURCHASE | 78885272 | NO PURCHASE | 78912407 | REPLACED CLAIM | 79057001 | NO LOSS |
| 78840627 | NO PURCHASE | 78885273 | NO PURCHASE | 78912408 | REPLACED CLAIM | 79057005 | NO LOSS |
| 78840628 | NO PURCHASE | 78885274 | NO PURCHASE | 78912409 | REPLACED CLAIM | 79057010 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840630 | NO PURCHASE | 78885275 | NO PURCHASE | 78912410 | REPLACED CLAIM | 79057013 | NO PURCHASE |
| 78840631 | NO LOSS | 78885276 | NO PURCHASE | 78912411 | REPLACED CLAIM | 79057016 | NO LOSS |
| 78840632 | NO PURCHASE | 78885277 | NO PURCHASE | 78912412 | REPLACED CLAIM | 79057017 | NO LOSS |
| 78840635 | NO LOSS | 78885278 | NO PURCHASE | 78912413 | REPLACED CLAIM | 79057018 | NO LOSS |
| 78840636 | NO PURCHASE | 78885279 | NO PURCHASE | 78912414 | REPLACED CLAIM | 79057019 | NO LOSS |
| 78840637 | NO PURCHASE | 78885280 | NO PURCHASE | 78912415 | REPLACED CLAIM | 79057022 | NO PURCHASE |
| 78840638 | NO LOSS | 78885281 | NO PURCHASE | 78912416 | REPLACED CLAIM | 79057024 | NO LOSS |
| 78840641 | NO PURCHASE | 78885282 | NO PURCHASE | 78912417 | REPLACED CLAIM | 79057030 | NO PURCHASE |
| 78840644 | NO PURCHASE | 78885283 | NO PURCHASE | 78912418 | REPLACED CLAIM | 79057038 | NO LOSS |
| 78840646 | NO PURCHASE | 78885284 | NO PURCHASE | 78912419 | REPLACED CLAIM | 79057039 | NO LOSS |
| 78840648 | NO PURCHASE | 78885285 | NO PURCHASE | 78912420 | REPLACED CLAIM | 79057040 | NO LOSS |
| 78840649 | NO PURCHASE | 78885286 | NO PURCHASE | 78912421 | REPLACED CLAIM | 79057041 | NO LOSS |
| 78840650 | NO PURCHASE | 78885287 | NO PURCHASE | 78912422 | REPLACED CLAIM | 79057089 | NO LOSS |
| 78840651 | NO PURCHASE | 78885288 | NO PURCHASE | 78912423 | REPLACED CLAIM | 79057092 | NO PURCHASE |
| 78840652 | NO PURCHASE | 78885289 | NO PURCHASE | 78912424 | REPLACED CLAIM | 79057095 | NO LOSS |
| 78840656 | NO LOSS | 78885290 | NO PURCHASE | 78912425 | REPLACED CLAIM | 79057108 | NO LOSS |
| 78840657 | NO LOSS | 78885291 | NO PURCHASE | 78912426 | REPLACED CLAIM | 79057115 | NO PURCHASE |
| 78840658 | NO LOSS | 78885292 | NO PURCHASE | 78912427 | REPLACED CLAIM | 79057167 | NO PURCHASE |
| 78840659 | NO LOSS | 78885293 | NO PURCHASE | 78912428 | REPLACED CLAIM | 79057168 | NO PURCHASE |
| 78840671 | NO LOSS | 78885294 | NO PURCHASE | 78912429 | REPLACED CLAIM | 79057169 | NO PURCHASE |
| 78840672 | NO PURCHASE | 78885295 | NO PURCHASE | 78912430 | REPLACED CLAIM | 79057181 | NO PURCHASE |
| 78840673 | NO PURCHASE | 78885296 | NO PURCHASE | 78912431 | REPLACED CLAIM | 79057187 | NO LOSS |
| 78840674 | NO PURCHASE | 78885297 | NO PURCHASE | 78912432 | REPLACED CLAIM | 79057189 | NO PURCHASE |
| 78840676 | NO PURCHASE | 78885298 | NO PURCHASE | 78912433 | REPLACED CLAIM | 79057190 | NO LOSS |
| 78840677 | NO PURCHASE | 78885299 | NO PURCHASE | 78912434 | REPLACED CLAIM | 79057191 | NO LOSS |
| 78840678 | NO LOSS | 78885300 | NO PURCHASE | 78912435 | REPLACED CLAIM | 79057192 | NO PURCHASE |
| 78840680 | NO PURCHASE | 78885301 | NO PURCHASE | 78912436 | REPLACED CLAIM | 79057196 | NO PURCHASE |
| 78840681 | NO PURCHASE | 78885302 | NO PURCHASE | 78912437 | REPLACED CLAIM | 79057197 | NO LOSS |
| 78840682 | NO PURCHASE | 78885303 | NO PURCHASE | 78912438 | REPLACED CLAIM | 79057198 | NO PURCHASE |
| 78840683 | NO PURCHASE | 78885304 | NO PURCHASE | 78912439 | REPLACED CLAIM | 79057199 | NO PURCHASE |
| 78840684 | NO LOSS | 78885305 | NO PURCHASE | 78912440 | REPLACED CLAIM | 79057200 | NO LOSS |
| 78840685 | NO PURCHASE | 78885306 | NO PURCHASE | 78912441 | REPLACED CLAIM | 79057207 | NO LOSS |
| 78840686 | NO PURCHASE | 78885307 | NO PURCHASE | 78912442 | REPLACED CLAIM | 79057208 | NO PURCHASE |
| 78840687 | NO LOSS | 78885308 | NO PURCHASE | 78912443 | REPLACED CLAIM | 79057210 | NO LOSS |
| 78840690 | NO PURCHASE | 78885309 | NO PURCHASE | 78912444 | REPLACED CLAIM | 79057214 | NO LOSS |
| 78840691 | NO PURCHASE | 78885310 | NO PURCHASE | 78912445 | REPLACED CLAIM | 79057231 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840692 | NO PURCHASE | 78885311 | NO PURCHASE | 78912446 | REPLACED CLAIM | 79057257 | NO LOSS |
| 78840693 | NO PURCHASE | 78885312 | NO PURCHASE | 78912447 | REPLACED CLAIM | 79057259 | NO LOSS |
| 78840694 | NO PURCHASE | 78885313 | NO PURCHASE | 78912448 | REPLACED CLAIM | 79057260 | NO LOSS |
| 78840695 | NO PURCHASE | 78885314 | NO PURCHASE | 78912449 | REPLACED CLAIM | 79057261 | NO LOSS |
| 78840698 | NO LOSS | 78885315 | NO PURCHASE | 78912450 | REPLACED CLAIM | 79057263 | NO LOSS |
| 78840700 | NO PURCHASE | 78885316 | NO PURCHASE | 78912451 | REPLACED CLAIM | 79057265 | NO PURCHASE |
| 78840701 | NO PURCHASE | 78885317 | NO PURCHASE | 78912452 | REPLACED CLAIM | 79057266 | NO PURCHASE |
| 78840704 | NO PURCHASE | 78885318 | NO PURCHASE | 78912453 | REPLACED CLAIM | 79057267 | NO LOSS |
| 78840707 | NO PURCHASE | 78885319 | NO PURCHASE | 78912454 | REPLACED CLAIM | 79057275 | NO PURCHASE |
| 78840708 | NO PURCHASE | 78885320 | NO PURCHASE | 78912455 | REPLACED CLAIM | 79057276 | NO PURCHASE |
| 78840709 | NO PURCHASE | 78885321 | NO PURCHASE | 78912456 | REPLACED CLAIM | 79057302 | NO PURCHASE |
| 78840711 | NO LOSS | 78885322 | NO PURCHASE | 78912457 | REPLACED CLAIM | 79057312 | NO LOSS |
| 78840712 | NO LOSS | 78885323 | NO PURCHASE | 78912458 | REPLACED CLAIM | 79057313 | NO LOSS |
| 78840713 | NO LOSS | 78885324 | NO PURCHASE | 78912459 | REPLACED CLAIM | 79057314 | NO LOSS |
| 78840717 | NO PURCHASE | 78885325 | NO PURCHASE | 78912460 | REPLACED CLAIM | 79057315 | NO LOSS |
| 78840718 | NO LOSS | 78885326 | NO PURCHASE | 78912461 | REPLACED CLAIM | 79057375 | NO LOSS |
| 78840719 | NO LOSS | 78885327 | NO PURCHASE | 78912462 | REPLACED CLAIM | 79057380 | NO LOSS |
| 78840720 | NO LOSS | 78885328 | NO PURCHASE | 78912463 | REPLACED CLAIM | 79057396 | NO LOSS |
| 78840721 | NO PURCHASE | 78885329 | NO PURCHASE | 78912464 | REPLACED CLAIM | 79057397 | NO LOSS |
| 78840724 | NO PURCHASE | 78885330 | NO PURCHASE | 78912465 | REPLACED CLAIM | 79057400 | NO LOSS |
| 78840725 | NO PURCHASE | 78885331 | NO PURCHASE | 78912466 | REPLACED CLAIM | 79057401 | NO PURCHASE |
| 78840726 | NO PURCHASE | 78885332 | NO PURCHASE | 78912467 | REPLACED CLAIM | 79057422 | NO LOSS |
| 78840727 | NO LOSS | 78885333 | NO PURCHASE | 78912468 | REPLACED CLAIM | 79057434 | NO PURCHASE |
| 78840728 | NO PURCHASE | 78885334 | NO PURCHASE | 78912469 | REPLACED CLAIM | 79057447 | NO LOSS |
| 78840729 | NO PURCHASE | 78885335 | NO PURCHASE | 78912470 | REPLACED CLAIM | 79057459 | NO LOSS |
| 78840730 | NO PURCHASE | 78885336 | NO PURCHASE | 78912471 | REPLACED CLAIM | 79057460 | NO LOSS |
| 78840731 | NO LOSS | 78885337 | NO PURCHASE | 78912472 | REPLACED CLAIM | 79057464 | NO LOSS |
| 78840732 | NO PURCHASE | 78885338 | NO PURCHASE | 78912473 | REPLACED CLAIM | 79057467 | NO PURCHASE |
| 78840733 | NO PURCHASE | 78885339 | NO PURCHASE | 78912474 | REPLACED CLAIM | 79057502 | NO PURCHASE |
| 78840736 | NO PURCHASE | 78885340 | NO PURCHASE | 78912475 | REPLACED CLAIM | 79057525 | NO LOSS |
| 78840737 | NO PURCHASE | 78885341 | NO PURCHASE | 78912476 | REPLACED CLAIM | 79057526 | NO PURCHASE |
| 78840738 | NO LOSS | 78885342 | NO PURCHASE | 78912477 | REPLACED CLAIM | 79057530 | NO LOSS |
| 78840739 | NO LOSS | 78885343 | NO PURCHASE | 78912478 | REPLACED CLAIM | 79057531 | NO LOSS |
| 78840740 | NO PURCHASE | 78885344 | NO PURCHASE | 78912479 | REPLACED CLAIM | 79057532 | NO LOSS |
| 78840741 | NO PURCHASE | 78885345 | NO PURCHASE | 78912480 | REPLACED CLAIM | 79057535 | NO LOSS |
| 78840742 | NO PURCHASE | 78885346 | NO PURCHASE | 78912481 | REPLACED CLAIM | 79057536 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840743 | NO PURCHASE | 78885347 | NO PURCHASE | 78912482 | REPLACED CLAIM | 79057538 | NO LOSS |
| 78840744 | NO PURCHASE | 78885348 | NO PURCHASE | 78912483 | REPLACED CLAIM | 79057539 | NO PURCHASE |
| 78840745 | NO PURCHASE | 78885349 | NO PURCHASE | 78912484 | REPLACED CLAIM | 79057540 | NO PURCHASE |
| 78840746 | NO PURCHASE | 78885350 | NO PURCHASE | 78912485 | REPLACED CLAIM | 79057541 | NO LOSS |
| 78840747 | NO LOSS | 78885351 | NO PURCHASE | 78912486 | REPLACED CLAIM | 79057542 | NO LOSS |
| 78840749 | NO PURCHASE | 78885352 | NO PURCHASE | 78912487 | REPLACED CLAIM | 79057543 | NO LOSS |
| 78840750 | NO PURCHASE | 78885353 | NO PURCHASE | 78912488 | REPLACED CLAIM | 79057547 | NO LOSS |
| 78840755 | NO PURCHASE | 78885354 | NO PURCHASE | 78912489 | REPLACED CLAIM | 79057549 | NO LOSS |
| 78840756 | NO PURCHASE | 78885355 | NO PURCHASE | 78912490 | REPLACED CLAIM | 79057550 | NO LOSS |
| 78840757 | NO PURCHASE | 78885356 | NO PURCHASE | 78912491 | REPLACED CLAIM | 79057553 | NO LOSS |
| 78840761 | NO PURCHASE | 78885357 | NO PURCHASE | 78912492 | REPLACED CLAIM | 79057554 | NO LOSS |
| 78840762 | NO LOSS | 78885358 | NO PURCHASE | 78912493 | REPLACED CLAIM | 79057558 | NO LOSS |
| 78840763 | NO LOSS | 78885359 | NO PURCHASE | 78912494 | REPLACED CLAIM | 79057559 | NO LOSS |
| 78840764 | NO PURCHASE | 78885360 | NO PURCHASE | 78912495 | REPLACED CLAIM | 79057560 | NO LOSS |
| 78840765 | NO PURCHASE | 78885361 | NO PURCHASE | 78912496 | REPLACED CLAIM | 79057562 | NO LOSS |
| 78840767 | NO PURCHASE | 78885362 | NO PURCHASE | 78912497 | REPLACED CLAIM | 79057563 | NO LOSS |
| 78840768 | NO PURCHASE | 78885363 | NO PURCHASE | 78912498 | REPLACED CLAIM | 79057564 | NO LOSS |
| 78840769 | NO PURCHASE | 78885364 | NO PURCHASE | 78912499 | REPLACED CLAIM | 79057568 | NO LOSS |
| 78840770 | NO PURCHASE | 78885365 | NO PURCHASE | 78912500 | REPLACED CLAIM | 79057569 | NO LOSS |
| 78840771 | NO PURCHASE | 78885366 | NO PURCHASE | 78912501 | REPLACED CLAIM | 79057573 | NO LOSS |
| 78840772 | NO PURCHASE | 78885367 | NO PURCHASE | 78912502 | REPLACED CLAIM | 79057575 | NO LOSS |
| 78840774 | NO PURCHASE | 78885368 | NO PURCHASE | 78912503 | REPLACED CLAIM | 79057576 | NO LOSS |
| 78840775 | NO PURCHASE | 78885369 | NO PURCHASE | 78912504 | REPLACED CLAIM | 79057577 | NO LOSS |
| 78840776 | NO PURCHASE | 78885370 | NO PURCHASE | 78912505 | REPLACED CLAIM | 79057588 | NO PURCHASE |
| 78840777 | NO PURCHASE | 78885371 | NO PURCHASE | 78912506 | REPLACED CLAIM | 79057619 | NO PURCHASE |
| 78840778 | NO PURCHASE | 78885372 | NO PURCHASE | 78912507 | REPLACED CLAIM | 79057630 | NO PURCHASE |
| 78840779 | NO PURCHASE | 78885373 | NO PURCHASE | 78912508 | REPLACED CLAIM | 79057638 | NO PURCHASE |
| 78840783 | NO PURCHASE | 78885374 | NO PURCHASE | 78912509 | REPLACED CLAIM | 79057640 | NO PURCHASE |
| 78840789 | NO PURCHASE | 78885375 | NO PURCHASE | 78912510 | REPLACED CLAIM | 79057642 | NO PURCHASE |
| 78840790 | NO PURCHASE | 78885376 | NO PURCHASE | 78912511 | REPLACED CLAIM | 79057650 | NO PURCHASE |
| 78840792 | NO PURCHASE | 78885377 | NO PURCHASE | 78912512 | REPLACED CLAIM | 79057652 | NO LOSS |
| 78840794 | NO LOSS | 78885378 | NO PURCHASE | 78912513 | REPLACED CLAIM | 79057654 | NO LOSS |
| 78840795 | NO LOSS | 78885379 | NO PURCHASE | 78912514 | REPLACED CLAIM | 79057656 | NO LOSS |
| 78840796 | NO LOSS | 78885380 | NO PURCHASE | 78912515 | REPLACED CLAIM | 79057657 | NO LOSS |
| 78840797 | NO PURCHASE | 78885381 | NO PURCHASE | 78912516 | REPLACED CLAIM | 79057658 | NO LOSS |
| 78840800 | NO PURCHASE | 78885382 | NO PURCHASE | 78912517 | REPLACED CLAIM | 79057659 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840803 | NO PURCHASE | 78885383 | NO PURCHASE | 78912518 | REPLACED CLAIM | 79057660 | NO LOSS |
| 78840808 | NO PURCHASE | 78885384 | NO PURCHASE | 78912519 | REPLACED CLAIM | 79057665 | NO LOSS |
| 78840812 | NO PURCHASE | 78885385 | NO PURCHASE | 78912520 | REPLACED CLAIM | 79057669 | NO LOSS |
| 78840817 | NO PURCHASE | 78885386 | NO PURCHASE | 78912521 | REPLACED CLAIM | 79057670 | NO LOSS |
| 78840818 | NO PURCHASE | 78885387 | NO PURCHASE | 78912522 | REPLACED CLAIM | 79057672 | NO LOSS |
| 78840824 | NO LOSS | 78885388 | NO PURCHASE | 78912523 | REPLACED CLAIM | 79057676 | NO PURCHASE |
| 78840826 | NO PURCHASE | 78885389 | NO PURCHASE | 78912524 | REPLACED CLAIM | 79057685 | NO PURCHASE |
| 78840832 | NO PURCHASE | 78885390 | NO PURCHASE | 78912525 | REPLACED CLAIM | 79057688 | NO PURCHASE |
| 78840833 | NO PURCHASE | 78885391 | NO PURCHASE | 78912526 | REPLACED CLAIM | 79057689 | NO LOSS |
| 78840835 | NO PURCHASE | 78885392 | NO PURCHASE | 78912527 | REPLACED CLAIM | 79057690 | NO LOSS |
| 78840836 | NO PURCHASE | 78885393 | NO PURCHASE | 78912528 | REPLACED CLAIM | 79057692 | NO LOSS |
| 78840839 | NO LOSS | 78885394 | NO PURCHASE | 78912529 | REPLACED CLAIM | 79057693 | NO LOSS |
| 78840842 | NO PURCHASE | 78885395 | NO PURCHASE | 78912530 | REPLACED CLAIM | 79057694 | NO LOSS |
| 78840843 | NO PURCHASE | 78885396 | NO PURCHASE | 78912531 | REPLACED CLAIM | 79057696 | NO LOSS |
| 78840846 | NO PURCHASE | 78885397 | NO PURCHASE | 78912532 | REPLACED CLAIM | 79057698 | NO LOSS |
| 78840847 | NO PURCHASE | 78885398 | NO PURCHASE | 78912533 | REPLACED CLAIM | 79057699 | NO LOSS |
| 78840849 | NO PURCHASE | 78885399 | NO PURCHASE | 78912534 | REPLACED CLAIM | 79057701 | NO LOSS |
| 78840850 | NO PURCHASE | 78885400 | NO PURCHASE | 78912535 | REPLACED CLAIM | 79057702 | NO LOSS |
| 78840851 | NO PURCHASE | 78885401 | NO PURCHASE | 78912536 | REPLACED CLAIM | 79057703 | NO LOSS |
| 78840852 | NO PURCHASE | 78885402 | NO PURCHASE | 78912537 | REPLACED CLAIM | 79057705 | NO LOSS |
| 78840853 | NO PURCHASE | 78885403 | NO PURCHASE | 78912538 | REPLACED CLAIM | 79057706 | NO LOSS |
| 78840854 | NO PURCHASE | 78885404 | NO PURCHASE | 78912539 | REPLACED CLAIM | 79057711 | NO PURCHASE |
| 78840855 | NO PURCHASE | 78885405 | NO PURCHASE | 78912540 | REPLACED CLAIM | 79057716 | NO LOSS |
| 78840856 | NO PURCHASE | 78885406 | NO PURCHASE | 78912541 | REPLACED CLAIM | 79057721 | NO LOSS |
| 78840857 | NO LOSS | 78885407 | NO PURCHASE | 78912542 | REPLACED CLAIM | 79057730 | NO PURCHASE |
| 78840858 | NO LOSS | 78885408 | NO PURCHASE | 78912543 | REPLACED CLAIM | 79057736 | NO LOSS |
| 78840859 | NO LOSS | 78885409 | NO PURCHASE | 78912544 | REPLACED CLAIM | 79057740 | NO LOSS |
| 78840861 | NO PURCHASE | 78885410 | NO PURCHASE | 78912545 | REPLACED CLAIM | 79057755 | NO LOSS |
| 78840862 | NO PURCHASE | 78885411 | NO PURCHASE | 78912546 | REPLACED CLAIM | 79057778 | NO LOSS |
| 78840863 | NO PURCHASE | 78885412 | NO PURCHASE | 78912547 | REPLACED CLAIM | 79057782 | NO LOSS |
| 78840864 | NO PURCHASE | 78885413 | NO PURCHASE | 78912548 | REPLACED CLAIM | 79057783 | NO LOSS |
| 78840865 | NO PURCHASE | 78885414 | NO PURCHASE | 78912549 | REPLACED CLAIM | 79057784 | NO LOSS |
| 78840866 | NO LOSS | 78885415 | NO PURCHASE | 78912550 | REPLACED CLAIM | 79057812 | NO PURCHASE |
| 78840867 | NO LOSS | 78885416 | NO PURCHASE | 78912551 | REPLACED CLAIM | 79057815 | NO LOSS |
| 78840868 | NO LOSS | 78885417 | NO PURCHASE | 78912552 | REPLACED CLAIM | 79057816 | NO LOSS |
| 78840869 | NO LOSS | 78885418 | NO PURCHASE | 78912553 | REPLACED CLAIM | 79057819 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78840870 | NO LOSS | 78885419 | NO PURCHASE | 78912554 | REPLACED CLAIM | 79057822 | NO LOSS |
| 78840871 | NO PURCHASE | 78885420 | NO PURCHASE | 78912555 | REPLACED CLAIM | 79057828 | NO LOSS |
| 78840872 | NO PURCHASE | 78885421 | NO PURCHASE | 78912556 | REPLACED CLAIM | 79057831 | NO LOSS |
| 78840873 | NO PURCHASE | 78885422 | NO PURCHASE | 78912557 | REPLACED CLAIM | 79057835 | NO LOSS |
| 78840874 | NO PURCHASE | 78885423 | NO PURCHASE | 78912558 | REPLACED CLAIM | 79057839 | NO LOSS |
| 78840875 | NO PURCHASE | 78885424 | NO PURCHASE | 78912559 | REPLACED CLAIM | 79057840 | NO LOSS |
| 78840876 | NO PURCHASE | 78885425 | NO PURCHASE | 78912560 | REPLACED CLAIM | 79057841 | NO LOSS |
| 78840877 | NO PURCHASE | 78885426 | NO PURCHASE | 78912561 | REPLACED CLAIM | 79057844 | NO PURCHASE |
| 78840878 | NO PURCHASE | 78885427 | NO PURCHASE | 78912562 | REPLACED CLAIM | 79057851 | NO PURCHASE |
| 78840879 | NO PURCHASE | 78885428 | NO PURCHASE | 78912563 | REPLACED CLAIM | 79057852 | NO LOSS |
| 78840880 | NO PURCHASE | 78885429 | NO PURCHASE | 78912564 | REPLACED CLAIM | 79057857 | NO LOSS |
| 78840882 | NO PURCHASE | 78885430 | NO PURCHASE | 78912565 | REPLACED CLAIM | 79057859 | NO LOSS |
| 78840884 | NO PURCHASE | 78885431 | NO PURCHASE | 78912566 | REPLACED CLAIM | 79057860 | NO PURCHASE |
| 78840885 | NO PURCHASE | 78885432 | NO PURCHASE | 78912567 | REPLACED CLAIM | 79057861 | NO PURCHASE |
| 78840889 | NO PURCHASE | 78885433 | NO PURCHASE | 78912568 | REPLACED CLAIM | 79057862 | NO PURCHASE |
| 78840891 | NO PURCHASE | 78885434 | NO PURCHASE | 78912569 | REPLACED CLAIM | 79057863 | NO PURCHASE |
| 78840893 | NO PURCHASE | 78885435 | NO PURCHASE | 78912570 | REPLACED CLAIM | 79057864 | NO PURCHASE |
| 78840894 | NO PURCHASE | 78885436 | NO PURCHASE | 78912571 | REPLACED CLAIM | 79057865 | NO PURCHASE |
| 78840895 | NO PURCHASE | 78885437 | NO PURCHASE | 78912572 | REPLACED CLAIM | 79057866 | NO PURCHASE |
| 78840896 | NO PURCHASE | 78885438 | NO PURCHASE | 78912573 | REPLACED CLAIM | 79057867 | NO PURCHASE |
| 78840897 | NO PURCHASE | 78885439 | NO PURCHASE | 78912574 | REPLACED CLAIM | 79057868 | NO PURCHASE |
| 78840901 | NO PURCHASE | 78885440 | NO PURCHASE | 78912575 | REPLACED CLAIM | 79057869 | NO PURCHASE |
| 78840903 | NO PURCHASE | 78885441 | NO PURCHASE | 78912576 | REPLACED CLAIM | 79057870 | NO PURCHASE |
| 78840905 | NO PURCHASE | 78885442 | NO PURCHASE | 78912577 | REPLACED CLAIM | 79057871 | NO PURCHASE |
| 78840906 | NO PURCHASE | 78885443 | NO PURCHASE | 78912578 | REPLACED CLAIM | 79057872 | NO PURCHASE |
| 78840910 | NO PURCHASE | 78885444 | NO PURCHASE | 78912579 | REPLACED CLAIM | 79057873 | NO PURCHASE |
| 78840913 | NO PURCHASE | 78885445 | NO PURCHASE | 78912580 | REPLACED CLAIM | 79057874 | NO PURCHASE |
| 78840916 | NO PURCHASE | 78885446 | NO PURCHASE | 78912581 | REPLACED CLAIM | 79057875 | NO PURCHASE |
| 78840919 | NO PURCHASE | 78885447 | NO PURCHASE | 78912582 | REPLACED CLAIM | 79057876 | NO PURCHASE |
| 78840928 | NO PURCHASE | 78885448 | NO PURCHASE | 78912583 | REPLACED CLAIM | 79057878 | NO PURCHASE |
| 78840929 | NO PURCHASE | 78885449 | NO PURCHASE | 78912584 | REPLACED CLAIM | 79057879 | NO PURCHASE |
| 78840930 | NO LOSS | 78885450 | NO PURCHASE | 78912585 | REPLACED CLAIM | 79057880 | NO PURCHASE |
| 78840931 | NO PURCHASE | 78885451 | NO PURCHASE | 78912586 | REPLACED CLAIM | 79057881 | NO PURCHASE |
| 78840932 | NO LOSS | 78885452 | NO PURCHASE | 78912587 | REPLACED CLAIM | 79057882 | NO PURCHASE |
| 78840933 | NO LOSS | 78885453 | NO PURCHASE | 78912588 | REPLACED CLAIM | 79057883 | NO PURCHASE |
| 78840934 | NO PURCHASE | 78885454 | NO PURCHASE | 78912589 | REPLACED CLAIM | 79057884 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78840935 | NO PURCHASE | 78885455 | NO PURCHASE | 78912590 | REPLACED CLAIM | 79057885 | NO PURCHASE |
| 78840936 | NO LOSS | 78885456 | NO PURCHASE | 78912591 | REPLACED CLAIM | 79057886 | NO PURCHASE |
| 78840937 | NO PURCHASE | 78885457 | NO PURCHASE | 78912592 | REPLACED CLAIM | 79057887 | NO PURCHASE |
| 78840938 | NO PURCHASE | 78885458 | NO PURCHASE | 78912593 | REPLACED CLAIM | 79057888 | NO PURCHASE |
| 78840939 | NO LOSS | 78885459 | NO PURCHASE | 78912594 | REPLACED CLAIM | 79057890 | NO PURCHASE |
| 78840940 | NO LOSS | 78885460 | NO PURCHASE | 78912595 | REPLACED CLAIM | 79057891 | NO PURCHASE |
| 78840941 | NO LOSS | 78885461 | NO PURCHASE | 78912596 | REPLACED CLAIM | 79057892 | NO PURCHASE |
| 78840942 | NO PURCHASE | 78885462 | NO PURCHASE | 78912597 | REPLACED CLAIM | 79057893 | NO PURCHASE |
| 78840943 | NO PURCHASE | 78885463 | NO PURCHASE | 78912598 | REPLACED CLAIM | 79057894 | NO PURCHASE |
| 78840944 | NO LOSS | 78885464 | NO PURCHASE | 78912599 | REPLACED CLAIM | 79057895 | NO PURCHASE |
| 78840945 | NO PURCHASE | 78885465 | NO PURCHASE | 78912600 | REPLACED CLAIM | 79057896 | NO PURCHASE |
| 78840946 | NO PURCHASE | 78885466 | NO PURCHASE | 78912601 | REPLACED CLAIM | 79057898 | NO PURCHASE |
| 78840947 | NO PURCHASE | 78885467 | NO PURCHASE | 78912602 | REPLACED CLAIM | 79057899 | NO PURCHASE |
| 78840949 | NO PURCHASE | 78885468 | NO PURCHASE | 78912603 | REPLACED CLAIM | 79057900 | NO PURCHASE |
| 78840950 | NO PURCHASE | 78885469 | NO PURCHASE | 78912604 | REPLACED CLAIM | 79057901 | NO PURCHASE |
| 78840955 | NO PURCHASE | 78885470 | NO PURCHASE | 78912605 | REPLACED CLAIM | 79057902 | NO PURCHASE |
| 78840957 | NO PURCHASE | 78885471 | NO PURCHASE | 78912606 | REPLACED CLAIM | 79057903 | NO PURCHASE |
| 78840958 | NO PURCHASE | 78885472 | NO PURCHASE | 78912607 | REPLACED CLAIM | 79057904 | NO PURCHASE |
| 78840966 | NO LOSS | 78885473 | NO PURCHASE | 78912608 | REPLACED CLAIM | 79057905 | NO PURCHASE |
| 78840968 | NO PURCHASE | 78885474 | NO PURCHASE | 78912609 | REPLACED CLAIM | 79057906 | NO PURCHASE |
| 78840969 | NO PURCHASE | 78885475 | NO PURCHASE | 78912610 | REPLACED CLAIM | 79057907 | NO PURCHASE |
| 78840973 | NO PURCHASE | 78885476 | NO PURCHASE | 78912611 | REPLACED CLAIM | 79057908 | NO PURCHASE |
| 78840977 | NO PURCHASE | 78885477 | NO PURCHASE | 78912612 | REPLACED CLAIM | 79057909 | NO PURCHASE |
| 78840979 | NO PURCHASE | 78885478 | NO PURCHASE | 78912613 | REPLACED CLAIM | 79057910 | NO LOSS |
| 78840983 | NO PURCHASE | 78885479 | NO PURCHASE | 78912614 | REPLACED CLAIM | 79057911 | NO PURCHASE |
| 78840985 | NO LOSS | 78885480 | NO PURCHASE | 78912615 | REPLACED CLAIM | 79057912 | NO PURCHASE |
| 78840990 | NO PURCHASE | 78885481 | NO PURCHASE | 78912616 | REPLACED CLAIM | 79057913 | NO PURCHASE |
| 78840991 | NO PURCHASE | 78885482 | NO PURCHASE | 78912617 | REPLACED CLAIM | 79057914 | NO PURCHASE |
| 78840992 | NO PURCHASE | 78885483 | NO PURCHASE | 78912618 | REPLACED CLAIM | 79057915 | NO PURCHASE |
| 78840994 | NO PURCHASE | 78885484 | NO PURCHASE | 78912619 | REPLACED CLAIM | 79057916 | NO PURCHASE |
| 78840999 | NO PURCHASE | 78885485 | NO PURCHASE | 78912620 | REPLACED CLAIM | 79057917 | NO PURCHASE |
| 78841000 | NO PURCHASE | 78885486 | NO PURCHASE | 78912621 | REPLACED CLAIM | 79057918 | NO PURCHASE |
| 78841001 | NO PURCHASE | 78885487 | NO PURCHASE | 78912622 | REPLACED CLAIM | 79057919 | NO PURCHASE |
| 78841002 | NO PURCHASE | 78885488 | NO PURCHASE | 78912623 | REPLACED CLAIM | 79057920 | NO PURCHASE |
| 78841003 | NO PURCHASE | 78885489 | NO PURCHASE | 78912624 | REPLACED CLAIM | 79057921 | NO PURCHASE |
| 78841008 | NO PURCHASE | 78885490 | NO PURCHASE | 78912625 | REPLACED CLAIM | 79057922 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841009 | NO PURCHASE | 78885491 | NO PURCHASE | 78912626 | REPLACED CLAIM | 79057923 | NO PURCHASE |
| 78841010 | NO PURCHASE | 78885492 | NO PURCHASE | 78912627 | REPLACED CLAIM | 79057924 | NO PURCHASE |
| 78841011 | NO PURCHASE | 78885493 | NO PURCHASE | 78912628 | REPLACED CLAIM | 79057925 | NO PURCHASE |
| 78841018 | NO LOSS | 78885494 | NO PURCHASE | 78912629 | REPLACED CLAIM | 79057926 | NO PURCHASE |
| 78841019 | NO PURCHASE | 78885495 | NO PURCHASE | 78912630 | REPLACED CLAIM | 79057927 | NO PURCHASE |
| 78841020 | NO PURCHASE | 78885496 | NO PURCHASE | 78912631 | REPLACED CLAIM | 79057928 | NO PURCHASE |
| 78841021 | NO PURCHASE | 78885497 | NO PURCHASE | 78912632 | REPLACED CLAIM | 79057929 | NO PURCHASE |
| 78841022 | NO PURCHASE | 78885498 | NO PURCHASE | 78912633 | REPLACED CLAIM | 79057930 | NO PURCHASE |
| 78841023 | NO PURCHASE | 78885499 | NO PURCHASE | 78912634 | REPLACED CLAIM | 79057931 | NO PURCHASE |
| 78841025 | NO PURCHASE | 78885500 | NO PURCHASE | 78912635 | REPLACED CLAIM | 79057932 | NO PURCHASE |
| 78841026 | NO PURCHASE | 78885501 | NO PURCHASE | 78912636 | REPLACED CLAIM | 79057933 | NO PURCHASE |
| 78841029 | NO PURCHASE | 78885502 | NO PURCHASE | 78912637 | REPLACED CLAIM | 79057934 | NO PURCHASE |
| 78841030 | NO PURCHASE | 78885503 | NO PURCHASE | 78912638 | REPLACED CLAIM | 79057935 | NO PURCHASE |
| 78841031 | NO PURCHASE | 78885504 | NO PURCHASE | 78912639 | REPLACED CLAIM | 79057936 | NO PURCHASE |
| 78841032 | NO PURCHASE | 78885505 | NO PURCHASE | 78912640 | REPLACED CLAIM | 79057937 | NO PURCHASE |
| 78841035 | NO PURCHASE | 78885506 | NO PURCHASE | 78912641 | REPLACED CLAIM | 79057938 | NO PURCHASE |
| 78841036 | NO PURCHASE | 78885507 | NO PURCHASE | 78912642 | REPLACED CLAIM | 79057939 | NO PURCHASE |
| 78841037 | NO PURCHASE | 78885508 | NO PURCHASE | 78912643 | REPLACED CLAIM | 79057940 | NO PURCHASE |
| 78841043 | NO PURCHASE | 78885509 | NO PURCHASE | 78912644 | REPLACED CLAIM | 79057941 | NO PURCHASE |
| 78841048 | NO PURCHASE | 78885510 | NO PURCHASE | 78912645 | REPLACED CLAIM | 79057942 | NO PURCHASE |
| 78841049 | NO PURCHASE | 78885511 | NO PURCHASE | 78912646 | REPLACED CLAIM | 79057943 | NO PURCHASE |
| 78841050 | NO PURCHASE | 78885512 | NO PURCHASE | 78912647 | REPLACED CLAIM | 79057944 | NO PURCHASE |
| 78841051 | NO PURCHASE | 78885513 | NO PURCHASE | 78912648 | REPLACED CLAIM | 79057945 | NO PURCHASE |
| 78841052 | NO PURCHASE | 78885514 | NO PURCHASE | 78912649 | REPLACED CLAIM | 79057946 | NO PURCHASE |
| 78841053 | NO PURCHASE | 78885515 | NO PURCHASE | 78912650 | REPLACED CLAIM | 79057947 | NO PURCHASE |
| 78841054 | NO PURCHASE | 78885516 | NO PURCHASE | 78912651 | REPLACED CLAIM | 79057948 | NO PURCHASE |
| 78841055 | NO PURCHASE | 78885517 | NO PURCHASE | 78912652 | REPLACED CLAIM | 79057949 | NO PURCHASE |
| 78841056 | NO PURCHASE | 78885518 | NO PURCHASE | 78912653 | REPLACED CLAIM | 79057950 | NO PURCHASE |
| 78841059 | NO PURCHASE | 78885519 | NO PURCHASE | 78912654 | REPLACED CLAIM | 79057951 | NO PURCHASE |
| 78841060 | NO PURCHASE | 78885520 | NO PURCHASE | 78912655 | REPLACED CLAIM | 79057952 | NO PURCHASE |
| 78841062 | NO PURCHASE | 78885521 | NO PURCHASE | 78912656 | REPLACED CLAIM | 79057953 | NO PURCHASE |
| 78841063 | NO PURCHASE | 78885522 | NO PURCHASE | 78912657 | REPLACED CLAIM | 79057954 | NO PURCHASE |
| 78841064 | NO PURCHASE | 78885523 | NO PURCHASE | 78912658 | REPLACED CLAIM | 79057955 | NO PURCHASE |
| 78841065 | NO PURCHASE | 78885524 | NO PURCHASE | 78912659 | REPLACED CLAIM | 79057956 | NO PURCHASE |
| 78841066 | NO PURCHASE | 78885525 | NO PURCHASE | 78912660 | REPLACED CLAIM | 79057957 | NO PURCHASE |
| 78841067 | NO LOSS | 78885526 | NO PURCHASE | 78912661 | REPLACED CLAIM | 79057958 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841068 | NO LOSS | 78885527 | NO PURCHASE | 78912662 | REPLACED CLAIM | 79057959 | NO PURCHASE |
| 78841069 | NO LOSS | 78885528 | NO PURCHASE | 78912663 | REPLACED CLAIM | 79057960 | NO PURCHASE |
| 78841070 | NO PURCHASE | 78885529 | NO PURCHASE | 78912664 | REPLACED CLAIM | 79057961 | NO PURCHASE |
| 78841071 | NO LOSS | 78885530 | NO PURCHASE | 78912665 | REPLACED CLAIM | 79057962 | NO PURCHASE |
| 78841072 | NO LOSS | 78885531 | NO PURCHASE | 78912666 | REPLACED CLAIM | 79057963 | NO PURCHASE |
| 78841073 | NO PURCHASE | 78885532 | NO PURCHASE | 78912667 | REPLACED CLAIM | 79057964 | NO PURCHASE |
| 78841075 | NO LOSS | 78885533 | NO PURCHASE | 78912668 | REPLACED CLAIM | 79057965 | NO PURCHASE |
| 78841076 | NO LOSS | 78885534 | NO PURCHASE | 78912669 | REPLACED CLAIM | 79057966 | NO PURCHASE |
| 78841077 | NO PURCHASE | 78885535 | NO PURCHASE | 78912670 | REPLACED CLAIM | 79057967 | NO PURCHASE |
| 78841078 | NO LOSS | 78885536 | NO PURCHASE | 78912671 | REPLACED CLAIM | 79057968 | NO PURCHASE |
| 78841079 | NO PURCHASE | 78885537 | NO PURCHASE | 78912672 | REPLACED CLAIM | 79057969 | NO PURCHASE |
| 78841081 | NO PURCHASE | 78885538 | NO PURCHASE | 78912673 | REPLACED CLAIM | 79057970 | NO PURCHASE |
| 78841084 | NO PURCHASE | 78885539 | NO PURCHASE | 78912674 | REPLACED CLAIM | 79057971 | NO PURCHASE |
| 78841088 | NO PURCHASE | 78885540 | NO PURCHASE | 78912675 | REPLACED CLAIM | 79057972 | NO PURCHASE |
| 78841089 | NO PURCHASE | 78885541 | NO PURCHASE | 78912676 | REPLACED CLAIM | 79057973 | NO PURCHASE |
| 78841090 | NO PURCHASE | 78885542 | NO PURCHASE | 78912677 | REPLACED CLAIM | 79057974 | NO PURCHASE |
| 78841093 | NO PURCHASE | 78885543 | NO PURCHASE | 78912678 | REPLACED CLAIM | 79057975 | NO PURCHASE |
| 78841095 | NO PURCHASE | 78885544 | NO PURCHASE | 78912679 | REPLACED CLAIM | 79057976 | NO PURCHASE |
| 78841096 | NO LOSS | 78885545 | NO PURCHASE | 78912680 | REPLACED CLAIM | 79057977 | NO PURCHASE |
| 78841097 | NO LOSS | 78885546 | NO PURCHASE | 78912681 | REPLACED CLAIM | 79057978 | NO PURCHASE |
| 78841098 | NO PURCHASE | 78885547 | NO PURCHASE | 78912682 | REPLACED CLAIM | 79057979 | NO PURCHASE |
| 78841099 | NO PURCHASE | 78885548 | NO PURCHASE | 78912683 | REPLACED CLAIM | 79057980 | NO PURCHASE |
| 78841100 | NO PURCHASE | 78885549 | NO PURCHASE | 78912684 | REPLACED CLAIM | 79057981 | NO LOSS |
| 78841101 | NO LOSS | 78885550 | NO PURCHASE | 78912685 | REPLACED CLAIM | 79057982 | NO PURCHASE |
| 78841102 | NO PURCHASE | 78885551 | NO PURCHASE | 78912686 | REPLACED CLAIM | 79057983 | NO PURCHASE |
| 78841103 | NO PURCHASE | 78885552 | NO PURCHASE | 78912687 | REPLACED CLAIM | 79057984 | NO PURCHASE |
| 78841104 | NO PURCHASE | 78885553 | NO PURCHASE | 78912688 | REPLACED CLAIM | 79057985 | NO PURCHASE |
| 78841105 | NO PURCHASE | 78885554 | NO PURCHASE | 78912689 | REPLACED CLAIM | 79057986 | NO PURCHASE |
| 78841106 | NO PURCHASE | 78885555 | NO PURCHASE | 78912690 | REPLACED CLAIM | 79057987 | NO PURCHASE |
| 78841107 | NO PURCHASE | 78885556 | NO PURCHASE | 78912691 | REPLACED CLAIM | 79057988 | NO PURCHASE |
| 78841108 | NO PURCHASE | 78885557 | NO PURCHASE | 78912692 | REPLACED CLAIM | 79057989 | NO PURCHASE |
| 78841109 | NO PURCHASE | 78885558 | NO PURCHASE | 78912693 | REPLACED CLAIM | 79057990 | NO PURCHASE |
| 78841110 | NO PURCHASE | 78885559 | NO PURCHASE | 78912694 | REPLACED CLAIM | 79057991 | NO PURCHASE |
| 78841111 | NO PURCHASE | 78885560 | NO PURCHASE | 78912695 | REPLACED CLAIM | 79057992 | NO PURCHASE |
| 78841114 | NO PURCHASE | 78885561 | NO PURCHASE | 78912696 | REPLACED CLAIM | 79057993 | NO PURCHASE |
| 78841118 | NO PURCHASE | 78885562 | NO PURCHASE | 78912697 | REPLACED CLAIM | 79057994 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841119 | NO PURCHASE | 78885563 | NO PURCHASE | 78912698 | REPLACED CLAIM | 79057995 | NO PURCHASE |
| 78841120 | NO PURCHASE | 78885564 | NO PURCHASE | 78912699 | REPLACED CLAIM | 79057996 | NO PURCHASE |
| 78841123 | NO PURCHASE | 78885565 | NO PURCHASE | 78912700 | REPLACED CLAIM | 79057997 | NO PURCHASE |
| 78841124 | NO PURCHASE | 78885566 | NO PURCHASE | 78912701 | REPLACED CLAIM | 79057998 | NO PURCHASE |
| 78841125 | NO PURCHASE | 78885567 | NO PURCHASE | 78912702 | REPLACED CLAIM | 79057999 | NO PURCHASE |
| 78841126 | NO PURCHASE | 78885568 | NO PURCHASE | 78912703 | REPLACED CLAIM | 79058000 | NO PURCHASE |
| 78841128 | NO PURCHASE | 78885569 | NO PURCHASE | 78912704 | REPLACED CLAIM | 79058001 | NO PURCHASE |
| 78841129 | NO PURCHASE | 78885570 | NO PURCHASE | 78912705 | REPLACED CLAIM | 79058002 | NO PURCHASE |
| 78841133 | NO PURCHASE | 78885571 | NO PURCHASE | 78912706 | REPLACED CLAIM | 79058003 | NO PURCHASE |
| 78841134 | NO PURCHASE | 78885572 | NO PURCHASE | 78912707 | REPLACED CLAIM | 79058004 | NO PURCHASE |
| 78841135 | NO LOSS | 78885573 | NO PURCHASE | 78912708 | REPLACED CLAIM | 79058005 | NO PURCHASE |
| 78841137 | NO LOSS | 78885574 | NO PURCHASE | 78912709 | REPLACED CLAIM | 79058006 | NO PURCHASE |
| 78841138 | NO PURCHASE | 78885575 | NO PURCHASE | 78912710 | REPLACED CLAIM | 79058007 | NO PURCHASE |
| 78841139 | NO PURCHASE | 78885576 | NO PURCHASE | 78912711 | REPLACED CLAIM | 79058008 | NO PURCHASE |
| 78841140 | NO PURCHASE | 78885577 | NO PURCHASE | 78912712 | REPLACED CLAIM | 79058009 | NO PURCHASE |
| 78841141 | NO PURCHASE | 78885578 | NO PURCHASE | 78912713 | REPLACED CLAIM | 79058010 | NO PURCHASE |
| 78841142 | NO PURCHASE | 78885579 | NO PURCHASE | 78912714 | REPLACED CLAIM | 79058011 | NO PURCHASE |
| 78841143 | NO PURCHASE | 78885580 | NO PURCHASE | 78912715 | REPLACED CLAIM | 79058012 | NO PURCHASE |
| 78841144 | NO PURCHASE | 78885581 | NO PURCHASE | 78912716 | REPLACED CLAIM | 79058013 | NO PURCHASE |
| 78841145 | NO PURCHASE | 78885582 | NO PURCHASE | 78912717 | REPLACED CLAIM | 79058014 | NO PURCHASE |
| 78841146 | NO PURCHASE | 78885583 | NO PURCHASE | 78912718 | REPLACED CLAIM | 79058015 | NO PURCHASE |
| 78841147 | NO PURCHASE | 78885584 | NO PURCHASE | 78912719 | REPLACED CLAIM | 79058016 | NO PURCHASE |
| 78841148 | NO PURCHASE | 78885585 | NO PURCHASE | 78912720 | REPLACED CLAIM | 79058017 | NO PURCHASE |
| 78841149 | NO PURCHASE | 78885586 | NO PURCHASE | 78912721 | REPLACED CLAIM | 79058018 | NO PURCHASE |
| 78841150 | NO PURCHASE | 78885587 | NO PURCHASE | 78912722 | REPLACED CLAIM | 79058019 | NO PURCHASE |
| 78841151 | NO PURCHASE | 78885588 | NO PURCHASE | 78912723 | REPLACED CLAIM | 79058020 | NO PURCHASE |
| 78841153 | NO PURCHASE | 78885589 | NO PURCHASE | 78912724 | REPLACED CLAIM | 79058021 | NO PURCHASE |
| 78841154 | NO PURCHASE | 78885590 | NO PURCHASE | 78912725 | REPLACED CLAIM | 79058022 | NO PURCHASE |
| 78841155 | NO PURCHASE | 78885591 | NO PURCHASE | 78912726 | REPLACED CLAIM | 79058023 | NO PURCHASE |
| 78841156 | NO PURCHASE | 78885592 | NO PURCHASE | 78912727 | REPLACED CLAIM | 79058024 | NO PURCHASE |
| 78841158 | NO PURCHASE | 78885593 | NO PURCHASE | 78912728 | REPLACED CLAIM | 79058025 | NO PURCHASE |
| 78841159 | NO PURCHASE | 78885594 | NO PURCHASE | 78912729 | REPLACED CLAIM | 79058026 | NO PURCHASE |
| 78841163 | NO PURCHASE | 78885595 | NO PURCHASE | 78912730 | REPLACED CLAIM | 79058027 | NO PURCHASE |
| 78841166 | NO PURCHASE | 78885596 | NO PURCHASE | 78912731 | REPLACED CLAIM | 79058028 | NO PURCHASE |
| 78841167 | NO PURCHASE | 78885597 | NO PURCHASE | 78912732 | REPLACED CLAIM | 79058029 | NO PURCHASE |
| 78841168 | NO PURCHASE | 78885598 | NO PURCHASE | 78912733 | REPLACED CLAIM | 79058031 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841171 | NO PURCHASE | 78885599 | NO PURCHASE | 78912734 | REPLACED CLAIM | 79058032 | NO PURCHASE |
| 78841177 | NO PURCHASE | 78885600 | NO PURCHASE | 78912735 | REPLACED CLAIM | 79058033 | NO PURCHASE |
| 78841179 | NO PURCHASE | 78885601 | NO PURCHASE | 78912736 | REPLACED CLAIM | 79058034 | NO PURCHASE |
| 78841180 | NO PURCHASE | 78885602 | NO PURCHASE | 78912737 | REPLACED CLAIM | 79058035 | NO LOSS |
| 78841181 | NO PURCHASE | 78885603 | NO PURCHASE | 78912738 | REPLACED CLAIM | 79058036 | NO PURCHASE |
| 78841182 | NO PURCHASE | 78885604 | NO PURCHASE | 78912739 | REPLACED CLAIM | 79058037 | NO PURCHASE |
| 78841183 | NO PURCHASE | 78885605 | NO PURCHASE | 78912740 | REPLACED CLAIM | 79058038 | NO PURCHASE |
| 78841184 | NO LOSS | 78885606 | NO PURCHASE | 78912741 | REPLACED CLAIM | 79058039 | NO PURCHASE |
| 78841190 | NO PURCHASE | 78885607 | NO PURCHASE | 78912742 | REPLACED CLAIM | 79058040 | NO PURCHASE |
| 78841191 | NO PURCHASE | 78885608 | NO PURCHASE | 78912743 | REPLACED CLAIM | 79058041 | NO PURCHASE |
| 78841192 | NO PURCHASE | 78885609 | NO PURCHASE | 78912744 | REPLACED CLAIM | 79058042 | NO PURCHASE |
| 78841193 | NO PURCHASE | 78885610 | NO PURCHASE | 78912745 | REPLACED CLAIM | 79058043 | NO PURCHASE |
| 78841194 | NO PURCHASE | 78885611 | NO PURCHASE | 78912746 | REPLACED CLAIM | 79058044 | NO PURCHASE |
| 78841195 | NO PURCHASE | 78885612 | NO PURCHASE | 78912747 | REPLACED CLAIM | 79058046 | NO PURCHASE |
| 78841196 | NO PURCHASE | 78885613 | NO PURCHASE | 78912748 | REPLACED CLAIM | 79058047 | NO PURCHASE |
| 78841198 | NO PURCHASE | 78885614 | NO PURCHASE | 78912749 | REPLACED CLAIM | 79058048 | NO PURCHASE |
| 78841200 | NO PURCHASE | 78885615 | NO PURCHASE | 78912750 | REPLACED CLAIM | 79058049 | NO PURCHASE |
| 78841231 | NO PURCHASE | 78885616 | NO PURCHASE | 78912751 | REPLACED CLAIM | 79058050 | NO PURCHASE |
| 78841232 | NO PURCHASE | 78885617 | NO PURCHASE | 78912752 | REPLACED CLAIM | 79058051 | NO PURCHASE |
| 78841233 | NO LOSS | 78885618 | NO PURCHASE | 78912753 | REPLACED CLAIM | 79058052 | NO PURCHASE |
| 78841234 | NO LOSS | 78885619 | NO PURCHASE | 78912754 | REPLACED CLAIM | 79058053 | NO PURCHASE |
| 78841235 | NO PURCHASE | 78885620 | NO PURCHASE | 78912755 | REPLACED CLAIM | 79058054 | NO PURCHASE |
| 78841237 | NO PURCHASE | 78885621 | NO PURCHASE | 78912756 | REPLACED CLAIM | 79058055 | NO PURCHASE |
| 78841238 | NO PURCHASE | 78885622 | NO PURCHASE | 78912757 | REPLACED CLAIM | 79058056 | NO PURCHASE |
| 78841240 | NO PURCHASE | 78885623 | NO PURCHASE | 78912758 | REPLACED CLAIM | 79058057 | NO PURCHASE |
| 78841241 | NO PURCHASE | 78885624 | NO PURCHASE | 78912759 | REPLACED CLAIM | 79058058 | NO PURCHASE |
| 78841242 | NO PURCHASE | 78885625 | NO PURCHASE | 78912760 | REPLACED CLAIM | 79058059 | NO PURCHASE |
| 78841243 | NO PURCHASE | 78885626 | NO PURCHASE | 78912761 | REPLACED CLAIM | 79058060 | NO PURCHASE |
| 78841244 | NO PURCHASE | 78885627 | NO PURCHASE | 78912762 | REPLACED CLAIM | 79058061 | NO PURCHASE |
| 78841245 | NO PURCHASE | 78885628 | NO PURCHASE | 78912763 | REPLACED CLAIM | 79058062 | NO PURCHASE |
| 78841246 | NO PURCHASE | 78885629 | NO PURCHASE | 78912764 | REPLACED CLAIM | 79058063 | NO PURCHASE |
| 78841249 | NO PURCHASE | 78885630 | NO PURCHASE | 78912765 | REPLACED CLAIM | 79058064 | NO PURCHASE |
| 78841250 | NO PURCHASE | 78885631 | NO PURCHASE | 78912766 | REPLACED CLAIM | 79058065 | NO PURCHASE |
| 78841251 | NO PURCHASE | 78885632 | NO PURCHASE | 78912767 | REPLACED CLAIM | 79058066 | NO PURCHASE |
| 78841253 | NO LOSS | 78885633 | NO PURCHASE | 78912768 | REPLACED CLAIM | 79058067 | NO PURCHASE |
| 78841254 | NO PURCHASE | 78885634 | NO PURCHASE | 78912769 | REPLACED CLAIM | 79058068 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841255 | NO PURCHASE | 78885635 | NO PURCHASE | 78912770 | REPLACED CLAIM | 79058069 | NO PURCHASE |
| 78841256 | NO LOSS | 78885636 | NO PURCHASE | 78912771 | REPLACED CLAIM | 79058070 | NO PURCHASE |
| 78841257 | NO LOSS | 78885637 | NO PURCHASE | 78912772 | REPLACED CLAIM | 79058071 | NO PURCHASE |
| 78841259 | NO PURCHASE | 78885638 | NO PURCHASE | 78912773 | REPLACED CLAIM | 79058072 | NO PURCHASE |
| 78841260 | NO LOSS | 78885639 | NO PURCHASE | 78912774 | REPLACED CLAIM | 79058073 | NO PURCHASE |
| 78841261 | NO PURCHASE | 78885640 | NO PURCHASE | 78912775 | REPLACED CLAIM | 79058074 | NO PURCHASE |
| 78841262 | NO PURCHASE | 78885641 | NO PURCHASE | 78912776 | REPLACED CLAIM | 79058075 | NO PURCHASE |
| 78841263 | NO LOSS | 78885642 | NO PURCHASE | 78912777 | REPLACED CLAIM | 79058076 | NO PURCHASE |
| 78841265 | NO LOSS | 78885643 | NO PURCHASE | 78912778 | REPLACED CLAIM | 79058077 | NO PURCHASE |
| 78841266 | NO PURCHASE | 78885644 | NO PURCHASE | 78912779 | REPLACED CLAIM | 79058079 | NO PURCHASE |
| 78841268 | NO PURCHASE | 78885645 | NO PURCHASE | 78912780 | REPLACED CLAIM | 79058080 | NO LOSS |
| 78841269 | NO PURCHASE | 78885646 | NO PURCHASE | 78912781 | REPLACED CLAIM | 79058081 | NO PURCHASE |
| 78841270 | NO PURCHASE | 78885647 | NO PURCHASE | 78912782 | REPLACED CLAIM | 79058082 | NO PURCHASE |
| 78841271 | NO PURCHASE | 78885648 | NO PURCHASE | 78912783 | REPLACED CLAIM | 79058083 | NO PURCHASE |
| 78841273 | NO PURCHASE | 78885649 | NO PURCHASE | 78912784 | REPLACED CLAIM | 79058084 | NO PURCHASE |
| 78841274 | NO PURCHASE | 78885650 | NO PURCHASE | 78912785 | REPLACED CLAIM | 79058085 | NO PURCHASE |
| 78841275 | NO PURCHASE | 78885651 | NO PURCHASE | 78912786 | REPLACED CLAIM | 79058086 | NO PURCHASE |
| 78841277 | NO PURCHASE | 78885652 | NO PURCHASE | 78912787 | REPLACED CLAIM | 79058087 | NO PURCHASE |
| 78841278 | NO PURCHASE | 78885653 | NO PURCHASE | 78912788 | REPLACED CLAIM | 79058089 | NO PURCHASE |
| 78841279 | NO PURCHASE | 78885654 | NO PURCHASE | 78912789 | REPLACED CLAIM | 79058090 | NO PURCHASE |
| 78841282 | NO PURCHASE | 78885655 | NO PURCHASE | 78912790 | REPLACED CLAIM | 79058091 | NO PURCHASE |
| 78841283 | NO PURCHASE | 78885656 | NO PURCHASE | 78912791 | REPLACED CLAIM | 79058092 | NO PURCHASE |
| 78841284 | NO PURCHASE | 78885657 | NO PURCHASE | 78912792 | REPLACED CLAIM | 79058093 | NO PURCHASE |
| 78841293 | NO PURCHASE | 78885658 | NO PURCHASE | 78912793 | REPLACED CLAIM | 79058094 | NO PURCHASE |
| 78841294 | NO PURCHASE | 78885659 | NO PURCHASE | 78912794 | REPLACED CLAIM | 79058095 | NO PURCHASE |
| 78841295 | NO PURCHASE | 78885660 | NO PURCHASE | 78912795 | REPLACED CLAIM | 79058096 | NO PURCHASE |
| 78841296 | NO LOSS | 78885661 | NO PURCHASE | 78912796 | REPLACED CLAIM | 79058097 | NO PURCHASE |
| 78841298 | NO PURCHASE | 78885662 | NO PURCHASE | 78912797 | REPLACED CLAIM | 79058098 | NO PURCHASE |
| 78841299 | NO PURCHASE | 78885663 | NO PURCHASE | 78912798 | REPLACED CLAIM | 79058099 | NO PURCHASE |
| 78841302 | NO LOSS | 78885664 | NO PURCHASE | 78912799 | REPLACED CLAIM | 79058100 | NO PURCHASE |
| 78841303 | NO PURCHASE | 78885665 | NO PURCHASE | 78912800 | REPLACED CLAIM | 79058101 | NO LOSS |
| 78841304 | NO PURCHASE | 78885666 | NO PURCHASE | 78912801 | REPLACED CLAIM | 79058102 | NO PURCHASE |
| 78841305 | NO PURCHASE | 78885667 | NO PURCHASE | 78912802 | REPLACED CLAIM | 79058103 | NO PURCHASE |
| 78841306 | NO LOSS | 78885668 | NO PURCHASE | 78912803 | REPLACED CLAIM | 79058104 | NO PURCHASE |
| 78841307 | NO PURCHASE | 78885669 | NO PURCHASE | 78912804 | REPLACED CLAIM | 79058105 | NO PURCHASE |
| 78841308 | NO PURCHASE | 78885670 | NO PURCHASE | 78912805 | REPLACED CLAIM | 79058106 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841309 | NO PURCHASE | 78885671 | NO PURCHASE | 78912806 | REPLACED CLAIM | 79058107 | NO PURCHASE |
| 78841310 | NO PURCHASE | 78885672 | NO PURCHASE | 78912807 | REPLACED CLAIM | 79058109 | NO PURCHASE |
| 78841311 | NO PURCHASE | 78885673 | NO PURCHASE | 78912808 | REPLACED CLAIM | 79058110 | NO PURCHASE |
| 78841312 | NO PURCHASE | 78885674 | NO PURCHASE | 78912809 | REPLACED CLAIM | 79058113 | NO LOSS |
| 78841313 | NO LOSS | 78885675 | NO PURCHASE | 78912810 | REPLACED CLAIM | 79058114 | NO PURCHASE |
| 78841315 | NO PURCHASE | 78885676 | NO PURCHASE | 78912811 | REPLACED CLAIM | 79058115 | NO LOSS |
| 78841317 | NO PURCHASE | 78885677 | NO PURCHASE | 78912812 | REPLACED CLAIM | 79058116 | NO PURCHASE |
| 78841319 | NO PURCHASE | 78885678 | NO PURCHASE | 78912813 | REPLACED CLAIM | 79058117 | NO LOSS |
| 78841320 | NO PURCHASE | 78885679 | NO PURCHASE | 78912814 | REPLACED CLAIM | 79058118 | NO PURCHASE |
| 78841323 | NO PURCHASE | 78885680 | NO PURCHASE | 78912815 | REPLACED CLAIM | 79058119 | NO PURCHASE |
| 78841324 | NO PURCHASE | 78885681 | NO PURCHASE | 78912816 | REPLACED CLAIM | 79058120 | NO PURCHASE |
| 78841326 | NO LOSS | 78885682 | NO PURCHASE | 78912817 | REPLACED CLAIM | 79058121 | NO PURCHASE |
| 78841328 | NO PURCHASE | 78885683 | NO PURCHASE | 78912818 | REPLACED CLAIM | 79058122 | NO PURCHASE |
| 78841330 | NO PURCHASE | 78885684 | NO PURCHASE | 78912819 | REPLACED CLAIM | 79058134 | NO PURCHASE |
| 78841334 | NO PURCHASE | 78885685 | NO PURCHASE | 78912820 | REPLACED CLAIM | 79058136 | NO LOSS |
| 78841335 | NO PURCHASE | 78885686 | NO PURCHASE | 78912821 | REPLACED CLAIM | 79058148 | NO PURCHASE |
| 78841336 | NO PURCHASE | 78885687 | NO PURCHASE | 78912822 | REPLACED CLAIM | 79058150 | NO LOSS |
| 78841340 | NO PURCHASE | 78885688 | NO PURCHASE | 78912823 | REPLACED CLAIM | 79058151 | NO LOSS |
| 78841342 | NO LOSS | 78885689 | NO PURCHASE | 78912824 | REPLACED CLAIM | 79058152 | NO LOSS |
| 78841343 | NO PURCHASE | 78885690 | NO PURCHASE | 78912825 | REPLACED CLAIM | 79058153 | NO LOSS |
| 78841344 | NO PURCHASE | 78885691 | NO PURCHASE | 78912826 | REPLACED CLAIM | 79058154 | NO LOSS |
| 78841345 | NO PURCHASE | 78885692 | NO PURCHASE | 78912827 | REPLACED CLAIM | 79058155 | NO LOSS |
| 78841346 | NO LOSS | 78885693 | NO PURCHASE | 78912828 | REPLACED CLAIM | 79058156 | NO LOSS |
| 78841347 | NO PURCHASE | 78885694 | NO PURCHASE | 78912829 | REPLACED CLAIM | 79058157 | NO LOSS |
| 78841348 | NO PURCHASE | 78885695 | NO PURCHASE | 78912830 | REPLACED CLAIM | 79058158 | NO LOSS |
| 78841350 | NO PURCHASE | 78885696 | NO PURCHASE | 78912831 | REPLACED CLAIM | 79058159 | NO LOSS |
| 78841351 | NO PURCHASE | 78885697 | NO PURCHASE | 78912832 | REPLACED CLAIM | 79058160 | NO LOSS |
| 78841353 | NO PURCHASE | 78885698 | NO PURCHASE | 78912833 | REPLACED CLAIM | 79058161 | NO LOSS |
| 78841354 | NO PURCHASE | 78885699 | NO PURCHASE | 78912834 | REPLACED CLAIM | 79058162 | NO LOSS |
| 78841356 | NO PURCHASE | 78885700 | NO PURCHASE | 78912835 | REPLACED CLAIM | 79058173 | NO PURCHASE |
| 78841357 | NO PURCHASE | 78885701 | NO PURCHASE | 78912836 | REPLACED CLAIM | 79058174 | NO PURCHASE |
| 78841359 | NO PURCHASE | 78885702 | NO PURCHASE | 78912837 | REPLACED CLAIM | 79058175 | NO PURCHASE |
| 78841360 | NO PURCHASE | 78885703 | NO PURCHASE | 78912838 | REPLACED CLAIM | 79058176 | NO PURCHASE |
| 78841361 | NO PURCHASE | 78885704 | NO PURCHASE | 78912839 | REPLACED CLAIM | 79058185 | NO PURCHASE |
| 78841362 | NO PURCHASE | 78885705 | NO PURCHASE | 78912840 | REPLACED CLAIM | 79058194 | NO LOSS |
| 78841363 | NO PURCHASE | 78885706 | NO PURCHASE | 78912841 | REPLACED CLAIM | 79058206 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841364 | NO PURCHASE | 78885707 | NO PURCHASE | 78912842 | REPLACED CLAIM | 79058226 | NO PURCHASE |
| 78841365 | NO PURCHASE | 78885708 | NO PURCHASE | 78912843 | REPLACED CLAIM | 79058236 | NO PURCHASE |
| 78841366 | NO PURCHASE | 78885709 | NO PURCHASE | 78912844 | REPLACED CLAIM | 79058239 | NO PURCHASE |
| 78841367 | NO PURCHASE | 78885710 | NO PURCHASE | 78912845 | REPLACED CLAIM | 79058240 | NO PURCHASE |
| 78841368 | NO PURCHASE | 78885711 | NO PURCHASE | 78912846 | REPLACED CLAIM | 79058242 | NO PURCHASE |
| 78841369 | NO PURCHASE | 78885712 | NO PURCHASE | 78912847 | REPLACED CLAIM | 79058243 | NO PURCHASE |
| 78841370 | NO PURCHASE | 78885713 | NO PURCHASE | 78912848 | REPLACED CLAIM | 79058244 | NO PURCHASE |
| 78841371 | NO PURCHASE | 78885714 | NO PURCHASE | 78912849 | REPLACED CLAIM | 79058245 | NO LOSS |
| 78841372 | NO PURCHASE | 78885715 | NO PURCHASE | 78912850 | REPLACED CLAIM | 79058246 | NO PURCHASE |
| 78841373 | NO PURCHASE | 78885716 | NO PURCHASE | 78912851 | REPLACED CLAIM | 79058247 | NO PURCHASE |
| 78841374 | NO PURCHASE | 78885717 | NO PURCHASE | 78912852 | REPLACED CLAIM | 79058248 | NO PURCHASE |
| 78841375 | NO PURCHASE | 78885718 | NO PURCHASE | 78912853 | REPLACED CLAIM | 79058249 | NO PURCHASE |
| 78841376 | NO PURCHASE | 78885719 | NO PURCHASE | 78912854 | REPLACED CLAIM | 79058250 | NO PURCHASE |
| 78841377 | NO PURCHASE | 78885720 | NO PURCHASE | 78912855 | REPLACED CLAIM | 79058251 | NO PURCHASE |
| 78841378 | NO PURCHASE | 78885721 | NO PURCHASE | 78912856 | REPLACED CLAIM | 79058252 | NO PURCHASE |
| 78841379 | NO PURCHASE | 78885722 | NO PURCHASE | 78912857 | REPLACED CLAIM | 79058253 | NO PURCHASE |
| 78841380 | NO PURCHASE | 78885723 | NO PURCHASE | 78912858 | REPLACED CLAIM | 79058254 | NO PURCHASE |
| 78841381 | NO PURCHASE | 78885724 | NO PURCHASE | 78912859 | REPLACED CLAIM | 79058256 | NO PURCHASE |
| 78841382 | NO PURCHASE | 78885725 | NO PURCHASE | 78912860 | REPLACED CLAIM | 79058257 | NO PURCHASE |
| 78841383 | NO LOSS | 78885726 | NO PURCHASE | 78912861 | REPLACED CLAIM | 79058258 | NO PURCHASE |
| 78841384 | NO PURCHASE | 78885727 | NO PURCHASE | 78912862 | REPLACED CLAIM | 79058259 | NO PURCHASE |
| 78841385 | NO PURCHASE | 78885728 | NO PURCHASE | 78912863 | REPLACED CLAIM | 79058260 | NO PURCHASE |
| 78841386 | NO PURCHASE | 78885729 | NO PURCHASE | 78912864 | REPLACED CLAIM | 79058261 | NO PURCHASE |
| 78841387 | NO PURCHASE | 78885730 | NO PURCHASE | 78912865 | REPLACED CLAIM | 79058262 | NO LOSS |
| 78841388 | NO PURCHASE | 78885731 | NO PURCHASE | 78912866 | REPLACED CLAIM | 79058263 | NO PURCHASE |
| 78841389 | NO PURCHASE | 78885732 | NO PURCHASE | 78912867 | REPLACED CLAIM | 79058264 | NO PURCHASE |
| 78841390 | NO PURCHASE | 78885733 | NO PURCHASE | 78912868 | REPLACED CLAIM | 79058265 | NO PURCHASE |
| 78841391 | NO PURCHASE | 78885734 | NO PURCHASE | 78912869 | REPLACED CLAIM | 79058266 | NO PURCHASE |
| 78841392 | NO PURCHASE | 78885735 | NO PURCHASE | 78912870 | REPLACED CLAIM | 79058267 | NO PURCHASE |
| 78841393 | NO PURCHASE | 78885736 | NO PURCHASE | 78912871 | REPLACED CLAIM | 79058269 | NO PURCHASE |
| 78841394 | NO PURCHASE | 78885737 | NO PURCHASE | 78912872 | REPLACED CLAIM | 79058270 | NO PURCHASE |
| 78841397 | NO PURCHASE | 78885738 | NO PURCHASE | 78912873 | REPLACED CLAIM | 79058271 | NO PURCHASE |
| 78841399 | NO PURCHASE | 78885739 | NO PURCHASE | 78912874 | REPLACED CLAIM | 79058272 | NO PURCHASE |
| 78841400 | NO PURCHASE | 78885740 | NO PURCHASE | 78912875 | REPLACED CLAIM | 79058273 | NO PURCHASE |
| 78841401 | NO PURCHASE | 78885741 | NO PURCHASE | 78912876 | REPLACED CLAIM | 79058274 | NO PURCHASE |
| 78841402 | NO PURCHASE | 78885742 | NO PURCHASE | 78912877 | REPLACED CLAIM | 79058276 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841403 | NO PURCHASE | 78885743 | NO PURCHASE | 78912878 | REPLACED CLAIM | 79058277 | NO PURCHASE |
| 78841404 | NO PURCHASE | 78885744 | NO PURCHASE | 78912879 | REPLACED CLAIM | 79058278 | NO PURCHASE |
| 78841405 | NO PURCHASE | 78885745 | NO PURCHASE | 78912880 | REPLACED CLAIM | 79058279 | NO PURCHASE |
| 78841406 | NO PURCHASE | 78885746 | NO PURCHASE | 78912881 | REPLACED CLAIM | 79058280 | NO PURCHASE |
| 78841407 | NO PURCHASE | 78885747 | NO PURCHASE | 78912882 | REPLACED CLAIM | 79058281 | NO PURCHASE |
| 78841408 | NO PURCHASE | 78885748 | NO PURCHASE | 78912883 | REPLACED CLAIM | 79058282 | NO PURCHASE |
| 78841409 | NO PURCHASE | 78885749 | NO PURCHASE | 78912884 | REPLACED CLAIM | 79058283 | NO LOSS |
| 78841410 | NO PURCHASE | 78885750 | NO PURCHASE | 78912885 | REPLACED CLAIM | 79058284 | NO PURCHASE |
| 78841411 | NO PURCHASE | 78885751 | NO PURCHASE | 78912886 | REPLACED CLAIM | 79058285 | NO PURCHASE |
| 78841412 | NO PURCHASE | 78885752 | NO PURCHASE | 78912887 | REPLACED CLAIM | 79058286 | NO LOSS |
| 78841413 | NO PURCHASE | 78885753 | NO PURCHASE | 78912888 | REPLACED CLAIM | 79058287 | NO PURCHASE |
| 78841414 | NO PURCHASE | 78885754 | NO PURCHASE | 78912889 | REPLACED CLAIM | 79058288 | NO PURCHASE |
| 78841415 | NO PURCHASE | 78885755 | NO PURCHASE | 78912890 | REPLACED CLAIM | 79058289 | NO PURCHASE |
| 78841416 | NO PURCHASE | 78885756 | NO PURCHASE | 78912891 | REPLACED CLAIM | 79058290 | NO PURCHASE |
| 78841417 | NO PURCHASE | 78885757 | NO PURCHASE | 78912892 | REPLACED CLAIM | 79058291 | NO PURCHASE |
| 78841418 | NO PURCHASE | 78885758 | NO PURCHASE | 78912893 | REPLACED CLAIM | 79058292 | NO PURCHASE |
| 78841420 | NO PURCHASE | 78885759 | NO PURCHASE | 78912894 | REPLACED CLAIM | 79058294 | NO PURCHASE |
| 78841421 | NO PURCHASE | 78885760 | NO PURCHASE | 78912895 | REPLACED CLAIM | 79058295 | NO PURCHASE |
| 78841422 | NO PURCHASE | 78885761 | NO PURCHASE | 78912896 | REPLACED CLAIM | 79058297 | NO PURCHASE |
| 78841423 | NO PURCHASE | 78885762 | NO PURCHASE | 78912897 | REPLACED CLAIM | 79058298 | NO PURCHASE |
| 78841424 | NO PURCHASE | 78885763 | NO PURCHASE | 78912898 | REPLACED CLAIM | 79058299 | NO LOSS |
| 78841425 | NO PURCHASE | 78885764 | NO PURCHASE | 78912899 | REPLACED CLAIM | 79058300 | NO PURCHASE |
| 78841426 | NO PURCHASE | 78885765 | NO PURCHASE | 78912900 | REPLACED CLAIM | 79058303 | NO PURCHASE |
| 78841427 | NO PURCHASE | 78885766 | NO PURCHASE | 78912901 | REPLACED CLAIM | 79058304 | NO PURCHASE |
| 78841428 | NO PURCHASE | 78885767 | NO PURCHASE | 78912902 | REPLACED CLAIM | 79058305 | NO PURCHASE |
| 78841429 | NO PURCHASE | 78885768 | NO PURCHASE | 78912903 | REPLACED CLAIM | 79058307 | NO PURCHASE |
| 78841430 | NO PURCHASE | 78885769 | NO PURCHASE | 78912904 | REPLACED CLAIM | 79058308 | NO PURCHASE |
| 78841433 | NO PURCHASE | 78885770 | NO PURCHASE | 78912905 | REPLACED CLAIM | 79058311 | NO PURCHASE |
| 78841434 | NO PURCHASE | 78885771 | NO PURCHASE | 78912906 | REPLACED CLAIM | 79058312 | NO PURCHASE |
| 78841435 | NO PURCHASE | 78885772 | NO PURCHASE | 78912907 | REPLACED CLAIM | 79058313 | NO LOSS |
| 78841436 | NO PURCHASE | 78885773 | NO PURCHASE | 78912908 | REPLACED CLAIM | 79058314 | NO PURCHASE |
| 78841437 | NO PURCHASE | 78885774 | NO PURCHASE | 78912909 | REPLACED CLAIM | 79058315 | NO PURCHASE |
| 78841438 | NO PURCHASE | 78885775 | NO PURCHASE | 78912910 | REPLACED CLAIM | 79058316 | NO LOSS |
| 78841440 | NO PURCHASE | 78885776 | NO PURCHASE | 78912911 | REPLACED CLAIM | 79058317 | NO PURCHASE |
| 78841442 | NO PURCHASE | 78885777 | NO PURCHASE | 78912912 | REPLACED CLAIM | 79058318 | NO LOSS |
| 78841443 | NO PURCHASE | 78885778 | NO PURCHASE | 78912913 | REPLACED CLAIM | 79058320 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841444 | NO PURCHASE | 78885779 | NO PURCHASE | 78912914 | REPLACED CLAIM | 79058321 | NO PURCHASE |
| 78841445 | NO PURCHASE | 78885780 | NO PURCHASE | 78912915 | REPLACED CLAIM | 79058323 | NO PURCHASE |
| 78841447 | NO PURCHASE | 78885781 | NO PURCHASE | 78912916 | REPLACED CLAIM | 79058324 | NO PURCHASE |
| 78841448 | NO PURCHASE | 78885782 | NO PURCHASE | 78912917 | REPLACED CLAIM | 79058326 | NO PURCHASE |
| 78841449 | NO PURCHASE | 78885783 | NO PURCHASE | 78912918 | REPLACED CLAIM | 79058327 | NO PURCHASE |
| 78841450 | NO LOSS | 78885784 | NO PURCHASE | 78912919 | REPLACED CLAIM | 79058328 | NO PURCHASE |
| 78841451 | NO LOSS | 78885785 | NO PURCHASE | 78912920 | REPLACED CLAIM | 79058329 | NO LOSS |
| 78841452 | NO PURCHASE | 78885786 | NO PURCHASE | 78912921 | REPLACED CLAIM | 79058330 | NO PURCHASE |
| 78841454 | NO PURCHASE | 78885787 | NO PURCHASE | 78912922 | REPLACED CLAIM | 79058331 | NO PURCHASE |
| 78841455 | NO PURCHASE | 78885788 | NO PURCHASE | 78912923 | REPLACED CLAIM | 79058332 | NO PURCHASE |
| 78841456 | NO PURCHASE | 78885789 | NO PURCHASE | 78912924 | REPLACED CLAIM | 79058334 | NO LOSS |
| 78841457 | NO PURCHASE | 78885790 | NO PURCHASE | 78912925 | REPLACED CLAIM | 79058336 | NO LOSS |
| 78841458 | NO PURCHASE | 78885791 | NO PURCHASE | 78912926 | REPLACED CLAIM | 79058337 | NO PURCHASE |
| 78841459 | NO PURCHASE | 78885792 | NO PURCHASE | 78912927 | REPLACED CLAIM | 79058338 | NO LOSS |
| 78841460 | NO PURCHASE | 78885793 | NO PURCHASE | 78912928 | REPLACED CLAIM | 79058339 | NO LOSS |
| 78841461 | NO PURCHASE | 78885794 | NO PURCHASE | 78912929 | REPLACED CLAIM | 79058340 | NO PURCHASE |
| 78841462 | NO PURCHASE | 78885795 | NO PURCHASE | 78912930 | REPLACED CLAIM | 79058341 | NO PURCHASE |
| 78841463 | NO PURCHASE | 78885796 | NO PURCHASE | 78912931 | REPLACED CLAIM | 79058342 | NO PURCHASE |
| 78841464 | NO PURCHASE | 78885797 | NO PURCHASE | 78912932 | REPLACED CLAIM | 79058344 | NO PURCHASE |
| 78841469 | NO PURCHASE | 78885798 | NO PURCHASE | 78912933 | REPLACED CLAIM | 79058345 | NO LOSS |
| 78841470 | NO PURCHASE | 78885799 | NO PURCHASE | 78912934 | REPLACED CLAIM | 79058346 | NO PURCHASE |
| 78841472 | NO PURCHASE | 78885800 | NO PURCHASE | 78912935 | REPLACED CLAIM | 79058347 | NO PURCHASE |
| 78841473 | NO PURCHASE | 78885801 | NO PURCHASE | 78912936 | REPLACED CLAIM | 79058353 | NO LOSS |
| 78841474 | NO PURCHASE | 78885802 | NO PURCHASE | 78912937 | REPLACED CLAIM | 79058361 | NO LOSS |
| 78841475 | NO PURCHASE | 78885803 | NO PURCHASE | 78912938 | REPLACED CLAIM | 79058362 | NO LOSS |
| 78841476 | NO PURCHASE | 78885804 | NO PURCHASE | 78912939 | REPLACED CLAIM | 79058363 | NO LOSS |
| 78841477 | NO PURCHASE | 78885805 | NO PURCHASE | 78912940 | REPLACED CLAIM | 79058365 | NO LOSS |
| 78841478 | NO PURCHASE | 78885806 | NO PURCHASE | 78912941 | REPLACED CLAIM | 79058366 | NO LOSS |
| 78841480 | NO PURCHASE | 78885807 | NO PURCHASE | 78912942 | REPLACED CLAIM | 79058367 | NO LOSS |
| 78841482 | NO PURCHASE | 78885808 | NO PURCHASE | 78912943 | REPLACED CLAIM | 79058368 | NO PURCHASE |
| 78841483 | NO PURCHASE | 78885809 | NO PURCHASE | 78912944 | REPLACED CLAIM | 79058371 | NO LOSS |
| 78841484 | NO PURCHASE | 78885810 | NO PURCHASE | 78912945 | REPLACED CLAIM | 79058372 | NO PURCHASE |
| 78841485 | NO PURCHASE | 78885811 | NO PURCHASE | 78912946 | REPLACED CLAIM | 79058373 | NO LOSS |
| 78841486 | NO PURCHASE | 78885812 | NO PURCHASE | 78912947 | REPLACED CLAIM | 79058374 | NO LOSS |
| 78841487 | NO PURCHASE | 78885813 | NO PURCHASE | 78912948 | REPLACED CLAIM | 79058376 | NO LOSS |
| 78841488 | NO PURCHASE | 78885814 | NO PURCHASE | 78912949 | REPLACED CLAIM | 79058377 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841489 | NO PURCHASE | 78885815 | NO PURCHASE | 78912950 | REPLACED CLAIM | 79058378 | NO LOSS |
| 78841492 | NO PURCHASE | 78885816 | NO PURCHASE | 78912951 | REPLACED CLAIM | 79058380 | NO LOSS |
| 78841493 | NO PURCHASE | 78885817 | NO PURCHASE | 78912952 | REPLACED CLAIM | 79058381 | NO LOSS |
| 78841494 | NO PURCHASE | 78885818 | NO PURCHASE | 78912953 | REPLACED CLAIM | 79058383 | NO LOSS |
| 78841495 | NO PURCHASE | 78885819 | NO PURCHASE | 78912954 | REPLACED CLAIM | 79058384 | NO LOSS |
| 78841496 | NO PURCHASE | 78885820 | NO PURCHASE | 78912955 | REPLACED CLAIM | 79058386 | NO LOSS |
| 78841497 | NO PURCHASE | 78885821 | NO PURCHASE | 78912956 | REPLACED CLAIM | 79058387 | NO PURCHASE |
| 78841498 | NO PURCHASE | 78885822 | NO PURCHASE | 78912957 | REPLACED CLAIM | 79058388 | NO LOSS |
| 78841499 | NO PURCHASE | 78885823 | NO PURCHASE | 78912958 | REPLACED CLAIM | 79058389 | NO PURCHASE |
| 78841502 | NO PURCHASE | 78885824 | NO PURCHASE | 78912959 | REPLACED CLAIM | 79058390 | NO PURCHASE |
| 78841503 | NO PURCHASE | 78885825 | NO PURCHASE | 78912960 | REPLACED CLAIM | 79058391 | NO LOSS |
| 78841504 | NO PURCHASE | 78885826 | NO PURCHASE | 78912961 | REPLACED CLAIM | 79058392 | NO LOSS |
| 78841505 | NO PURCHASE | 78885827 | NO PURCHASE | 78912962 | REPLACED CLAIM | 79058393 | NO PURCHASE |
| 78841506 | NO PURCHASE | 78885828 | NO PURCHASE | 78912963 | REPLACED CLAIM | 79058394 | NO LOSS |
| 78841507 | NO PURCHASE | 78885829 | NO PURCHASE | 78912964 | REPLACED CLAIM | 79058395 | NO PURCHASE |
| 78841508 | NO PURCHASE | 78885830 | NO PURCHASE | 78912965 | REPLACED CLAIM | 79058396 | NO LOSS |
| 78841509 | NO PURCHASE | 78885831 | NO PURCHASE | 78912966 | REPLACED CLAIM | 79058397 | NO LOSS |
| 78841510 | NO PURCHASE | 78885832 | NO PURCHASE | 78912967 | REPLACED CLAIM | 79058398 | NO LOSS |
| 78841511 | NO PURCHASE | 78885833 | NO PURCHASE | 78912968 | REPLACED CLAIM | 79058399 | NO LOSS |
| 78841512 | NO PURCHASE | 78885834 | NO PURCHASE | 78912969 | REPLACED CLAIM | 79058413 | NO LOSS |
| 78841513 | NO PURCHASE | 78885835 | NO PURCHASE | 78912970 | REPLACED CLAIM | 79058414 | NO LOSS |
| 78841514 | NO PURCHASE | 78885836 | NO PURCHASE | 78912971 | REPLACED CLAIM | 79058416 | NO LOSS |
| 78841515 | NO PURCHASE | 78885837 | NO PURCHASE | 78912972 | REPLACED CLAIM | 79058417 | NO LOSS |
| 78841516 | NO PURCHASE | 78885838 | NO PURCHASE | 78912973 | REPLACED CLAIM | 79058428 | NO LOSS |
| 78841517 | NO PURCHASE | 78885839 | NO PURCHASE | 78912974 | REPLACED CLAIM | 79058465 | NO PURCHASE |
| 78841518 | NO PURCHASE | 78885840 | NO PURCHASE | 78912975 | REPLACED CLAIM | 79058475 | NO PURCHASE |
| 78841519 | NO PURCHASE | 78885841 | NO PURCHASE | 78912976 | REPLACED CLAIM | 79058505 | NO LOSS |
| 78841522 | NO PURCHASE | 78885842 | NO PURCHASE | 78912977 | REPLACED CLAIM | 79058525 | NO LOSS |
| 78841523 | NO PURCHASE | 78885843 | NO PURCHASE | 78912978 | REPLACED CLAIM | 79058539 | NO LOSS |
| 78841524 | NO PURCHASE | 78885844 | NO PURCHASE | 78912979 | REPLACED CLAIM | 79058543 | NO PURCHASE |
| 78841525 | NO PURCHASE | 78885845 | NO PURCHASE | 78912980 | REPLACED CLAIM | 79058544 | NO PURCHASE |
| 78841526 | NO PURCHASE | 78885846 | NO PURCHASE | 78912981 | REPLACED CLAIM | 79058546 | NO LOSS |
| 78841528 | NO PURCHASE | 78885847 | NO PURCHASE | 78912982 | REPLACED CLAIM | 79058563 | NO LOSS |
| 78841529 | NO PURCHASE | 78885848 | NO PURCHASE | 78912983 | REPLACED CLAIM | 79058564 | NO PURCHASE |
| 78841530 | NO PURCHASE | 78885849 | NO PURCHASE | 78912984 | REPLACED CLAIM | 79058565 | NO LOSS |
| 78841531 | NO PURCHASE | 78885850 | NO PURCHASE | 78912985 | REPLACED CLAIM | 79058568 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841532 | NO PURCHASE | 78885851 | NO PURCHASE | 78912986 | REPLACED CLAIM | 79058570 | NO LOSS |
| 78841533 | NO PURCHASE | 78885852 | NO PURCHASE | 78912987 | REPLACED CLAIM | 79058573 | NO LOSS |
| 78841534 | NO PURCHASE | 78885853 | NO PURCHASE | 78912988 | REPLACED CLAIM | 79058574 | NO LOSS |
| 78841535 | NO PURCHASE | 78885854 | NO PURCHASE | 78912989 | REPLACED CLAIM | 79058575 | NO LOSS |
| 78841536 | NO PURCHASE | 78885855 | NO PURCHASE | 78912990 | REPLACED CLAIM | 79058576 | NO LOSS |
| 78841537 | NO PURCHASE | 78885856 | NO PURCHASE | 78912991 | REPLACED CLAIM | 79058578 | NO PURCHASE |
| 78841539 | NO PURCHASE | 78885857 | NO PURCHASE | 78912992 | REPLACED CLAIM | 79058580 | NO PURCHASE |
| 78841540 | NO PURCHASE | 78885858 | NO PURCHASE | 78912993 | REPLACED CLAIM | 79058581 | NO LOSS |
| 78841541 | NO PURCHASE | 78885859 | NO PURCHASE | 78912994 | REPLACED CLAIM | 79058582 | NO PURCHASE |
| 78841544 | NO PURCHASE | 78885860 | NO PURCHASE | 78912995 | REPLACED CLAIM | 79058583 | NO LOSS |
| 78841545 | NO PURCHASE | 78885861 | NO PURCHASE | 78912996 | REPLACED CLAIM | 79058586 | NO LOSS |
| 78841547 | NO PURCHASE | 78885862 | NO PURCHASE | 78912997 | REPLACED CLAIM | 79058587 | NO LOSS |
| 78841548 | NO PURCHASE | 78885863 | NO PURCHASE | 78912998 | REPLACED CLAIM | 79058590 | NO LOSS |
| 78841549 | NO PURCHASE | 78885864 | NO PURCHASE | 78912999 | REPLACED CLAIM | 79058593 | NO PURCHASE |
| 78841551 | NO PURCHASE | 78885865 | NO PURCHASE | 78913000 | REPLACED CLAIM | 79058599 | NO LOSS |
| 78841552 | NO PURCHASE | 78885866 | NO PURCHASE | 78913001 | REPLACED CLAIM | 79058635 | NO LOSS |
| 78841553 | NO PURCHASE | 78885867 | NO PURCHASE | 78913002 | REPLACED CLAIM | 79058636 | NO LOSS |
| 78841555 | NO PURCHASE | 78885868 | NO PURCHASE | 78913003 | REPLACED CLAIM | 79058637 | NO LOSS |
| 78841556 | NO PURCHASE | 78885869 | NO PURCHASE | 78913004 | REPLACED CLAIM | 79058642 | NO PURCHASE |
| 78841557 | NO PURCHASE | 78885870 | NO PURCHASE | 78913005 | REPLACED CLAIM | 79058661 | NO PURCHASE |
| 78841558 | NO LOSS | 78885871 | NO PURCHASE | 78913006 | REPLACED CLAIM | 79058673 | NO LOSS |
| 78841559 | NO PURCHASE | 78885872 | NO PURCHASE | 78913007 | REPLACED CLAIM | 79058674 | NO PURCHASE |
| 78841560 | NO PURCHASE | 78885873 | NO PURCHASE | 78913008 | REPLACED CLAIM | 79058688 | NO LOSS |
| 78841561 | NO PURCHASE | 78885874 | NO PURCHASE | 78913009 | REPLACED CLAIM | 79058689 | NO LOSS |
| 78841562 | NO PURCHASE | 78885875 | NO PURCHASE | 78913010 | REPLACED CLAIM | 79058690 | NO LOSS |
| 78841563 | NO PURCHASE | 78885876 | NO PURCHASE | 78913011 | REPLACED CLAIM | 79058691 | NO LOSS |
| 78841568 | NO PURCHASE | 78885877 | NO PURCHASE | 78913012 | REPLACED CLAIM | 79058720 | NO PURCHASE |
| 78841570 | NO PURCHASE | 78885878 | NO PURCHASE | 78913013 | REPLACED CLAIM | 79058777 | NO PURCHASE |
| 78841574 | NO PURCHASE | 78885879 | NO PURCHASE | 78913014 | REPLACED CLAIM | 79058781 | NO LOSS |
| 78841575 | NO PURCHASE | 78885880 | NO PURCHASE | 78913015 | REPLACED CLAIM | 79058798 | NO PURCHASE |
| 78841576 | NO PURCHASE | 78885881 | NO PURCHASE | 78913016 | REPLACED CLAIM | 79058817 | NO PURCHASE |
| 78841581 | NO PURCHASE | 78885882 | NO PURCHASE | 78913017 | REPLACED CLAIM | 79058825 | NO LOSS |
| 78841582 | NO LOSS | 78885883 | NO PURCHASE | 78913018 | REPLACED CLAIM | 79058837 | NO LOSS |
| 78841585 | NO PURCHASE | 78885884 | NO PURCHASE | 78913019 | REPLACED CLAIM | 79058839 | NO LOSS |
| 78841586 | NO PURCHASE | 78885885 | NO PURCHASE | 78913020 | REPLACED CLAIM | 79058840 | NO LOSS |
| 78841590 | NO PURCHASE | 78885886 | NO PURCHASE | 78913021 | REPLACED CLAIM | 79058842 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841594 | NO PURCHASE | 78885887 | NO PURCHASE | 78913022 | REPLACED CLAIM | 79058843 | NO PURCHASE |
| 78841596 | NO LOSS | 78885888 | NO PURCHASE | 78913023 | REPLACED CLAIM | 79058854 | NO PURCHASE |
| 78841597 | NO LOSS | 78885889 | NO PURCHASE | 78913024 | REPLACED CLAIM | 79058862 | NO PURCHASE |
| 78841599 | NO PURCHASE | 78885890 | NO PURCHASE | 78913025 | REPLACED CLAIM | 79058869 | NO LOSS |
| 78841600 | NO PURCHASE | 78885891 | NO PURCHASE | 78913026 | REPLACED CLAIM | 79058884 | NO PURCHASE |
| 78841601 | NO PURCHASE | 78885892 | NO PURCHASE | 78913027 | REPLACED CLAIM | 79058906 | NO PURCHASE |
| 78841608 | NO PURCHASE | 78885893 | NO PURCHASE | 78913028 | REPLACED CLAIM | 79058909 | NO LOSS |
| 78841614 | NO PURCHASE | 78885894 | NO PURCHASE | 78913029 | REPLACED CLAIM | 79058910 | NO LOSS |
| 78841617 | NO LOSS | 78885895 | NO PURCHASE | 78913030 | REPLACED CLAIM | 79058914 | NO LOSS |
| 78841627 | NO PURCHASE | 78885896 | NO PURCHASE | 78913031 | REPLACED CLAIM | 79058915 | NO LOSS |
| 78841628 | NO PURCHASE | 78885897 | NO PURCHASE | 78913032 | REPLACED CLAIM | 79058917 | NO LOSS |
| 78841632 | NO PURCHASE | 78885898 | NO PURCHASE | 78913033 | REPLACED CLAIM | 79058918 | NO LOSS |
| 78841635 | NO PURCHASE | 78885899 | NO PURCHASE | 78913034 | REPLACED CLAIM | 79058919 | NO LOSS |
| 78841636 | NO PURCHASE | 78885900 | NO PURCHASE | 78913035 | REPLACED CLAIM | 79058920 | NO LOSS |
| 78841637 | NO PURCHASE | 78885901 | NO PURCHASE | 78913036 | REPLACED CLAIM | 79058924 | NO LOSS |
| 78841638 | NO PURCHASE | 78885902 | NO PURCHASE | 78913037 | REPLACED CLAIM | 79058927 | NO LOSS |
| 78841639 | NO PURCHASE | 78885903 | NO PURCHASE | 78913038 | REPLACED CLAIM | 79058929 | NO LOSS |
| 78841640 | NO PURCHASE | 78885904 | NO PURCHASE | 78913039 | REPLACED CLAIM | 79058930 | NO LOSS |
| 78841641 | NO PURCHASE | 78885905 | NO PURCHASE | 78913040 | REPLACED CLAIM | 79058931 | NO LOSS |
| 78841642 | NO PURCHASE | 78885906 | NO PURCHASE | 78913041 | REPLACED CLAIM | 79058932 | NO LOSS |
| 78841643 | NO PURCHASE | 78885907 | NO PURCHASE | 78913042 | REPLACED CLAIM | 79058933 | NO LOSS |
| 78841644 | NO PURCHASE | 78885908 | NO PURCHASE | 78913043 | REPLACED CLAIM | 79058934 | NO LOSS |
| 78841645 | NO PURCHASE | 78885909 | NO PURCHASE | 78913044 | REPLACED CLAIM | 79058937 | NO LOSS |
| 78841646 | NO PURCHASE | 78885910 | NO PURCHASE | 78913045 | REPLACED CLAIM | 79058938 | NO LOSS |
| 78841647 | NO PURCHASE | 78885911 | NO PURCHASE | 78913046 | REPLACED CLAIM | 79058939 | NO LOSS |
| 78841648 | NO PURCHASE | 78885912 | NO PURCHASE | 78913047 | REPLACED CLAIM | 79058940 | NO LOSS |
| 78841649 | NO PURCHASE | 78885913 | NO PURCHASE | 78913048 | REPLACED CLAIM | 79058942 | NO LOSS |
| 78841650 | NO PURCHASE | 78885914 | NO PURCHASE | 78913049 | REPLACED CLAIM | 79058943 | NO LOSS |
| 78841651 | NO PURCHASE | 78885915 | NO PURCHASE | 78913050 | REPLACED CLAIM | 79058944 | NO LOSS |
| 78841652 | NO PURCHASE | 78885916 | NO PURCHASE | 78913051 | REPLACED CLAIM | 79058946 | NO LOSS |
| 78841653 | NO PURCHASE | 78885917 | NO PURCHASE | 78913052 | REPLACED CLAIM | 79058948 | NO LOSS |
| 78841654 | NO PURCHASE | 78885918 | NO PURCHASE | 78913053 | REPLACED CLAIM | 79058949 | NO LOSS |
| 78841655 | NO PURCHASE | 78885919 | NO PURCHASE | 78913054 | REPLACED CLAIM | 79058950 | NO PURCHASE |
| 78841656 | NO PURCHASE | 78885920 | NO PURCHASE | 78913055 | REPLACED CLAIM | 79058951 | NO LOSS |
| 78841657 | NO PURCHASE | 78885921 | NO PURCHASE | 78913056 | REPLACED CLAIM | 79058952 | NO LOSS |
| 78841658 | NO PURCHASE | 78885922 | NO PURCHASE | 78913057 | REPLACED CLAIM | 79058953 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841659 | NO PURCHASE | 78885923 | NO PURCHASE | 78913058 | REPLACED CLAIM | 79058954 | NO LOSS |
| 78841660 | NO PURCHASE | 78885924 | NO PURCHASE | 78913059 | REPLACED CLAIM | 79058972 | NO PURCHASE |
| 78841661 | NO PURCHASE | 78885925 | NO PURCHASE | 78913060 | REPLACED CLAIM | 79059005 | NO LOSS |
| 78841662 | NO PURCHASE | 78885926 | NO PURCHASE | 78913061 | REPLACED CLAIM | 79059018 | NO PURCHASE |
| 78841663 | NO PURCHASE | 78885927 | NO PURCHASE | 78913062 | REPLACED CLAIM | 79059024 | NO LOSS |
| 78841664 | NO PURCHASE | 78885928 | NO PURCHASE | 78913063 | REPLACED CLAIM | 79059031 | NO LOSS |
| 78841665 | NO PURCHASE | 78885929 | NO PURCHASE | 78913064 | REPLACED CLAIM | 79059032 | NO LOSS |
| 78841666 | NO PURCHASE | 78885930 | NO PURCHASE | 78913065 | REPLACED CLAIM | 79059033 | NO LOSS |
| 78841667 | NO PURCHASE | 78885931 | NO PURCHASE | 78913066 | REPLACED CLAIM | 79059034 | NO LOSS |
| 78841668 | NO PURCHASE | 78885932 | NO PURCHASE | 78913067 | REPLACED CLAIM | 79059036 | NO LOSS |
| 78841669 | NO PURCHASE | 78885933 | NO PURCHASE | 78913068 | REPLACED CLAIM | 79059037 | NO LOSS |
| 78841670 | NO PURCHASE | 78885934 | NO PURCHASE | 78913069 | REPLACED CLAIM | 79059040 | NO LOSS |
| 78841672 | NO PURCHASE | 78885935 | NO PURCHASE | 78913070 | REPLACED CLAIM | 79059041 | NO LOSS |
| 78841673 | NO PURCHASE | 78885936 | NO PURCHASE | 78913071 | REPLACED CLAIM | 79059043 | NO LOSS |
| 78841674 | NO PURCHASE | 78885937 | NO PURCHASE | 78913072 | REPLACED CLAIM | 79059044 | NO LOSS |
| 78841675 | NO PURCHASE | 78885938 | NO PURCHASE | 78913073 | REPLACED CLAIM | 79059045 | NO LOSS |
| 78841676 | NO PURCHASE | 78885939 | NO PURCHASE | 78913074 | REPLACED CLAIM | 79059046 | NO LOSS |
| 78841677 | NO LOSS | 78885940 | NO PURCHASE | 78913075 | REPLACED CLAIM | 79059048 | NO LOSS |
| 78841678 | NO PURCHASE | 78885941 | NO PURCHASE | 78913076 | REPLACED CLAIM | 79059061 | NO PURCHASE |
| 78841679 | NO PURCHASE | 78885942 | NO PURCHASE | 78913077 | REPLACED CLAIM | 79059064 | NO PURCHASE |
| 78841680 | NO LOSS | 78885943 | NO PURCHASE | 78913078 | REPLACED CLAIM | 79059065 | NO LOSS |
| 78841681 | NO LOSS | 78885944 | NO PURCHASE | 78913079 | REPLACED CLAIM | 79059071 | NO LOSS |
| 78841682 | NO PURCHASE | 78885945 | NO PURCHASE | 78913080 | REPLACED CLAIM | 79059073 | NO LOSS |
| 78841684 | NO LOSS | 78885946 | NO PURCHASE | 78913081 | REPLACED CLAIM | 79059074 | NO LOSS |
| 78841685 | NO PURCHASE | 78885947 | NO PURCHASE | 78913082 | REPLACED CLAIM | 79059076 | NO LOSS |
| 78841686 | NO PURCHASE | 78885948 | NO PURCHASE | 78913083 | REPLACED CLAIM | 79059078 | NO LOSS |
| 78841688 | NO PURCHASE | 78885949 | NO PURCHASE | 78913084 | REPLACED CLAIM | 79059079 | NO LOSS |
| 78841689 | NO PURCHASE | 78885950 | NO PURCHASE | 78913085 | REPLACED CLAIM | 79059080 | NO LOSS |
| 78841690 | NO PURCHASE | 78885951 | NO PURCHASE | 78913086 | REPLACED CLAIM | 79059081 | NO LOSS |
| 78841691 | NO LOSS | 78885952 | NO PURCHASE | 78913087 | REPLACED CLAIM | 79059083 | NO LOSS |
| 78841692 | NO PURCHASE | 78885953 | NO PURCHASE | 78913088 | REPLACED CLAIM | 79059093 | NO PURCHASE |
| 78841693 | NO PURCHASE | 78885954 | NO PURCHASE | 78913089 | REPLACED CLAIM | 79059100 | NO LOSS |
| 78841694 | NO PURCHASE | 78885955 | NO PURCHASE | 78913090 | REPLACED CLAIM | 79059104 | NO PURCHASE |
| 78841695 | NO PURCHASE | 78885956 | NO PURCHASE | 78913091 | REPLACED CLAIM | 79059106 | NO PURCHASE |
| 78841696 | NO PURCHASE | 78885957 | NO PURCHASE | 78913092 | REPLACED CLAIM | 79059111 | NO LOSS |
| 78841697 | NO PURCHASE | 78885958 | NO PURCHASE | 78913093 | REPLACED CLAIM | 79059115 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841698 | NO LOSS | 78885959 | NO PURCHASE | 78913094 | REPLACED CLAIM | 79059133 | NO LOSS |
| 78841699 | NO LOSS | 78885960 | NO PURCHASE | 78913095 | REPLACED CLAIM | 79059158 | NO LOSS |
| 78841700 | NO LOSS | 78885961 | NO PURCHASE | 78913096 | REPLACED CLAIM | 79059159 | NO LOSS |
| 78841701 | NO LOSS | 78885962 | NO PURCHASE | 78913097 | REPLACED CLAIM | 79059160 | NO LOSS |
| 78841702 | NO PURCHASE | 78885963 | NO PURCHASE | 78913098 | REPLACED CLAIM | 79059188 | NO PURCHASE |
| 78841704 | NO PURCHASE | 78885964 | NO PURCHASE | 78913099 | REPLACED CLAIM | 79059194 | NO LOSS |
| 78841705 | NO PURCHASE | 78885965 | NO PURCHASE | 78913100 | REPLACED CLAIM | 79059197 | NO LOSS |
| 78841709 | NO PURCHASE | 78885966 | NO PURCHASE | 78913101 | REPLACED CLAIM | 79059199 | NO LOSS |
| 78841710 | NO PURCHASE | 78885967 | NO PURCHASE | 78913102 | REPLACED CLAIM | 79059202 | NO PURCHASE |
| 78841712 | NO PURCHASE | 78885968 | NO PURCHASE | 78913103 | REPLACED CLAIM | 79059204 | NO LOSS |
| 78841713 | NO PURCHASE | 78885969 | NO PURCHASE | 78913104 | REPLACED CLAIM | 79059205 | NO LOSS |
| 78841714 | NO PURCHASE | 78885970 | NO PURCHASE | 78913105 | REPLACED CLAIM | 79059206 | NO LOSS |
| 78841715 | NO PURCHASE | 78885971 | NO PURCHASE | 78913106 | REPLACED CLAIM | 79059207 | NO LOSS |
| 78841717 | NO PURCHASE | 78885972 | NO PURCHASE | 78913107 | REPLACED CLAIM | 79059208 | NO LOSS |
| 78841719 | NO PURCHASE | 78885973 | NO PURCHASE | 78913108 | REPLACED CLAIM | 79059209 | NO LOSS |
| 78841720 | NO PURCHASE | 78885974 | NO PURCHASE | 78913109 | REPLACED CLAIM | 79059215 | NO LOSS |
| 78841722 | NO PURCHASE | 78885975 | NO PURCHASE | 78913110 | REPLACED CLAIM | 79059216 | NO LOSS |
| 78841723 | NO PURCHASE | 78885976 | NO PURCHASE | 78913111 | REPLACED CLAIM | 79059217 | NO LOSS |
| 78841724 | NO PURCHASE | 78885977 | NO PURCHASE | 78913112 | REPLACED CLAIM | 79059218 | NO LOSS |
| 78841725 | NO PURCHASE | 78885978 | NO PURCHASE | 78913113 | REPLACED CLAIM | 79059227 | NO PURCHASE |
| 78841728 | NO LOSS | 78885979 | NO PURCHASE | 78913114 | REPLACED CLAIM | 79059233 | NO LOSS |
| 78841729 | NO LOSS | 78885980 | NO PURCHASE | 78913115 | REPLACED CLAIM | 79059235 | NO LOSS |
| 78841731 | NO PURCHASE | 78885981 | NO PURCHASE | 78913116 | REPLACED CLAIM | 79059236 | NO PURCHASE |
| 78841733 | NO PURCHASE | 78885982 | NO PURCHASE | 78913117 | REPLACED CLAIM | 79059237 | NO PURCHASE |
| 78841739 | NO PURCHASE | 78885983 | NO PURCHASE | 78913118 | REPLACED CLAIM | 79059238 | NO PURCHASE |
| 78841740 | NO PURCHASE | 78885984 | NO PURCHASE | 78913119 | REPLACED CLAIM | 79059239 | NO PURCHASE |
| 78841741 | NO PURCHASE | 78885985 | NO PURCHASE | 78913120 | REPLACED CLAIM | 79059240 | NO PURCHASE |
| 78841742 | NO PURCHASE | 78885986 | NO PURCHASE | 78913121 | REPLACED CLAIM | 79059241 | NO PURCHASE |
| 78841743 | NO PURCHASE | 78885987 | NO PURCHASE | 78913122 | REPLACED CLAIM | 79059242 | NO PURCHASE |
| 78841744 | NO PURCHASE | 78885988 | NO PURCHASE | 78913123 | REPLACED CLAIM | 79059243 | NO PURCHASE |
| 78841745 | NO PURCHASE | 78885989 | NO PURCHASE | 78913124 | REPLACED CLAIM | 79059244 | NO PURCHASE |
| 78841746 | NO PURCHASE | 78885990 | NO PURCHASE | 78913125 | REPLACED CLAIM | 79059245 | NO PURCHASE |
| 78841747 | NO LOSS | 78885991 | NO PURCHASE | 78913126 | REPLACED CLAIM | 79059247 | NO PURCHASE |
| 78841749 | NO LOSS | 78885992 | NO PURCHASE | 78913127 | REPLACED CLAIM | 79059248 | NO PURCHASE |
| 78841750 | NO LOSS | 78885993 | NO PURCHASE | 78913128 | REPLACED CLAIM | 79059249 | NO LOSS |
| 78841751 | NO PURCHASE | 78885994 | NO PURCHASE | 78913129 | REPLACED CLAIM | 79059250 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841752 | NO PURCHASE | 78885995 | NO PURCHASE | 78913130 | REPLACED CLAIM | 79059251 | NO PURCHASE |
| 78841753 | NO PURCHASE | 78885996 | NO PURCHASE | 78913131 | REPLACED CLAIM | 79059252 | NO PURCHASE |
| 78841754 | NO LOSS | 78885997 | NO PURCHASE | 78913132 | REPLACED CLAIM | 79059253 | NO PURCHASE |
| 78841755 | NO PURCHASE | 78885998 | NO PURCHASE | 78913133 | REPLACED CLAIM | 79059254 | NO PURCHASE |
| 78841756 | NO PURCHASE | 78885999 | NO PURCHASE | 78913134 | REPLACED CLAIM | 79059255 | NO PURCHASE |
| 78841757 | NO PURCHASE | 78886000 | NO PURCHASE | 78913135 | REPLACED CLAIM | 79059256 | NO PURCHASE |
| 78841758 | NO PURCHASE | 78886001 | NO PURCHASE | 78913136 | REPLACED CLAIM | 79059257 | NO PURCHASE |
| 78841759 | NO PURCHASE | 78886002 | NO PURCHASE | 78913137 | REPLACED CLAIM | 79059258 | NO PURCHASE |
| 78841762 | NO PURCHASE | 78886003 | NO PURCHASE | 78913138 | REPLACED CLAIM | 79059259 | NO PURCHASE |
| 78841763 | NO PURCHASE | 78886004 | NO PURCHASE | 78913139 | REPLACED CLAIM | 79059260 | NO PURCHASE |
| 78841764 | NO PURCHASE | 78886005 | NO PURCHASE | 78913140 | REPLACED CLAIM | 79059261 | NO PURCHASE |
| 78841765 | NO LOSS | 78886006 | NO PURCHASE | 78913141 | REPLACED CLAIM | 79059262 | NO PURCHASE |
| 78841767 | NO PURCHASE | 78886007 | NO PURCHASE | 78913142 | REPLACED CLAIM | 79059263 | NO PURCHASE |
| 78841769 | NO PURCHASE | 78886008 | NO PURCHASE | 78913143 | REPLACED CLAIM | 79059264 | NO PURCHASE |
| 78841770 | NO LOSS | 78886009 | NO PURCHASE | 78913144 | REPLACED CLAIM | 79059265 | NO PURCHASE |
| 78841771 | NO PURCHASE | 78886010 | NO PURCHASE | 78913145 | REPLACED CLAIM | 79059266 | NO PURCHASE |
| 78841772 | NO LOSS | 78886011 | NO PURCHASE | 78913146 | REPLACED CLAIM | 79059267 | NO PURCHASE |
| 78841773 | NO LOSS | 78886012 | NO PURCHASE | 78913147 | REPLACED CLAIM | 79059268 | NO PURCHASE |
| 78841784 | NO PURCHASE | 78886013 | NO PURCHASE | 78913148 | REPLACED CLAIM | 79059269 | NO PURCHASE |
| 78841785 | NO PURCHASE | 78886014 | NO PURCHASE | 78913149 | REPLACED CLAIM | 79059270 | NO PURCHASE |
| 78841786 | NO PURCHASE | 78886015 | NO PURCHASE | 78913150 | REPLACED CLAIM | 79059271 | NO PURCHASE |
| 78841788 | NO PURCHASE | 78886016 | NO PURCHASE | 78913151 | REPLACED CLAIM | 79059272 | NO PURCHASE |
| 78841789 | NO LOSS | 78886017 | NO PURCHASE | 78913152 | REPLACED CLAIM | 79059273 | NO PURCHASE |
| 78841790 | NO LOSS | 78886018 | NO PURCHASE | 78913153 | REPLACED CLAIM | 79059275 | NO PURCHASE |
| 78841791 | NO LOSS | 78886019 | NO PURCHASE | 78913154 | REPLACED CLAIM | 79059276 | NO PURCHASE |
| 78841793 | NO PURCHASE | 78886020 | NO PURCHASE | 78913155 | REPLACED CLAIM | 79059278 | NO PURCHASE |
| 78841795 | NO PURCHASE | 78886021 | NO PURCHASE | 78913156 | REPLACED CLAIM | 79059279 | NO PURCHASE |
| 78841797 | NO PURCHASE | 78886022 | NO PURCHASE | 78913157 | REPLACED CLAIM | 79059280 | NO PURCHASE |
| 78841799 | NO PURCHASE | 78886023 | NO PURCHASE | 78913158 | REPLACED CLAIM | 79059281 | NO PURCHASE |
| 78841800 | NO PURCHASE | 78886024 | NO PURCHASE | 78913159 | REPLACED CLAIM | 79059282 | NO PURCHASE |
| 78841804 | NO PURCHASE | 78886025 | NO PURCHASE | 78913160 | REPLACED CLAIM | 79059283 | NO PURCHASE |
| 78841805 | NO PURCHASE | 78886026 | NO PURCHASE | 78913161 | REPLACED CLAIM | 79059284 | NO PURCHASE |
| 78841806 | NO PURCHASE | 78886027 | NO PURCHASE | 78913162 | REPLACED CLAIM | 79059285 | NO PURCHASE |
| 78841807 | NO PURCHASE | 78886028 | NO PURCHASE | 78913163 | REPLACED CLAIM | 79059286 | NO PURCHASE |
| 78841809 | NO PURCHASE | 78886029 | NO PURCHASE | 78913164 | REPLACED CLAIM | 79059287 | NO PURCHASE |
| 78841810 | NO LOSS | 78886030 | NO PURCHASE | 78913165 | REPLACED CLAIM | 79059288 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78841811 | NO PURCHASE | 78886031 | NO PURCHASE | 78913166 | REPLACED CLAIM | 79059289 | NO PURCHASE |
| 78841812 | NO PURCHASE | 78886032 | NO PURCHASE | 78913167 | REPLACED CLAIM | 79059290 | NO PURCHASE |
| 78841813 | NO LOSS | 78886033 | NO PURCHASE | 78913168 | REPLACED CLAIM | 79059291 | NO PURCHASE |
| 78841814 | NO LOSS | 78886034 | NO PURCHASE | 78913169 | REPLACED CLAIM | 79059292 | NO PURCHASE |
| 78841816 | NO LOSS | 78886035 | NO PURCHASE | 78913170 | REPLACED CLAIM | 79059293 | NO PURCHASE |
| 78841817 | NO PURCHASE | 78886036 | NO PURCHASE | 78913171 | REPLACED CLAIM | 79059294 | NO PURCHASE |
| 78841820 | NO PURCHASE | 78886037 | NO PURCHASE | 78913172 | REPLACED CLAIM | 79059295 | NO PURCHASE |
| 78841821 | NO LOSS | 78886038 | NO PURCHASE | 78913173 | REPLACED CLAIM | 79059296 | NO PURCHASE |
| 78841822 | NO PURCHASE | 78886039 | NO PURCHASE | 78913174 | REPLACED CLAIM | 79059297 | NO PURCHASE |
| 78841823 | NO LOSS | 78886040 | NO PURCHASE | 78913175 | REPLACED CLAIM | 79059298 | NO PURCHASE |
| 78841824 | NO PURCHASE | 78886041 | NO PURCHASE | 78913176 | REPLACED CLAIM | 79059299 | NO PURCHASE |
| 78841825 | NO PURCHASE | 78886042 | NO PURCHASE | 78913177 | REPLACED CLAIM | 79059300 | NO PURCHASE |
| 78841826 | NO PURCHASE | 78886043 | NO PURCHASE | 78913178 | REPLACED CLAIM | 79059301 | NO PURCHASE |
| 78841827 | NO PURCHASE | 78886044 | NO PURCHASE | 78913179 | REPLACED CLAIM | 79059302 | NO PURCHASE |
| 78841828 | NO PURCHASE | 78886045 | NO PURCHASE | 78913180 | REPLACED CLAIM | 79059303 | NO PURCHASE |
| 78841830 | NO PURCHASE | 78886046 | NO PURCHASE | 78913181 | REPLACED CLAIM | 79059304 | NO PURCHASE |
| 78841831 | NO LOSS | 78886047 | NO PURCHASE | 78913182 | REPLACED CLAIM | 79059305 | NO PURCHASE |
| 78841832 | NO PURCHASE | 78886048 | NO PURCHASE | 78913183 | REPLACED CLAIM | 79059306 | NO LOSS |
| 78841836 | NO PURCHASE | 78886049 | NO PURCHASE | 78913184 | REPLACED CLAIM | 79059307 | NO PURCHASE |
| 78841837 | NO PURCHASE | 78886050 | NO PURCHASE | 78913185 | REPLACED CLAIM | 79059308 | NO PURCHASE |
| 78841838 | NO LOSS | 78886051 | NO PURCHASE | 78913186 | REPLACED CLAIM | 79059309 | NO PURCHASE |
| 78841839 | NO PURCHASE | 78886052 | NO PURCHASE | 78913187 | REPLACED CLAIM | 79059310 | NO PURCHASE |
| 78841840 | NO PURCHASE | 78886053 | NO PURCHASE | 78913188 | REPLACED CLAIM | 79059311 | NO PURCHASE |
| 78841841 | NO PURCHASE | 78886054 | NO PURCHASE | 78913189 | REPLACED CLAIM | 79059312 | NO PURCHASE |
| 78841842 | NO PURCHASE | 78886055 | NO PURCHASE | 78913190 | REPLACED CLAIM | 79059313 | NO PURCHASE |
| 78841845 | NO PURCHASE | 78886056 | NO PURCHASE | 78913191 | REPLACED CLAIM | 79059314 | NO PURCHASE |
| 78841846 | NO PURCHASE | 78886057 | NO PURCHASE | 78913192 | REPLACED CLAIM | 79059315 | NO PURCHASE |
| 78841847 | NO PURCHASE | 78886058 | NO PURCHASE | 78913193 | REPLACED CLAIM | 79059316 | NO PURCHASE |
| 78841848 | NO PURCHASE | 78886059 | NO PURCHASE | 78913194 | REPLACED CLAIM | 79059318 | NO PURCHASE |
| 78841849 | NO LOSS | 78886060 | NO PURCHASE | 78913195 | REPLACED CLAIM | 79059319 | NO PURCHASE |
| 78841850 | NO LOSS | 78886061 | NO PURCHASE | 78913196 | REPLACED CLAIM | 79059320 | NO PURCHASE |
| 78841851 | NO LOSS | 78886062 | NO PURCHASE | 78913197 | REPLACED CLAIM | 79059321 | NO PURCHASE |
| 78841852 | NO LOSS | 78886063 | NO PURCHASE | 78913198 | REPLACED CLAIM | 79059322 | NO PURCHASE |
| 78841853 | NO PURCHASE | 78886064 | NO PURCHASE | 78913199 | REPLACED CLAIM | 79059323 | NO PURCHASE |
| 78841856 | NO PURCHASE | 78886065 | NO PURCHASE | 78913200 | REPLACED CLAIM | 79059324 | NO LOSS |
| 78841857 | NO PURCHASE | 78886066 | NO PURCHASE | 78913201 | REPLACED CLAIM | 79059325 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841858 | NO PURCHASE | 78886067 | NO PURCHASE | 78913202 | REPLACED CLAIM | 79059326 | NO PURCHASE |
| 78841859 | NO PURCHASE | 78886068 | NO PURCHASE | 78913203 | REPLACED CLAIM | 79059327 | NO PURCHASE |
| 78841860 | NO PURCHASE | 78886069 | NO PURCHASE | 78913204 | REPLACED CLAIM | 79059328 | NO PURCHASE |
| 78841861 | NO PURCHASE | 78886070 | NO PURCHASE | 78913205 | REPLACED CLAIM | 79059329 | NO PURCHASE |
| 78841862 | NO PURCHASE | 78886071 | NO PURCHASE | 78913206 | REPLACED CLAIM | 79059330 | NO PURCHASE |
| 78841863 | NO PURCHASE | 78886072 | NO PURCHASE | 78913207 | REPLACED CLAIM | 79059331 | NO PURCHASE |
| 78841865 | NO PURCHASE | 78886073 | NO PURCHASE | 78913208 | REPLACED CLAIM | 79059332 | NO PURCHASE |
| 78841869 | NO PURCHASE | 78886074 | NO PURCHASE | 78913209 | REPLACED CLAIM | 79059333 | NO PURCHASE |
| 78841870 | NO PURCHASE | 78886075 | NO PURCHASE | 78913210 | REPLACED CLAIM | 79059334 | NO PURCHASE |
| 78841871 | NO PURCHASE | 78886076 | NO PURCHASE | 78913211 | REPLACED CLAIM | 79059335 | NO PURCHASE |
| 78841872 | NO PURCHASE | 78886077 | NO PURCHASE | 78913212 | REPLACED CLAIM | 79059336 | NO PURCHASE |
| 78841874 | NO PURCHASE | 78886078 | NO PURCHASE | 78913213 | REPLACED CLAIM | 79059337 | NO PURCHASE |
| 78841876 | NO PURCHASE | 78886079 | NO PURCHASE | 78913214 | REPLACED CLAIM | 79059338 | NO PURCHASE |
| 78841877 | NO PURCHASE | 78886080 | NO PURCHASE | 78913215 | REPLACED CLAIM | 79059339 | NO PURCHASE |
| 78841879 | NO PURCHASE | 78886081 | NO PURCHASE | 78913216 | REPLACED CLAIM | 79059340 | NO PURCHASE |
| 78841881 | NO PURCHASE | 78886082 | NO PURCHASE | 78913217 | REPLACED CLAIM | 79059341 | NO PURCHASE |
| 78841882 | NO PURCHASE | 78886083 | NO PURCHASE | 78913218 | REPLACED CLAIM | 79059342 | NO PURCHASE |
| 78841884 | NO PURCHASE | 78886084 | NO PURCHASE | 78913219 | REPLACED CLAIM | 79059343 | NO LOSS |
| 78841889 | NO PURCHASE | 78886085 | NO PURCHASE | 78913220 | REPLACED CLAIM | 79059344 | NO PURCHASE |
| 78841892 | NO LOSS | 78886086 | NO PURCHASE | 78913221 | REPLACED CLAIM | 79059345 | NO PURCHASE |
| 78841894 | NO PURCHASE | 78886087 | NO PURCHASE | 78913222 | REPLACED CLAIM | 79059346 | NO PURCHASE |
| 78841895 | NO PURCHASE | 78886088 | NO PURCHASE | 78913223 | REPLACED CLAIM | 79059347 | NO PURCHASE |
| 78841896 | NO LOSS | 78886089 | NO PURCHASE | 78913224 | REPLACED CLAIM | 79059348 | NO PURCHASE |
| 78841897 | NO LOSS | 78886090 | NO PURCHASE | 78913225 | REPLACED CLAIM | 79059349 | NO PURCHASE |
| 78841898 | NO LOSS | 78886091 | NO PURCHASE | 78913226 | REPLACED CLAIM | 79059350 | NO PURCHASE |
| 78841899 | NO PURCHASE | 78886092 | NO PURCHASE | 78913227 | REPLACED CLAIM | 79059351 | NO PURCHASE |
| 78841901 | NO PURCHASE | 78886093 | NO PURCHASE | 78913228 | REPLACED CLAIM | 79059352 | NO PURCHASE |
| 78841902 | NO PURCHASE | 78886094 | NO PURCHASE | 78913229 | REPLACED CLAIM | 79059353 | NO PURCHASE |
| 78841903 | NO LOSS | 78886095 | NO PURCHASE | 78913230 | REPLACED CLAIM | 79059354 | NO PURCHASE |
| 78841904 | NO LOSS | 78886096 | NO PURCHASE | 78913231 | REPLACED CLAIM | 79059355 | NO PURCHASE |
| 78841906 | NO PURCHASE | 78886097 | NO PURCHASE | 78913232 | REPLACED CLAIM | 79059356 | NO PURCHASE |
| 78841907 | NO PURCHASE | 78886098 | NO PURCHASE | 78913233 | REPLACED CLAIM | 79059357 | NO PURCHASE |
| 78841908 | NO PURCHASE | 78886099 | NO PURCHASE | 78913234 | REPLACED CLAIM | 79059358 | NO PURCHASE |
| 78841909 | NO PURCHASE | 78886100 | NO PURCHASE | 78913235 | REPLACED CLAIM | 79059359 | NO PURCHASE |
| 78841910 | NO PURCHASE | 78886101 | NO PURCHASE | 78913236 | REPLACED CLAIM | 79059360 | NO PURCHASE |
| 78841912 | NO PURCHASE | 78886102 | NO PURCHASE | 78913237 | REPLACED CLAIM | 79059361 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841913 | NO PURCHASE | 78886103 | NO PURCHASE | 78913238 | REPLACED CLAIM | 79059362 | NO PURCHASE |
| 78841914 | NO PURCHASE | 78886104 | NO PURCHASE | 78913239 | REPLACED CLAIM | 79059363 | NO PURCHASE |
| 78841915 | NO PURCHASE | 78886105 | NO PURCHASE | 78913240 | REPLACED CLAIM | 79059364 | NO PURCHASE |
| 78841916 | NO PURCHASE | 78886106 | NO PURCHASE | 78913241 | REPLACED CLAIM | 79059365 | NO PURCHASE |
| 78841917 | NO PURCHASE | 78886107 | NO PURCHASE | 78913242 | REPLACED CLAIM | 79059366 | NO PURCHASE |
| 78841918 | NO PURCHASE | 78886108 | NO PURCHASE | 78913243 | REPLACED CLAIM | 79059367 | NO PURCHASE |
| 78841919 | NO PURCHASE | 78886109 | NO PURCHASE | 78913244 | REPLACED CLAIM | 79059368 | NO PURCHASE |
| 78841920 | NO PURCHASE | 78886110 | NO PURCHASE | 78913245 | REPLACED CLAIM | 79059369 | NO PURCHASE |
| 78841923 | NO PURCHASE | 78886111 | NO PURCHASE | 78913246 | REPLACED CLAIM | 79059370 | NO PURCHASE |
| 78841924 | NO PURCHASE | 78886112 | NO PURCHASE | 78913247 | REPLACED CLAIM | 79059371 | NO PURCHASE |
| 78841925 | NO PURCHASE | 78886113 | NO PURCHASE | 78913248 | REPLACED CLAIM | 79059372 | NO PURCHASE |
| 78841926 | NO PURCHASE | 78886114 | NO PURCHASE | 78913249 | REPLACED CLAIM | 79059373 | NO PURCHASE |
| 78841927 | NO PURCHASE | 78886115 | NO PURCHASE | 78913250 | REPLACED CLAIM | 79059374 | NO PURCHASE |
| 78841928 | NO PURCHASE | 78886116 | NO PURCHASE | 78913251 | REPLACED CLAIM | 79059375 | NO PURCHASE |
| 78841929 | NO PURCHASE | 78886117 | NO PURCHASE | 78913252 | REPLACED CLAIM | 79059376 | NO PURCHASE |
| 78841930 | NO PURCHASE | 78886118 | NO PURCHASE | 78913253 | REPLACED CLAIM | 79059377 | NO PURCHASE |
| 78841931 | NO PURCHASE | 78886119 | NO PURCHASE | 78913254 | REPLACED CLAIM | 79059378 | NO PURCHASE |
| 78841932 | NO PURCHASE | 78886120 | NO PURCHASE | 78913255 | REPLACED CLAIM | 79059379 | NO PURCHASE |
| 78841933 | NO PURCHASE | 78886121 | NO PURCHASE | 78913256 | REPLACED CLAIM | 79059380 | NO PURCHASE |
| 78841935 | NO PURCHASE | 78886122 | NO PURCHASE | 78913257 | REPLACED CLAIM | 79059381 | NO PURCHASE |
| 78841936 | NO PURCHASE | 78886123 | NO PURCHASE | 78913258 | REPLACED CLAIM | 79059382 | NO PURCHASE |
| 78841937 | NO PURCHASE | 78886124 | NO PURCHASE | 78913259 | REPLACED CLAIM | 79059383 | NO PURCHASE |
| 78841938 | NO PURCHASE | 78886125 | NO PURCHASE | 78913260 | REPLACED CLAIM | 79059384 | NO PURCHASE |
| 78841939 | NO PURCHASE | 78886126 | NO PURCHASE | 78913261 | REPLACED CLAIM | 79059385 | NO PURCHASE |
| 78841940 | NO PURCHASE | 78886127 | NO PURCHASE | 78913262 | REPLACED CLAIM | 79059386 | NO PURCHASE |
| 78841941 | NO PURCHASE | 78886128 | NO PURCHASE | 78913263 | REPLACED CLAIM | 79059387 | NO PURCHASE |
| 78841942 | NO PURCHASE | 78886129 | NO PURCHASE | 78913264 | REPLACED CLAIM | 79059388 | NO PURCHASE |
| 78841943 | NO PURCHASE | 78886130 | NO PURCHASE | 78913265 | REPLACED CLAIM | 79059389 | NO PURCHASE |
| 78841945 | NO PURCHASE | 78886131 | NO PURCHASE | 78913266 | REPLACED CLAIM | 79059390 | NO PURCHASE |
| 78841946 | NO PURCHASE | 78886132 | NO PURCHASE | 78913267 | REPLACED CLAIM | 79059391 | NO PURCHASE |
| 78841947 | NO PURCHASE | 78886133 | NO PURCHASE | 78913268 | REPLACED CLAIM | 79059392 | NO PURCHASE |
| 78841948 | NO PURCHASE | 78886134 | NO PURCHASE | 78913269 | REPLACED CLAIM | 79059393 | NO PURCHASE |
| 78841949 | NO PURCHASE | 78886135 | NO PURCHASE | 78913270 | REPLACED CLAIM | 79059394 | NO PURCHASE |
| 78841950 | NO PURCHASE | 78886136 | NO PURCHASE | 78913271 | REPLACED CLAIM | 79059395 | NO PURCHASE |
| 78841951 | NO PURCHASE | 78886137 | NO PURCHASE | 78913272 | REPLACED CLAIM | 79059396 | NO PURCHASE |
| 78841952 | NO PURCHASE | 78886138 | NO PURCHASE | 78913273 | REPLACED CLAIM | 79059397 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841953 | NO PURCHASE | 78886139 | NO PURCHASE | 78913274 | REPLACED CLAIM | 79059398 | NO PURCHASE |
| 78841954 | NO PURCHASE | 78886140 | NO PURCHASE | 78913275 | REPLACED CLAIM | 79059399 | NO PURCHASE |
| 78841955 | NO PURCHASE | 78886141 | NO PURCHASE | 78913276 | REPLACED CLAIM | 79059400 | NO PURCHASE |
| 78841956 | NO PURCHASE | 78886142 | NO PURCHASE | 78913277 | REPLACED CLAIM | 79059401 | NO PURCHASE |
| 78841957 | NO PURCHASE | 78886143 | NO PURCHASE | 78913278 | REPLACED CLAIM | 79059402 | NO PURCHASE |
| 78841958 | NO PURCHASE | 78886144 | NO PURCHASE | 78913279 | REPLACED CLAIM | 79059403 | NO LOSS |
| 78841959 | NO PURCHASE | 78886145 | NO PURCHASE | 78913280 | REPLACED CLAIM | 79059404 | NO PURCHASE |
| 78841960 | NO PURCHASE | 78886146 | NO PURCHASE | 78913281 | REPLACED CLAIM | 79059405 | NO PURCHASE |
| 78841961 | NO PURCHASE | 78886147 | NO PURCHASE | 78913282 | REPLACED CLAIM | 79059406 | NO PURCHASE |
| 78841962 | NO PURCHASE | 78886148 | NO PURCHASE | 78913283 | REPLACED CLAIM | 79059407 | NO PURCHASE |
| 78841964 | NO PURCHASE | 78886149 | NO PURCHASE | 78913284 | REPLACED CLAIM | 79059408 | NO PURCHASE |
| 78841965 | NO PURCHASE | 78886150 | NO PURCHASE | 78913285 | REPLACED CLAIM | 79059409 | NO PURCHASE |
| 78841966 | NO PURCHASE | 78886151 | NO PURCHASE | 78913286 | REPLACED CLAIM | 79059410 | NO PURCHASE |
| 78841968 | NO PURCHASE | 78886152 | NO PURCHASE | 78913287 | REPLACED CLAIM | 79059411 | NO PURCHASE |
| 78841969 | NO PURCHASE | 78886153 | NO PURCHASE | 78913288 | REPLACED CLAIM | 79059413 | NO PURCHASE |
| 78841970 | NO PURCHASE | 78886154 | NO PURCHASE | 78913289 | REPLACED CLAIM | 79059414 | NO PURCHASE |
| 78841971 | NO PURCHASE | 78886155 | NO PURCHASE | 78913290 | REPLACED CLAIM | 79059415 | NO PURCHASE |
| 78841972 | NO PURCHASE | 78886156 | NO PURCHASE | 78913291 | REPLACED CLAIM | 79059416 | NO PURCHASE |
| 78841973 | NO PURCHASE | 78886157 | NO PURCHASE | 78913292 | REPLACED CLAIM | 79059417 | NO PURCHASE |
| 78841974 | NO PURCHASE | 78886158 | NO PURCHASE | 78913293 | REPLACED CLAIM | 79059418 | NO PURCHASE |
| 78841975 | NO PURCHASE | 78886159 | NO PURCHASE | 78913294 | REPLACED CLAIM | 79059419 | NO PURCHASE |
| 78841978 | NO PURCHASE | 78886160 | NO PURCHASE | 78913295 | REPLACED CLAIM | 79059420 | NO PURCHASE |
| 78841979 | NO PURCHASE | 78886161 | NO PURCHASE | 78913296 | REPLACED CLAIM | 79059421 | NO PURCHASE |
| 78841980 | NO PURCHASE | 78886162 | NO PURCHASE | 78913297 | REPLACED CLAIM | 79059422 | NO PURCHASE |
| 78841981 | NO PURCHASE | 78886163 | NO PURCHASE | 78913298 | REPLACED CLAIM | 79059423 | NO PURCHASE |
| 78841982 | NO PURCHASE | 78886164 | NO PURCHASE | 78913299 | REPLACED CLAIM | 79059424 | NO PURCHASE |
| 78841983 | NO PURCHASE | 78886165 | NO PURCHASE | 78913300 | REPLACED CLAIM | 79059425 | NO LOSS |
| 78841985 | NO PURCHASE | 78886166 | NO PURCHASE | 78913301 | REPLACED CLAIM | 79059426 | NO PURCHASE |
| 78841986 | NO PURCHASE | 78886167 | NO PURCHASE | 78913302 | REPLACED CLAIM | 79059427 | NO PURCHASE |
| 78841987 | NO PURCHASE | 78886168 | NO PURCHASE | 78913303 | REPLACED CLAIM | 79059428 | NO PURCHASE |
| 78841988 | NO PURCHASE | 78886169 | NO PURCHASE | 78913304 | REPLACED CLAIM | 79059429 | NO PURCHASE |
| 78841989 | NO PURCHASE | 78886170 | NO PURCHASE | 78913305 | REPLACED CLAIM | 79059430 | NO PURCHASE |
| 78841990 | NO PURCHASE | 78886171 | NO PURCHASE | 78913306 | REPLACED CLAIM | 79059431 | NO PURCHASE |
| 78841991 | NO PURCHASE | 78886172 | NO PURCHASE | 78913307 | REPLACED CLAIM | 79059432 | NO PURCHASE |
| 78841992 | NO PURCHASE | 78886173 | NO PURCHASE | 78913308 | REPLACED CLAIM | 79059433 | NO PURCHASE |
| 78841993 | NO PURCHASE | 78886174 | NO PURCHASE | 78913309 | REPLACED CLAIM | 79059434 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78841994 | NO PURCHASE | 78886175 | NO PURCHASE | 78913310 | REPLACED CLAIM | 79059435 | NO PURCHASE |
| 78841995 | NO PURCHASE | 78886176 | NO PURCHASE | 78913311 | REPLACED CLAIM | 79059436 | NO PURCHASE |
| 78841997 | NO PURCHASE | 78886177 | NO PURCHASE | 78913312 | REPLACED CLAIM | 79059437 | NO PURCHASE |
| 78841998 | NO PURCHASE | 78886178 | NO PURCHASE | 78913313 | REPLACED CLAIM | 79059438 | NO PURCHASE |
| 78841999 | NO PURCHASE | 78886179 | NO PURCHASE | 78913314 | REPLACED CLAIM | 79059439 | NO PURCHASE |
| 78842000 | NO PURCHASE | 78886180 | NO PURCHASE | 78913315 | REPLACED CLAIM | 79059440 | NO PURCHASE |
| 78842001 | NO PURCHASE | 78886181 | NO PURCHASE | 78913316 | REPLACED CLAIM | 79059441 | NO PURCHASE |
| 78842002 | NO PURCHASE | 78886182 | NO PURCHASE | 78913317 | REPLACED CLAIM | 79059442 | NO PURCHASE |
| 78842004 | NO PURCHASE | 78886183 | NO PURCHASE | 78913318 | REPLACED CLAIM | 79059443 | NO PURCHASE |
| 78842005 | NO PURCHASE | 78886184 | NO PURCHASE | 78913319 | REPLACED CLAIM | 79059444 | NO PURCHASE |
| 78842006 | NO PURCHASE | 78886185 | NO PURCHASE | 78913320 | REPLACED CLAIM | 79059445 | NO PURCHASE |
| 78842007 | NO PURCHASE | 78886186 | NO PURCHASE | 78913321 | REPLACED CLAIM | 79059446 | NO PURCHASE |
| 78842008 | NO PURCHASE | 78886187 | NO PURCHASE | 78913322 | REPLACED CLAIM | 79059447 | NO PURCHASE |
| 78842009 | NO PURCHASE | 78886188 | NO PURCHASE | 78913323 | REPLACED CLAIM | 79059448 | NO PURCHASE |
| 78842010 | NO PURCHASE | 78886189 | NO PURCHASE | 78913324 | REPLACED CLAIM | 79059449 | NO PURCHASE |
| 78842011 | NO LOSS | 78886190 | NO PURCHASE | 78913325 | REPLACED CLAIM | 79059450 | NO PURCHASE |
| 78842013 | NO LOSS | 78886191 | NO PURCHASE | 78913326 | REPLACED CLAIM | 79059451 | NO PURCHASE |
| 78842014 | NO LOSS | 78886192 | NO PURCHASE | 78913327 | REPLACED CLAIM | 79059452 | NO PURCHASE |
| 78842015 | NO PURCHASE | 78886193 | NO PURCHASE | 78913328 | REPLACED CLAIM | 79059453 | NO PURCHASE |
| 78842016 | NO PURCHASE | 78886194 | NO PURCHASE | 78913329 | REPLACED CLAIM | 79059454 | NO PURCHASE |
| 78842017 | NO LOSS | 78886195 | NO PURCHASE | 78913330 | REPLACED CLAIM | 79059455 | NO PURCHASE |
| 78842018 | NO PURCHASE | 78886196 | NO PURCHASE | 78913331 | REPLACED CLAIM | 79059456 | NO PURCHASE |
| 78842022 | NO PURCHASE | 78886197 | NO PURCHASE | 78913332 | REPLACED CLAIM | 79059457 | NO PURCHASE |
| 78842025 | NO PURCHASE | 78886198 | NO PURCHASE | 78913333 | REPLACED CLAIM | 79059458 | NO PURCHASE |
| 78842031 | NO PURCHASE | 78886199 | NO PURCHASE | 78913334 | REPLACED CLAIM | 79059459 | NO PURCHASE |
| 78842032 | NO PURCHASE | 78886200 | NO PURCHASE | 78913335 | REPLACED CLAIM | 79059460 | NO PURCHASE |
| 78842033 | NO PURCHASE | 78886201 | NO PURCHASE | 78913336 | REPLACED CLAIM | 79059461 | NO PURCHASE |
| 78842039 | NO PURCHASE | 78886202 | NO PURCHASE | 78913337 | REPLACED CLAIM | 79059463 | NO PURCHASE |
| 78842040 | NO LOSS | 78886203 | NO PURCHASE | 78913338 | REPLACED CLAIM | 79059464 | NO PURCHASE |
| 78842041 | NO PURCHASE | 78886204 | NO PURCHASE | 78913339 | REPLACED CLAIM | 79059465 | NO PURCHASE |
| 78842043 | NO PURCHASE | 78886205 | NO PURCHASE | 78913340 | REPLACED CLAIM | 79059467 | NO PURCHASE |
| 78842044 | NO PURCHASE | 78886206 | NO PURCHASE | 78913341 | REPLACED CLAIM | 79059468 | NO PURCHASE |
| 78842045 | NO PURCHASE | 78886207 | NO PURCHASE | 78913342 | REPLACED CLAIM | 79059469 | NO PURCHASE |
| 78842046 | NO PURCHASE | 78886208 | NO PURCHASE | 78913343 | REPLACED CLAIM | 79059470 | NO PURCHASE |
| 78842047 | NO PURCHASE | 78886209 | NO PURCHASE | 78913344 | REPLACED CLAIM | 79059471 | NO PURCHASE |
| 78842048 | NO PURCHASE | 78886210 | NO PURCHASE | 78913345 | REPLACED CLAIM | 79059472 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842049 | NO PURCHASE | 78886211 | NO PURCHASE | 78913346 | REPLACED CLAIM | 79059473 | NO LOSS |
| 78842050 | NO PURCHASE | 78886212 | NO PURCHASE | 78913347 | REPLACED CLAIM | 79059474 | NO PURCHASE |
| 78842051 | NO LOSS | 78886213 | NO PURCHASE | 78913348 | REPLACED CLAIM | 79059475 | NO PURCHASE |
| 78842052 | NO LOSS | 78886214 | NO PURCHASE | 78913349 | REPLACED CLAIM | 79059476 | NO LOSS |
| 78842053 | NO PURCHASE | 78886215 | NO PURCHASE | 78913350 | REPLACED CLAIM | 79059477 | NO PURCHASE |
| 78842054 | NO PURCHASE | 78886216 | NO PURCHASE | 78913351 | REPLACED CLAIM | 79059478 | NO PURCHASE |
| 78842056 | NO PURCHASE | 78886217 | NO PURCHASE | 78913352 | REPLACED CLAIM | 79059479 | NO LOSS |
| 78842057 | NO PURCHASE | 78886218 | NO PURCHASE | 78913353 | REPLACED CLAIM | 79059480 | NO LOSS |
| 78842058 | NO LOSS | 78886219 | NO PURCHASE | 78913354 | REPLACED CLAIM | 79059481 | NO PURCHASE |
| 78842059 | NO PURCHASE | 78886220 | NO PURCHASE | 78913355 | REPLACED CLAIM | 79059482 | NO PURCHASE |
| 78842060 | NO LOSS | 78886221 | NO PURCHASE | 78913356 | REPLACED CLAIM | 79059483 | NO PURCHASE |
| 78842063 | NO PURCHASE | 78886222 | NO PURCHASE | 78913357 | REPLACED CLAIM | 79059484 | NO PURCHASE |
| 78842065 | WITHDRAWN CLAIM | 78886223 | NO PURCHASE | 78913358 | REPLACED CLAIM | 79059485 | NO PURCHASE |
| 78842068 | NO LOSS | 78886224 | NO PURCHASE | 78913359 | REPLACED CLAIM | 79059486 | NO LOSS |
| 78842069 | NO PURCHASE | 78886225 | NO PURCHASE | 78913360 | REPLACED CLAIM | 79059487 | NO PURCHASE |
| 78842070 | NO PURCHASE | 78886226 | NO PURCHASE | 78913361 | REPLACED CLAIM | 79059488 | NO PURCHASE |
| 78842071 | NO PURCHASE | 78886227 | NO PURCHASE | 78913362 | REPLACED CLAIM | 79059489 | NO PURCHASE |
| 78842074 | NO PURCHASE | 78886228 | NO PURCHASE | 78913363 | REPLACED CLAIM | 79059491 | NO PURCHASE |
| 78842077 | NO PURCHASE | 78886229 | NO PURCHASE | 78913364 | REPLACED CLAIM | 79059492 | NO LOSS |
| 78842078 | NO LOSS | 78886230 | NO PURCHASE | 78913365 | REPLACED CLAIM | 79059493 | NO PURCHASE |
| 78842079 | NO PURCHASE | 78886231 | NO PURCHASE | 78913366 | REPLACED CLAIM | 79059494 | NO PURCHASE |
| 78842083 | NO LOSS | 78886232 | NO PURCHASE | 78913367 | REPLACED CLAIM | 79059495 | NO PURCHASE |
| 78842084 | NO PURCHASE | 78886233 | NO PURCHASE | 78913368 | REPLACED CLAIM | 79059496 | NO LOSS |
| 78842085 | NO PURCHASE | 78886234 | NO PURCHASE | 78913369 | REPLACED CLAIM | 79059499 | NO LOSS |
| 78842086 | NO PURCHASE | 78886235 | NO PURCHASE | 78913370 | REPLACED CLAIM | 79059526 | NO LOSS |
| 78842088 | NO PURCHASE | 78886236 | NO PURCHASE | 78913371 | REPLACED CLAIM | 79059527 | NO LOSS |
| 78842090 | NO PURCHASE | 78886237 | NO PURCHASE | 78913372 | REPLACED CLAIM | 79059528 | NO LOSS |
| 78842092 | NO PURCHASE | 78886238 | NO PURCHASE | 78913373 | REPLACED CLAIM | 79059529 | NO LOSS |
| 78842094 | NO LOSS | 78886239 | NO PURCHASE | 78913374 | REPLACED CLAIM | 79059530 | NO LOSS |
| 78842095 | NO LOSS | 78886240 | NO PURCHASE | 78913375 | REPLACED CLAIM | 79059531 | NO LOSS |
| 78842096 | NO PURCHASE | 78886241 | NO PURCHASE | 78913376 | REPLACED CLAIM | 79059532 | NO LOSS |
| 78842097 | NO PURCHASE | 78886242 | NO PURCHASE | 78913377 | REPLACED CLAIM | 79059533 | NO LOSS |
| 78842098 | NO PURCHASE | 78886243 | NO PURCHASE | 78913378 | REPLACED CLAIM | 79059534 | NO LOSS |
| 78842102 | NO LOSS | 78886244 | NO PURCHASE | 78913379 | REPLACED CLAIM | 79059536 | NO LOSS |
| 78842103 | NO PURCHASE | 78886245 | NO PURCHASE | 78913380 | REPLACED CLAIM | 79059537 | NO LOSS |
| 78842106 | NO LOSS | 78886246 | NO PURCHASE | 78913381 | REPLACED CLAIM | 79059543 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842107 | NO LOSS | 78886247 | NO PURCHASE | 78913382 | REPLACED CLAIM | 79059550 | NO PURCHASE |
| 78842108 | NO LOSS | 78886248 | NO PURCHASE | 78913383 | REPLACED CLAIM | 79059551 | NO PURCHASE |
| 78842109 | NO LOSS | 78886249 | NO PURCHASE | 78913384 | REPLACED CLAIM | 79059552 | NO PURCHASE |
| 78842110 | NO PURCHASE | 78886250 | NO PURCHASE | 78913385 | REPLACED CLAIM | 79059555 | NO PURCHASE |
| 78842112 | NO LOSS | 78886251 | NO PURCHASE | 78913386 | REPLACED CLAIM | 79059574 | NO PURCHASE |
| 78842113 | NO PURCHASE | 78886252 | NO PURCHASE | 78913387 | REPLACED CLAIM | 79059603 | NO LOSS |
| 78842115 | NO PURCHASE | 78886253 | NO PURCHASE | 78913388 | REPLACED CLAIM | 79059614 | NO PURCHASE |
| 78842116 | NO PURCHASE | 78886254 | NO PURCHASE | 78913389 | REPLACED CLAIM | 79059615 | NO PURCHASE |
| 78842117 | NO PURCHASE | 78886255 | NO PURCHASE | 78913390 | REPLACED CLAIM | 79059616 | NO PURCHASE |
| 78842119 | NO LOSS | 78886256 | NO PURCHASE | 78913391 | REPLACED CLAIM | 79059617 | NO PURCHASE |
| 78842120 | NO LOSS | 78886257 | NO PURCHASE | 78913392 | REPLACED CLAIM | 79059618 | NO PURCHASE |
| 78842121 | NO LOSS | 78886258 | NO PURCHASE | 78913393 | REPLACED CLAIM | 79059619 | NO LOSS |
| 78842122 | NO LOSS | 78886259 | NO PURCHASE | 78913394 | REPLACED CLAIM | 79059621 | NO LOSS |
| 78842123 | NO LOSS | 78886260 | NO PURCHASE | 78913395 | REPLACED CLAIM | 79059622 | NO PURCHASE |
| 78842124 | NO PURCHASE | 78886261 | NO PURCHASE | 78913396 | REPLACED CLAIM | 79059623 | NO PURCHASE |
| 78842129 | NO PURCHASE | 78886262 | NO PURCHASE | 78913397 | REPLACED CLAIM | 79059624 | NO PURCHASE |
| 78842131 | NO PURCHASE | 78886263 | NO PURCHASE | 78913398 | REPLACED CLAIM | 79059625 | NO PURCHASE |
| 78842133 | NO PURCHASE | 78886264 | NO PURCHASE | 78913399 | REPLACED CLAIM | 79059626 | NO PURCHASE |
| 78842135 | NO PURCHASE | 78886265 | NO PURCHASE | 78913400 | REPLACED CLAIM | 79059627 | NO PURCHASE |
| 78842137 | NO PURCHASE | 78886266 | NO PURCHASE | 78913401 | REPLACED CLAIM | 79059630 | NO PURCHASE |
| 78842138 | NO PURCHASE | 78886267 | NO PURCHASE | 78913402 | REPLACED CLAIM | 79059631 | NO PURCHASE |
| 78842140 | NO PURCHASE | 78886268 | NO PURCHASE | 78913403 | REPLACED CLAIM | 79059632 | NO LOSS |
| 78842142 | NO PURCHASE | 78886269 | NO PURCHASE | 78913404 | REPLACED CLAIM | 79059633 | NO PURCHASE |
| 78842145 | NO PURCHASE | 78886270 | NO PURCHASE | 78913405 | REPLACED CLAIM | 79059634 | NO PURCHASE |
| 78842147 | NO PURCHASE | 78886271 | NO PURCHASE | 78913406 | REPLACED CLAIM | 79059635 | NO PURCHASE |
| 78842148 | NO PURCHASE | 78886272 | NO PURCHASE | 78913407 | REPLACED CLAIM | 79059636 | NO LOSS |
| 78842149 | NO PURCHASE | 78886273 | NO PURCHASE | 78913408 | REPLACED CLAIM | 79059637 | NO PURCHASE |
| 78842150 | NO LOSS | 78886274 | NO PURCHASE | 78913409 | REPLACED CLAIM | 79059638 | NO PURCHASE |
| 78842151 | NO PURCHASE | 78886275 | NO PURCHASE | 78913410 | REPLACED CLAIM | 79059639 | NO PURCHASE |
| 78842152 | NO LOSS | 78886276 | NO PURCHASE | 78913411 | REPLACED CLAIM | 79059640 | NO LOSS |
| 78842153 | NO LOSS | 78886277 | NO PURCHASE | 78913412 | REPLACED CLAIM | 79059641 | NO PURCHASE |
| 78842154 | NO PURCHASE | 78886278 | NO PURCHASE | 78913413 | REPLACED CLAIM | 79059642 | NO LOSS |
| 78842155 | NO PURCHASE | 78886279 | NO PURCHASE | 78913414 | REPLACED CLAIM | 79059643 | NO PURCHASE |
| 78842156 | NO PURCHASE | 78886280 | NO PURCHASE | 78913415 | REPLACED CLAIM | 79059644 | NO LOSS |
| 78842157 | NO LOSS | 78886281 | NO PURCHASE | 78913416 | REPLACED CLAIM | 79059645 | NO PURCHASE |
| 78842160 | NO PURCHASE | 78886282 | NO PURCHASE | 78913417 | REPLACED CLAIM | 79059646 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842161 | NO PURCHASE | 78886283 | NO PURCHASE | 78913418 | REPLACED CLAIM | 79059647 | NO PURCHASE |
| 78842162 | NO PURCHASE | 78886284 | NO PURCHASE | 78913419 | REPLACED CLAIM | 79059648 | NO PURCHASE |
| 78842163 | NO PURCHASE | 78886285 | NO PURCHASE | 78913420 | REPLACED CLAIM | 79059649 | NO PURCHASE |
| 78842164 | NO PURCHASE | 78886286 | NO PURCHASE | 78913421 | REPLACED CLAIM | 79059650 | NO PURCHASE |
| 78842165 | NO PURCHASE | 78886287 | NO PURCHASE | 78913422 | REPLACED CLAIM | 79059651 | NO PURCHASE |
| 78842166 | NO PURCHASE | 78886288 | NO PURCHASE | 78913423 | REPLACED CLAIM | 79059653 | NO PURCHASE |
| 78842167 | NO PURCHASE | 78886289 | NO PURCHASE | 78913424 | REPLACED CLAIM | 79059655 | NO LOSS |
| 78842168 | NO PURCHASE | 78886290 | NO PURCHASE | 78913425 | REPLACED CLAIM | 79059656 | NO LOSS |
| 78842169 | NO PURCHASE | 78886291 | NO PURCHASE | 78913426 | REPLACED CLAIM | 79059657 | NO PURCHASE |
| 78842170 | NO PURCHASE | 78886292 | NO PURCHASE | 78913427 | REPLACED CLAIM | 79059658 | NO LOSS |
| 78842171 | NO PURCHASE | 78886293 | NO PURCHASE | 78913428 | REPLACED CLAIM | 79059659 | NO PURCHASE |
| 78842172 | NO PURCHASE | 78886294 | NO PURCHASE | 78913429 | REPLACED CLAIM | 79059660 | NO LOSS |
| 78842173 | NO PURCHASE | 78886295 | NO PURCHASE | 78913430 | REPLACED CLAIM | 79059661 | NO PURCHASE |
| 78842174 | NO PURCHASE | 78886296 | NO PURCHASE | 78913431 | REPLACED CLAIM | 79059662 | NO PURCHASE |
| 78842175 | NO PURCHASE | 78886297 | NO PURCHASE | 78913432 | REPLACED CLAIM | 79059663 | NO PURCHASE |
| 78842176 | NO PURCHASE | 78886298 | NO PURCHASE | 78913433 | REPLACED CLAIM | 79059664 | NO LOSS |
| 78842177 | NO PURCHASE | 78886299 | NO PURCHASE | 78913434 | REPLACED CLAIM | 79059665 | NO PURCHASE |
| 78842180 | NO PURCHASE | 78886300 | NO PURCHASE | 78913435 | REPLACED CLAIM | 79059666 | NO PURCHASE |
| 78842181 | NO PURCHASE | 78886301 | NO PURCHASE | 78913436 | REPLACED CLAIM | 79059667 | NO PURCHASE |
| 78842185 | NO PURCHASE | 78886302 | NO PURCHASE | 78913437 | REPLACED CLAIM | 79059668 | NO PURCHASE |
| 78842186 | NO PURCHASE | 78886303 | NO PURCHASE | 78913438 | REPLACED CLAIM | 79059669 | NO PURCHASE |
| 78842187 | NO PURCHASE | 78886304 | NO PURCHASE | 78913439 | REPLACED CLAIM | 79059670 | NO PURCHASE |
| 78842190 | NO PURCHASE | 78886305 | NO PURCHASE | 78913440 | REPLACED CLAIM | 79059671 | NO LOSS |
| 78842191 | NO PURCHASE | 78886306 | NO PURCHASE | 78913441 | REPLACED CLAIM | 79059672 | NO LOSS |
| 78842192 | NO PURCHASE | 78886307 | NO PURCHASE | 78913442 | REPLACED CLAIM | 79059673 | NO LOSS |
| 78842195 | NO PURCHASE | 78886308 | NO PURCHASE | 78913443 | REPLACED CLAIM | 79059677 | NO PURCHASE |
| 78842196 | NO PURCHASE | 78886309 | NO PURCHASE | 78913444 | REPLACED CLAIM | 79059678 | NO PURCHASE |
| 78842197 | NO PURCHASE | 78886310 | NO PURCHASE | 78913445 | REPLACED CLAIM | 79059679 | NO PURCHASE |
| 78842198 | NO PURCHASE | 78886311 | NO PURCHASE | 78913446 | REPLACED CLAIM | 79059680 | NO PURCHASE |
| 78842204 | NO PURCHASE | 78886312 | NO PURCHASE | 78913447 | REPLACED CLAIM | 79059681 | NO PURCHASE |
| 78842206 | NO PURCHASE | 78886313 | NO PURCHASE | 78913448 | REPLACED CLAIM | 79059682 | NO PURCHASE |
| 78842208 | NO PURCHASE | 78886314 | NO PURCHASE | 78913449 | REPLACED CLAIM | 79059683 | NO LOSS |
| 78842211 | NO PURCHASE | 78886315 | NO PURCHASE | 78913450 | REPLACED CLAIM | 79059684 | NO LOSS |
| 78842213 | NO PURCHASE | 78886316 | NO PURCHASE | 78913451 | REPLACED CLAIM | 79059686 | NO PURCHASE |
| 78842214 | NO PURCHASE | 78886317 | NO PURCHASE | 78913452 | REPLACED CLAIM | 79059687 | NO PURCHASE |
| 78842215 | NO PURCHASE | 78886318 | NO PURCHASE | 78913453 | REPLACED CLAIM | 79059688 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842217 | NO PURCHASE | 78886319 | NO PURCHASE | 78913454 | REPLACED CLAIM | 79059689 | NO LOSS |
| 78842218 | NO PURCHASE | 78886320 | NO PURCHASE | 78913455 | REPLACED CLAIM | 79059690 | NO LOSS |
| 78842219 | NO PURCHASE | 78886321 | NO PURCHASE | 78913456 | REPLACED CLAIM | 79059691 | NO LOSS |
| 78842220 | NO PURCHASE | 78886322 | NO PURCHASE | 78913457 | REPLACED CLAIM | 79059692 | NO PURCHASE |
| 78842221 | NO PURCHASE | 78886323 | NO PURCHASE | 78913458 | REPLACED CLAIM | 79059693 | NO PURCHASE |
| 78842223 | NO PURCHASE | 78886324 | NO PURCHASE | 78913459 | REPLACED CLAIM | 79059694 | NO PURCHASE |
| 78842224 | NO PURCHASE | 78886325 | NO PURCHASE | 78913460 | REPLACED CLAIM | 79059695 | NO PURCHASE |
| 78842225 | NO PURCHASE | 78886326 | NO PURCHASE | 78913461 | REPLACED CLAIM | 79059696 | NO PURCHASE |
| 78842226 | NO PURCHASE | 78886327 | NO PURCHASE | 78913462 | REPLACED CLAIM | 79059697 | NO PURCHASE |
| 78842228 | NO PURCHASE | 78886328 | NO PURCHASE | 78913463 | REPLACED CLAIM | 79059699 | NO LOSS |
| 78842229 | NO PURCHASE | 78886329 | NO PURCHASE | 78913464 | REPLACED CLAIM | 79059700 | NO PURCHASE |
| 78842230 | NO PURCHASE | 78886330 | NO PURCHASE | 78913465 | REPLACED CLAIM | 79059702 | NO PURCHASE |
| 78842231 | NO PURCHASE | 78886331 | NO PURCHASE | 78913466 | REPLACED CLAIM | 79059703 | NO LOSS |
| 78842232 | NO PURCHASE | 78886332 | NO PURCHASE | 78913467 | REPLACED CLAIM | 79059704 | NO LOSS |
| 78842233 | NO PURCHASE | 78886333 | NO PURCHASE | 78913468 | REPLACED CLAIM | 79059705 | NO PURCHASE |
| 78842234 | NO PURCHASE | 78886334 | NO PURCHASE | 78913469 | REPLACED CLAIM | 79059706 | NO PURCHASE |
| 78842235 | NO PURCHASE | 78886335 | NO PURCHASE | 78913470 | REPLACED CLAIM | 79059707 | NO PURCHASE |
| 78842236 | NO PURCHASE | 78886336 | NO PURCHASE | 78913471 | REPLACED CLAIM | 79059708 | NO PURCHASE |
| 78842237 | NO PURCHASE | 78886337 | NO PURCHASE | 78913472 | REPLACED CLAIM | 79059709 | NO PURCHASE |
| 78842238 | NO PURCHASE | 78886338 | NO PURCHASE | 78913473 | REPLACED CLAIM | 79059711 | NO PURCHASE |
| 78842239 | NO PURCHASE | 78886339 | NO PURCHASE | 78913474 | REPLACED CLAIM | 79059712 | NO PURCHASE |
| 78842240 | NO PURCHASE | 78886340 | NO PURCHASE | 78913475 | REPLACED CLAIM | 79059713 | NO PURCHASE |
| 78842241 | NO PURCHASE | 78886341 | NO PURCHASE | 78913476 | REPLACED CLAIM | 79059715 | NO PURCHASE |
| 78842242 | NO PURCHASE | 78886342 | NO PURCHASE | 78913477 | REPLACED CLAIM | 79059716 | NO PURCHASE |
| 78842243 | NO PURCHASE | 78886343 | NO PURCHASE | 78913478 | REPLACED CLAIM | 79059717 | NO PURCHASE |
| 78842244 | NO PURCHASE | 78886344 | NO PURCHASE | 78913479 | REPLACED CLAIM | 79059719 | NO PURCHASE |
| 78842245 | NO PURCHASE | 78886345 | NO PURCHASE | 78913480 | REPLACED CLAIM | 79059720 | NO PURCHASE |
| 78842246 | NO PURCHASE | 78886346 | NO PURCHASE | 78913481 | REPLACED CLAIM | 79059721 | NO LOSS |
| 78842247 | NO PURCHASE | 78886347 | NO PURCHASE | 78913482 | REPLACED CLAIM | 79059722 | NO PURCHASE |
| 78842248 | NO PURCHASE | 78886348 | NO PURCHASE | 78913483 | REPLACED CLAIM | 79059737 | NO LOSS |
| 78842249 | NO PURCHASE | 78886349 | NO PURCHASE | 78913484 | REPLACED CLAIM | 79059738 | NO LOSS |
| 78842250 | NO PURCHASE | 78886350 | NO PURCHASE | 78913485 | REPLACED CLAIM | 79059739 | NO LOSS |
| 78842251 | NO PURCHASE | 78886351 | NO PURCHASE | 78913486 | REPLACED CLAIM | 79059740 | NO PURCHASE |
| 78842252 | NO PURCHASE | 78886352 | NO PURCHASE | 78913487 | REPLACED CLAIM | 79059741 | NO LOSS |
| 78842253 | NO PURCHASE | 78886353 | NO PURCHASE | 78913488 | REPLACED CLAIM | 79059744 | NO LOSS |
| 78842254 | NO PURCHASE | 78886354 | NO PURCHASE | 78913489 | REPLACED CLAIM | 79059745 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842255 | NO PURCHASE | 78886355 | NO PURCHASE | 78913490 | REPLACED CLAIM | 79059746 | NO LOSS |
| 78842256 | NO PURCHASE | 78886356 | NO PURCHASE | 78913491 | REPLACED CLAIM | 79059747 | NO LOSS |
| 78842257 | NO PURCHASE | 78886357 | NO PURCHASE | 78913492 | REPLACED CLAIM | 79059749 | NO LOSS |
| 78842258 | NO PURCHASE | 78886358 | NO PURCHASE | 78913493 | REPLACED CLAIM | 79059750 | NO PURCHASE |
| 78842259 | NO PURCHASE | 78886359 | NO PURCHASE | 78913494 | REPLACED CLAIM | 79059752 | NO LOSS |
| 78842261 | NO PURCHASE | 78886360 | NO PURCHASE | 78913495 | REPLACED CLAIM | 79059753 | NO PURCHASE |
| 78842262 | NO PURCHASE | 78886361 | NO PURCHASE | 78913496 | REPLACED CLAIM | 79059754 | NO LOSS |
| 78842263 | NO PURCHASE | 78886362 | NO PURCHASE | 78913497 | REPLACED CLAIM | 79059755 | NO LOSS |
| 78842264 | NO PURCHASE | 78886363 | NO PURCHASE | 78913498 | REPLACED CLAIM | 79059756 | NO LOSS |
| 78842265 | NO PURCHASE | 78886364 | NO PURCHASE | 78913499 | REPLACED CLAIM | 79059758 | NO LOSS |
| 78842266 | NO PURCHASE | 78886365 | NO PURCHASE | 78913500 | REPLACED CLAIM | 79059760 | NO LOSS |
| 78842267 | NO PURCHASE | 78886366 | NO PURCHASE | 78913501 | REPLACED CLAIM | 79059761 | NO LOSS |
| 78842268 | NO PURCHASE | 78886367 | NO PURCHASE | 78913502 | REPLACED CLAIM | 79059762 | NO PURCHASE |
| 78842269 | NO PURCHASE | 78886368 | NO PURCHASE | 78913503 | REPLACED CLAIM | 79059763 | NO LOSS |
| 78842270 | NO PURCHASE | 78886369 | NO PURCHASE | 78913504 | REPLACED CLAIM | 79059764 | NO LOSS |
| 78842272 | NO PURCHASE | 78886370 | NO PURCHASE | 78913505 | REPLACED CLAIM | 79059765 | NO LOSS |
| 78842273 | NO PURCHASE | 78886371 | NO PURCHASE | 78913506 | REPLACED CLAIM | 79059766 | NO PURCHASE |
| 78842274 | NO PURCHASE | 78886372 | NO PURCHASE | 78913507 | REPLACED CLAIM | 79059767 | NO LOSS |
| 78842275 | NO PURCHASE | 78886373 | NO PURCHASE | 78913508 | REPLACED CLAIM | 79059768 | NO LOSS |
| 78842276 | NO PURCHASE | 78886374 | NO PURCHASE | 78913509 | REPLACED CLAIM | 79059769 | NO LOSS |
| 78842277 | NO PURCHASE | 78886375 | NO PURCHASE | 78913510 | REPLACED CLAIM | 79059771 | NO PURCHASE |
| 78842278 | NO PURCHASE | 78886376 | NO PURCHASE | 78913511 | REPLACED CLAIM | 79059772 | NO LOSS |
| 78842279 | NO PURCHASE | 78886377 | NO PURCHASE | 78913512 | REPLACED CLAIM | 79059773 | NO PURCHASE |
| 78842280 | NO PURCHASE | 78886378 | NO PURCHASE | 78913513 | REPLACED CLAIM | 79059774 | NO LOSS |
| 78842281 | NO PURCHASE | 78886379 | NO PURCHASE | 78913514 | REPLACED CLAIM | 79059775 | NO LOSS |
| 78842282 | NO PURCHASE | 78886380 | NO PURCHASE | 78913515 | REPLACED CLAIM | 79059782 | NO PURCHASE |
| 78842283 | NO PURCHASE | 78886381 | NO PURCHASE | 78913516 | REPLACED CLAIM | 79059791 | NO LOSS |
| 78842284 | NO PURCHASE | 78886382 | NO PURCHASE | 78913517 | REPLACED CLAIM | 79059792 | NO LOSS |
| 78842285 | NO PURCHASE | 78886383 | NO PURCHASE | 78913518 | REPLACED CLAIM | 79059793 | NO LOSS |
| 78842286 | NO PURCHASE | 78886384 | NO PURCHASE | 78913519 | REPLACED CLAIM | 79059810 | NO LOSS |
| 78842287 | NO PURCHASE | 78886385 | NO PURCHASE | 78913520 | REPLACED CLAIM | 79059871 | NO LOSS |
| 78842288 | NO PURCHASE | 78886386 | NO PURCHASE | 78913521 | REPLACED CLAIM | 79059872 | NO PURCHASE |
| 78842289 | NO PURCHASE | 78886387 | NO PURCHASE | 78913522 | REPLACED CLAIM | 79059890 | NO LOSS |
| 78842290 | NO PURCHASE | 78886388 | NO PURCHASE | 78913523 | REPLACED CLAIM | 79059891 | NO PURCHASE |
| 78842291 | NO PURCHASE | 78886389 | NO PURCHASE | 78913524 | REPLACED CLAIM | 79059894 | NO LOSS |
| 78842292 | NO PURCHASE | 78886390 | NO PURCHASE | 78913525 | REPLACED CLAIM | 79059896 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842293 | NO PURCHASE | 78886391 | NO PURCHASE | 78913526 | REPLACED CLAIM | 79059919 | NO PURCHASE |
| 78842294 | NO PURCHASE | 78886392 | NO PURCHASE | 78913527 | REPLACED CLAIM | 79059920 | NO PURCHASE |
| 78842295 | NO PURCHASE | 78886393 | NO PURCHASE | 78913528 | REPLACED CLAIM | 79059921 | NO LOSS |
| 78842296 | NO PURCHASE | 78886394 | NO PURCHASE | 78913529 | REPLACED CLAIM | 79059922 | NO LOSS |
| 78842297 | NO PURCHASE | 78886395 | NO PURCHASE | 78913530 | REPLACED CLAIM | 79059938 | NO PURCHASE |
| 78842298 | NO PURCHASE | 78886396 | NO PURCHASE | 78913531 | REPLACED CLAIM | 79059939 | NO LOSS |
| 78842299 | NO PURCHASE | 78886397 | NO PURCHASE | 78913532 | REPLACED CLAIM | 79059940 | NO LOSS |
| 78842300 | NO PURCHASE | 78886398 | NO PURCHASE | 78913533 | REPLACED CLAIM | 79059941 | NO PURCHASE |
| 78842301 | NO PURCHASE | 78886399 | NO PURCHASE | 78913534 | REPLACED CLAIM | 79059943 | NO PURCHASE |
| 78842302 | NO PURCHASE | 78886400 | NO PURCHASE | 78913535 | REPLACED CLAIM | 79059944 | NO PURCHASE |
| 78842303 | NO PURCHASE | 78886401 | NO PURCHASE | 78913536 | REPLACED CLAIM | 79059945 | NO LOSS |
| 78842304 | NO PURCHASE | 78886402 | NO PURCHASE | 78913537 | REPLACED CLAIM | 79059946 | NO LOSS |
| 78842306 | NO PURCHASE | 78886403 | NO PURCHASE | 78913538 | REPLACED CLAIM | 79059947 | NO LOSS |
| 78842307 | NO PURCHASE | 78886404 | NO PURCHASE | 78913539 | REPLACED CLAIM | 79059951 | NO PURCHASE |
| 78842308 | NO PURCHASE | 78886405 | NO PURCHASE | 78913540 | REPLACED CLAIM | 79059953 | NO LOSS |
| 78842309 | NO PURCHASE | 78886406 | NO PURCHASE | 78913541 | REPLACED CLAIM | 79059954 | NO LOSS |
| 78842310 | NO PURCHASE | 78886407 | NO PURCHASE | 78913542 | REPLACED CLAIM | 79059955 | NO LOSS |
| 78842311 | NO PURCHASE | 78886408 | NO PURCHASE | 78913543 | REPLACED CLAIM | 79059959 | NO PURCHASE |
| 78842312 | NO PURCHASE | 78886409 | NO PURCHASE | 78913544 | REPLACED CLAIM | 79059960 | NO LOSS |
| 78842313 | NO PURCHASE | 78886410 | NO PURCHASE | 78913545 | REPLACED CLAIM | 79059961 | NO LOSS |
| 78842314 | NO PURCHASE | 78886411 | NO PURCHASE | 78913546 | REPLACED CLAIM | 79059962 | NO PURCHASE |
| 78842315 | NO PURCHASE | 78886412 | NO PURCHASE | 78913547 | REPLACED CLAIM | 79059963 | NO PURCHASE |
| 78842316 | NO PURCHASE | 78886413 | NO PURCHASE | 78913548 | REPLACED CLAIM | 79059965 | NO PURCHASE |
| 78842317 | NO PURCHASE | 78886414 | NO PURCHASE | 78913549 | REPLACED CLAIM | 79059969 | NO PURCHASE |
| 78842318 | NO PURCHASE | 78886415 | NO PURCHASE | 78913550 | REPLACED CLAIM | 79060008 | NO LOSS |
| 78842319 | NO PURCHASE | 78886416 | NO PURCHASE | 78913551 | REPLACED CLAIM | 79060012 | NO LOSS |
| 78842320 | NO PURCHASE | 78886417 | NO PURCHASE | 78913552 | REPLACED CLAIM | 79060013 | NO LOSS |
| 78842321 | NO PURCHASE | 78886418 | NO PURCHASE | 78913553 | REPLACED CLAIM | 79060037 | NO LOSS |
| 78842322 | NO PURCHASE | 78886419 | NO PURCHASE | 78913554 | REPLACED CLAIM | 79060038 | NO LOSS |
| 78842323 | NO PURCHASE | 78886420 | NO PURCHASE | 78913555 | REPLACED CLAIM | 79060048 | NO PURCHASE |
| 78842326 | NO PURCHASE | 78886421 | NO PURCHASE | 78913556 | REPLACED CLAIM | 79060056 | NO PURCHASE |
| 78842327 | NO PURCHASE | 78886422 | NO PURCHASE | 78913557 | REPLACED CLAIM | 79060058 | NO PURCHASE |
| 78842328 | NO PURCHASE | 78886423 | NO PURCHASE | 78913558 | REPLACED CLAIM | 79060064 | NO LOSS |
| 78842329 | NO PURCHASE | 78886424 | NO PURCHASE | 78913559 | REPLACED CLAIM | 79060065 | NO LOSS |
| 78842331 | NO PURCHASE | 78886425 | NO PURCHASE | 78913560 | REPLACED CLAIM | 79060066 | NO LOSS |
| 78842332 | NO PURCHASE | 78886426 | NO PURCHASE | 78913561 | REPLACED CLAIM | 79060067 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842334 | NO PURCHASE | 78886427 | NO PURCHASE | 78913562 | REPLACED CLAIM | 79060070 | NO PURCHASE |
| 78842335 | NO PURCHASE | 78886428 | NO PURCHASE | 78913563 | REPLACED CLAIM | 79060078 | NO PURCHASE |
| 78842336 | NO PURCHASE | 78886429 | NO PURCHASE | 78913564 | REPLACED CLAIM | 79060115 | NO LOSS |
| 78842337 | NO PURCHASE | 78886430 | NO PURCHASE | 78913565 | REPLACED CLAIM | 79060117 | NO LOSS |
| 78842338 | NO PURCHASE | 78886431 | NO PURCHASE | 78913566 | REPLACED CLAIM | 79060119 | NO PURCHASE |
| 78842339 | NO PURCHASE | 78886432 | NO PURCHASE | 78913567 | REPLACED CLAIM | 79060121 | NO LOSS |
| 78842340 | NO PURCHASE | 78886433 | NO PURCHASE | 78913568 | REPLACED CLAIM | 79060159 | NO PURCHASE |
| 78842341 | NO PURCHASE | 78886434 | NO PURCHASE | 78913569 | REPLACED CLAIM | 79060160 | NO LOSS |
| 78842342 | NO PURCHASE | 78886435 | NO PURCHASE | 78913570 | REPLACED CLAIM | 79060209 | NO PURCHASE |
| 78842343 | NO PURCHASE | 78886436 | NO PURCHASE | 78913571 | REPLACED CLAIM | 79060212 | NO LOSS |
| 78842344 | NO PURCHASE | 78886437 | NO PURCHASE | 78913572 | REPLACED CLAIM | 79060213 | NO LOSS |
| 78842345 | NO PURCHASE | 78886438 | NO PURCHASE | 78913573 | REPLACED CLAIM | 79060214 | NO LOSS |
| 78842346 | NO PURCHASE | 78886439 | NO PURCHASE | 78913574 | REPLACED CLAIM | 79060217 | NO LOSS |
| 78842348 | NO PURCHASE | 78886440 | NO PURCHASE | 78913575 | REPLACED CLAIM | 79060219 | NO LOSS |
| 78842349 | NO PURCHASE | 78886441 | NO PURCHASE | 78913576 | REPLACED CLAIM | 79060244 | NO PURCHASE |
| 78842350 | NO PURCHASE | 78886442 | NO PURCHASE | 78913577 | REPLACED CLAIM | 79060264 | NO PURCHASE |
| 78842351 | NO PURCHASE | 78886443 | NO PURCHASE | 78913578 | REPLACED CLAIM | 79060277 | NO LOSS |
| 78842352 | NO PURCHASE | 78886444 | NO PURCHASE | 78913579 | REPLACED CLAIM | 79060280 | NO LOSS |
| 78842353 | NO PURCHASE | 78886445 | NO PURCHASE | 78913580 | REPLACED CLAIM | 79060281 | NO LOSS |
| 78842354 | NO PURCHASE | 78886446 | NO PURCHASE | 78913581 | REPLACED CLAIM | 79060284 | NO LOSS |
| 78842355 | NO PURCHASE | 78886447 | NO PURCHASE | 78913582 | REPLACED CLAIM | 79060287 | NO LOSS |
| 78842356 | NO PURCHASE | 78886448 | NO PURCHASE | 78913583 | REPLACED CLAIM | 79060291 | NO LOSS |
| 78842357 | NO PURCHASE | 78886449 | NO PURCHASE | 78913584 | REPLACED CLAIM | 79060293 | NO LOSS |
| 78842359 | NO PURCHASE | 78886450 | NO PURCHASE | 78913585 | REPLACED CLAIM | 79060296 | NO LOSS |
| 78842360 | NO PURCHASE | 78886451 | NO PURCHASE | 78913586 | REPLACED CLAIM | 79060297 | NO LOSS |
| 78842361 | NO PURCHASE | 78886452 | NO PURCHASE | 78913587 | REPLACED CLAIM | 79060299 | NO LOSS |
| 78842363 | NO PURCHASE | 78886453 | NO PURCHASE | 78913588 | REPLACED CLAIM | 79060300 | NO LOSS |
| 78842364 | NO PURCHASE | 78886454 | NO PURCHASE | 78913589 | REPLACED CLAIM | 79060301 | NO LOSS |
| 78842366 | NO PURCHASE | 78886455 | NO PURCHASE | 78913590 | REPLACED CLAIM | 79060302 | NO LOSS |
| 78842367 | NO PURCHASE | 78886456 | NO PURCHASE | 78913591 | REPLACED CLAIM | 79060304 | NO LOSS |
| 78842368 | NO PURCHASE | 78886457 | NO PURCHASE | 78913592 | REPLACED CLAIM | 79060306 | NO LOSS |
| 78842369 | NO PURCHASE | 78886458 | NO PURCHASE | 78913593 | REPLACED CLAIM | 79060308 | NO LOSS |
| 78842370 | NO PURCHASE | 78886459 | NO PURCHASE | 78913594 | REPLACED CLAIM | 79060310 | NO LOSS |
| 78842371 | NO PURCHASE | 78886460 | NO PURCHASE | 78913595 | REPLACED CLAIM | 79060311 | NO PURCHASE |
| 78842372 | NO PURCHASE | 78886461 | NO PURCHASE | 78913596 | REPLACED CLAIM | 79060312 | NO LOSS |
| 78842373 | NO PURCHASE | 78886462 | NO PURCHASE | 78913597 | REPLACED CLAIM | 79060316 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842374 | NO PURCHASE | 78886463 | NO PURCHASE | 78913598 | REPLACED CLAIM | 79060317 | NO LOSS |
| 78842375 | NO PURCHASE | 78886464 | NO PURCHASE | 78913599 | REPLACED CLAIM | 79060319 | NO LOSS |
| 78842376 | NO PURCHASE | 78886465 | NO PURCHASE | 78913600 | REPLACED CLAIM | 79060321 | NO LOSS |
| 78842377 | NO PURCHASE | 78886466 | NO PURCHASE | 78913601 | REPLACED CLAIM | 79060322 | NO LOSS |
| 78842378 | NO PURCHASE | 78886467 | NO PURCHASE | 78913602 | REPLACED CLAIM | 79060324 | NO LOSS |
| 78842379 | NO PURCHASE | 78886468 | NO PURCHASE | 78913603 | REPLACED CLAIM | 79060325 | NO LOSS |
| 78842380 | NO PURCHASE | 78886469 | NO PURCHASE | 78913604 | REPLACED CLAIM | 79060326 | NO LOSS |
| 78842381 | NO PURCHASE | 78886470 | NO PURCHASE | 78913605 | REPLACED CLAIM | 79060328 | NO LOSS |
| 78842382 | NO PURCHASE | 78886471 | NO PURCHASE | 78913606 | REPLACED CLAIM | 79060356 | NO LOSS |
| 78842383 | NO PURCHASE | 78886472 | NO PURCHASE | 78913607 | REPLACED CLAIM | 79060370 | NO PURCHASE |
| 78842384 | NO PURCHASE | 78886473 | NO PURCHASE | 78913608 | REPLACED CLAIM | 79060381 | NO PURCHASE |
| 78842385 | NO PURCHASE | 78886474 | NO PURCHASE | 78913609 | REPLACED CLAIM | 79060393 | NO PURCHASE |
| 78842386 | NO PURCHASE | 78886475 | NO PURCHASE | 78913610 | REPLACED CLAIM | 79060401 | NO PURCHASE |
| 78842387 | NO PURCHASE | 78886476 | NO PURCHASE | 78913611 | REPLACED CLAIM | 79060404 | NO LOSS |
| 78842388 | NO PURCHASE | 78886477 | NO PURCHASE | 78913612 | REPLACED CLAIM | 79060406 | NO LOSS |
| 78842389 | NO PURCHASE | 78886478 | NO PURCHASE | 78913613 | REPLACED CLAIM | 79060407 | NO LOSS |
| 78842390 | NO PURCHASE | 78886479 | NO PURCHASE | 78913614 | REPLACED CLAIM | 79060409 | NO PURCHASE |
| 78842391 | NO PURCHASE | 78886480 | NO PURCHASE | 78913615 | REPLACED CLAIM | 79060410 | NO LOSS |
| 78842392 | NO PURCHASE | 78886481 | NO PURCHASE | 78913616 | REPLACED CLAIM | 79060412 | NO LOSS |
| 78842393 | NO PURCHASE | 78886482 | NO PURCHASE | 78913617 | REPLACED CLAIM | 79060416 | NO LOSS |
| 78842395 | NO PURCHASE | 78886483 | NO PURCHASE | 78913618 | REPLACED CLAIM | 79060418 | NO PURCHASE |
| 78842396 | NO PURCHASE | 78886484 | NO PURCHASE | 78913619 | REPLACED CLAIM | 79060420 | NO LOSS |
| 78842397 | NO PURCHASE | 78886485 | NO PURCHASE | 78913620 | REPLACED CLAIM | 79060422 | NO LOSS |
| 78842398 | NO PURCHASE | 78886486 | NO PURCHASE | 78913621 | REPLACED CLAIM | 79060423 | NO LOSS |
| 78842399 | NO PURCHASE | 78886487 | NO PURCHASE | 78913622 | REPLACED CLAIM | 79060430 | NO LOSS |
| 78842400 | NO PURCHASE | 78886488 | NO PURCHASE | 78913623 | REPLACED CLAIM | 79060432 | NO PURCHASE |
| 78842402 | NO PURCHASE | 78886489 | NO PURCHASE | 78913624 | REPLACED CLAIM | 79060434 | NO PURCHASE |
| 78842403 | NO PURCHASE | 78886490 | NO PURCHASE | 78913625 | REPLACED CLAIM | 79060436 | NO PURCHASE |
| 78842404 | NO PURCHASE | 78886491 | NO PURCHASE | 78913626 | REPLACED CLAIM | 79060439 | NO LOSS |
| 78842405 | NO PURCHASE | 78886492 | NO PURCHASE | 78913627 | REPLACED CLAIM | 79060441 | NO LOSS |
| 78842406 | NO PURCHASE | 78886493 | NO PURCHASE | 78913628 | REPLACED CLAIM | 79060444 | NO LOSS |
| 78842407 | NO PURCHASE | 78886494 | NO PURCHASE | 78913629 | REPLACED CLAIM | 79060445 | NO LOSS |
| 78842408 | NO PURCHASE | 78886495 | NO PURCHASE | 78913630 | REPLACED CLAIM | 79060446 | NO LOSS |
| 78842409 | NO PURCHASE | 78886496 | NO PURCHASE | 78913631 | REPLACED CLAIM | 79060447 | NO LOSS |
| 78842410 | NO PURCHASE | 78886497 | NO PURCHASE | 78913632 | REPLACED CLAIM | 79060448 | NO LOSS |
| 78842411 | NO PURCHASE | 78886498 | NO PURCHASE | 78913633 | REPLACED CLAIM | 79060450 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842412 | NO PURCHASE | 78886499 | NO PURCHASE | 78913634 | REPLACED CLAIM | 79060452 | NO LOSS |
| 78842414 | NO PURCHASE | 78886500 | NO PURCHASE | 78913635 | REPLACED CLAIM | 79060454 | NO LOSS |
| 78842415 | NO PURCHASE | 78886501 | NO PURCHASE | 78913636 | REPLACED CLAIM | 79060456 | NO LOSS |
| 78842416 | NO PURCHASE | 78886502 | NO PURCHASE | 78913637 | REPLACED CLAIM | 79060457 | NO LOSS |
| 78842417 | NO PURCHASE | 78886503 | NO PURCHASE | 78913638 | REPLACED CLAIM | 79060461 | NO PURCHASE |
| 78842418 | NO PURCHASE | 78886504 | NO PURCHASE | 78913639 | REPLACED CLAIM | 79060480 | NO PURCHASE |
| 78842419 | NO PURCHASE | 78886505 | NO PURCHASE | 78913640 | REPLACED CLAIM | 79060482 | NO PURCHASE |
| 78842420 | NO PURCHASE | 78886506 | NO PURCHASE | 78913641 | REPLACED CLAIM | 79060493 | NO PURCHASE |
| 78842421 | NO PURCHASE | 78886507 | NO PURCHASE | 78913642 | REPLACED CLAIM | 79060521 | NO PURCHASE |
| 78842422 | NO PURCHASE | 78886508 | NO PURCHASE | 78913643 | REPLACED CLAIM | 79060534 | NO LOSS |
| 78842423 | NO PURCHASE | 78886509 | NO PURCHASE | 78913644 | REPLACED CLAIM | 79060535 | NO LOSS |
| 78842424 | NO PURCHASE | 78886510 | NO PURCHASE | 78913645 | REPLACED CLAIM | 79060539 | NO LOSS |
| 78842425 | NO PURCHASE | 78886511 | NO PURCHASE | 78913646 | REPLACED CLAIM | 79060563 | NO PURCHASE |
| 78842426 | NO PURCHASE | 78886512 | NO PURCHASE | 78913647 | REPLACED CLAIM | 79060564 | NO LOSS |
| 78842427 | NO PURCHASE | 78886513 | NO PURCHASE | 78913648 | REPLACED CLAIM | 79060568 | NO LOSS |
| 78842428 | NO PURCHASE | 78886514 | NO PURCHASE | 78913649 | REPLACED CLAIM | 79060569 | NO LOSS |
| 78842429 | NO PURCHASE | 78886515 | NO PURCHASE | 78913650 | REPLACED CLAIM | 79060572 | NO LOSS |
| 78842430 | NO PURCHASE | 78886516 | NO PURCHASE | 78913651 | REPLACED CLAIM | 79060579 | NO LOSS |
| 78842431 | NO PURCHASE | 78886517 | NO PURCHASE | 78913652 | REPLACED CLAIM | 79060581 | NO PURCHASE |
| 78842432 | NO PURCHASE | 78886518 | NO PURCHASE | 78913653 | REPLACED CLAIM | 79060582 | NO LOSS |
| 78842434 | NO PURCHASE | 78886519 | NO PURCHASE | 78913654 | REPLACED CLAIM | 79060583 | NO LOSS |
| 78842435 | NO PURCHASE | 78886520 | NO PURCHASE | 78913655 | REPLACED CLAIM | 79060586 | NO LOSS |
| 78842436 | NO PURCHASE | 78886521 | NO PURCHASE | 78913656 | REPLACED CLAIM | 79060590 | NO LOSS |
| 78842437 | NO PURCHASE | 78886522 | NO PURCHASE | 78913657 | REPLACED CLAIM | 79060592 | NO LOSS |
| 78842438 | NO PURCHASE | 78886523 | NO PURCHASE | 78913658 | REPLACED CLAIM | 79060593 | NO LOSS |
| 78842439 | NO PURCHASE | 78886524 | NO PURCHASE | 78913659 | REPLACED CLAIM | 79060594 | NO LOSS |
| 78842444 | NO PURCHASE | 78886525 | NO PURCHASE | 78913660 | REPLACED CLAIM | 79060611 | NO LOSS |
| 78842445 | NO PURCHASE | 78886526 | NO PURCHASE | 78913661 | REPLACED CLAIM | 79060612 | NO PURCHASE |
| 78842446 | NO PURCHASE | 78886527 | NO PURCHASE | 78913662 | REPLACED CLAIM | 79060613 | NO PURCHASE |
| 78842447 | NO PURCHASE | 78886528 | NO PURCHASE | 78913663 | REPLACED CLAIM | 79060614 | NO PURCHASE |
| 78842449 | NO PURCHASE | 78886529 | NO PURCHASE | 78913664 | REPLACED CLAIM | 79060615 | NO PURCHASE |
| 78842450 | NO PURCHASE | 78886530 | NO PURCHASE | 78913665 | REPLACED CLAIM | 79060616 | NO PURCHASE |
| 78842451 | NO PURCHASE | 78886531 | NO PURCHASE | 78913666 | REPLACED CLAIM | 79060617 | NO PURCHASE |
| 78842452 | NO PURCHASE | 78886532 | NO PURCHASE | 78913667 | REPLACED CLAIM | 79060618 | NO PURCHASE |
| 78842453 | NO PURCHASE | 78886533 | NO PURCHASE | 78913668 | REPLACED CLAIM | 79060619 | NO PURCHASE |
| 78842454 | NO PURCHASE | 78886534 | NO PURCHASE | 78913669 | REPLACED CLAIM | 79060620 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842455 | NO PURCHASE | 78886535 | NO PURCHASE | 78913670 | REPLACED CLAIM | 79060621 | NO PURCHASE |
| 78842456 | NO PURCHASE | 78886536 | NO PURCHASE | 78913671 | REPLACED CLAIM | 79060622 | NO PURCHASE |
| 78842457 | NO PURCHASE | 78886537 | NO PURCHASE | 78913672 | REPLACED CLAIM | 79060623 | NO PURCHASE |
| 78842458 | NO PURCHASE | 78886538 | NO PURCHASE | 78913673 | REPLACED CLAIM | 79060624 | NO PURCHASE |
| 78842459 | NO PURCHASE | 78886539 | NO PURCHASE | 78913674 | REPLACED CLAIM | 79060625 | NO PURCHASE |
| 78842460 | NO PURCHASE | 78886540 | NO PURCHASE | 78913675 | REPLACED CLAIM | 79060626 | NO PURCHASE |
| 78842461 | NO PURCHASE | 78886541 | NO PURCHASE | 78913676 | REPLACED CLAIM | 79060627 | NO PURCHASE |
| 78842462 | NO PURCHASE | 78886542 | NO PURCHASE | 78913677 | REPLACED CLAIM | 79060628 | NO PURCHASE |
| 78842463 | NO PURCHASE | 78886543 | NO PURCHASE | 78913678 | REPLACED CLAIM | 79060629 | NO PURCHASE |
| 78842464 | NO PURCHASE | 78886544 | NO PURCHASE | 78913679 | REPLACED CLAIM | 79060630 | NO PURCHASE |
| 78842465 | NO PURCHASE | 78886545 | NO PURCHASE | 78913680 | REPLACED CLAIM | 79060631 | NO PURCHASE |
| 78842466 | NO PURCHASE | 78886546 | NO PURCHASE | 78913681 | REPLACED CLAIM | 79060632 | NO PURCHASE |
| 78842467 | NO PURCHASE | 78886547 | NO PURCHASE | 78913682 | REPLACED CLAIM | 79060633 | NO PURCHASE |
| 78842468 | NO PURCHASE | 78886548 | NO PURCHASE | 78913683 | REPLACED CLAIM | 79060634 | NO PURCHASE |
| 78842469 | NO PURCHASE | 78886549 | NO PURCHASE | 78913684 | REPLACED CLAIM | 79060635 | NO PURCHASE |
| 78842470 | NO PURCHASE | 78886550 | NO PURCHASE | 78913685 | REPLACED CLAIM | 79060636 | NO PURCHASE |
| 78842471 | NO PURCHASE | 78886551 | NO PURCHASE | 78913686 | REPLACED CLAIM | 79060637 | NO PURCHASE |
| 78842472 | NO PURCHASE | 78886552 | NO PURCHASE | 78913687 | REPLACED CLAIM | 79060638 | NO PURCHASE |
| 78842473 | NO PURCHASE | 78886553 | NO PURCHASE | 78913688 | REPLACED CLAIM | 79060640 | NO PURCHASE |
| 78842475 | NO PURCHASE | 78886554 | NO PURCHASE | 78913689 | REPLACED CLAIM | 79060641 | NO PURCHASE |
| 78842476 | NO PURCHASE | 78886555 | NO PURCHASE | 78913690 | REPLACED CLAIM | 79060642 | NO PURCHASE |
| 78842478 | NO PURCHASE | 78886556 | NO PURCHASE | 78913691 | REPLACED CLAIM | 79060643 | NO PURCHASE |
| 78842479 | NO PURCHASE | 78886557 | NO PURCHASE | 78913692 | REPLACED CLAIM | 79060644 | NO PURCHASE |
| 78842480 | NO PURCHASE | 78886558 | NO PURCHASE | 78913693 | REPLACED CLAIM | 79060645 | NO PURCHASE |
| 78842481 | NO PURCHASE | 78886559 | NO PURCHASE | 78913694 | REPLACED CLAIM | 79060646 | NO PURCHASE |
| 78842482 | NO PURCHASE | 78886560 | NO PURCHASE | 78913695 | REPLACED CLAIM | 79060647 | NO PURCHASE |
| 78842483 | NO PURCHASE | 78886561 | NO PURCHASE | 78913696 | REPLACED CLAIM | 79060648 | NO PURCHASE |
| 78842484 | NO PURCHASE | 78886562 | NO PURCHASE | 78913697 | REPLACED CLAIM | 79060649 | NO LOSS |
| 78842486 | NO PURCHASE | 78886563 | NO PURCHASE | 78913698 | REPLACED CLAIM | 79060650 | NO PURCHASE |
| 78842487 | NO PURCHASE | 78886564 | NO PURCHASE | 78913699 | REPLACED CLAIM | 79060651 | NO PURCHASE |
| 78842488 | NO PURCHASE | 78886565 | NO PURCHASE | 78913700 | REPLACED CLAIM | 79060652 | NO PURCHASE |
| 78842489 | NO PURCHASE | 78886566 | NO PURCHASE | 78913701 | REPLACED CLAIM | 79060653 | NO PURCHASE |
| 78842490 | NO PURCHASE | 78886567 | NO PURCHASE | 78913702 | REPLACED CLAIM | 79060654 | NO PURCHASE |
| 78842491 | NO PURCHASE | 78886568 | NO PURCHASE | 78913703 | REPLACED CLAIM | 79060655 | NO PURCHASE |
| 78842492 | NO PURCHASE | 78886569 | NO PURCHASE | 78913704 | REPLACED CLAIM | 79060656 | NO PURCHASE |
| 78842493 | NO PURCHASE | 78886570 | NO PURCHASE | 78913705 | REPLACED CLAIM | 79060657 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842494 | NO PURCHASE | 78886571 | NO PURCHASE | 78913706 | REPLACED CLAIM | 79060658 | NO PURCHASE |
| 78842495 | NO PURCHASE | 78886572 | NO PURCHASE | 78913707 | REPLACED CLAIM | 79060659 | NO PURCHASE |
| 78842496 | NO PURCHASE | 78886573 | NO PURCHASE | 78913708 | REPLACED CLAIM | 79060660 | NO PURCHASE |
| 78842497 | NO PURCHASE | 78886574 | NO PURCHASE | 78913709 | REPLACED CLAIM | 79060661 | NO PURCHASE |
| 78842498 | NO PURCHASE | 78886575 | NO PURCHASE | 78913710 | REPLACED CLAIM | 79060662 | NO PURCHASE |
| 78842499 | NO PURCHASE | 78886576 | NO PURCHASE | 78913711 | REPLACED CLAIM | 79060663 | NO PURCHASE |
| 78842500 | NO PURCHASE | 78886577 | NO PURCHASE | 78913712 | REPLACED CLAIM | 79060664 | NO PURCHASE |
| 78842501 | NO PURCHASE | 78886578 | NO PURCHASE | 78913713 | REPLACED CLAIM | 79060665 | NO PURCHASE |
| 78842503 | NO PURCHASE | 78886579 | NO PURCHASE | 78913714 | REPLACED CLAIM | 79060666 | NO PURCHASE |
| 78842504 | NO PURCHASE | 78886580 | NO PURCHASE | 78913715 | REPLACED CLAIM | 79060667 | NO PURCHASE |
| 78842507 | NO PURCHASE | 78886581 | NO PURCHASE | 78913716 | REPLACED CLAIM | 79060668 | NO PURCHASE |
| 78842508 | NO PURCHASE | 78886582 | NO PURCHASE | 78913717 | REPLACED CLAIM | 79060669 | NO PURCHASE |
| 78842509 | NO PURCHASE | 78886583 | NO PURCHASE | 78913718 | REPLACED CLAIM | 79060670 | NO PURCHASE |
| 78842510 | NO PURCHASE | 78886584 | NO PURCHASE | 78913719 | REPLACED CLAIM | 79060671 | NO PURCHASE |
| 78842511 | NO PURCHASE | 78886585 | NO PURCHASE | 78913720 | REPLACED CLAIM | 79060672 | NO PURCHASE |
| 78842512 | NO PURCHASE | 78886586 | NO PURCHASE | 78913721 | REPLACED CLAIM | 79060673 | NO PURCHASE |
| 78842513 | NO PURCHASE | 78886587 | NO PURCHASE | 78913722 | REPLACED CLAIM | 79060674 | NO PURCHASE |
| 78842514 | NO PURCHASE | 78886588 | NO PURCHASE | 78913723 | REPLACED CLAIM | 79060675 | NO PURCHASE |
| 78842515 | NO PURCHASE | 78886589 | NO PURCHASE | 78913724 | REPLACED CLAIM | 79060676 | NO PURCHASE |
| 78842516 | NO PURCHASE | 78886590 | NO PURCHASE | 78913725 | REPLACED CLAIM | 79060677 | NO PURCHASE |
| 78842517 | NO PURCHASE | 78886591 | NO PURCHASE | 78913726 | REPLACED CLAIM | 79060678 | NO PURCHASE |
| 78842518 | NO PURCHASE | 78886592 | NO PURCHASE | 78913727 | REPLACED CLAIM | 79060679 | NO PURCHASE |
| 78842519 | NO PURCHASE | 78886593 | NO PURCHASE | 78913728 | REPLACED CLAIM | 79060681 | NO PURCHASE |
| 78842520 | NO PURCHASE | 78886594 | NO PURCHASE | 78913729 | REPLACED CLAIM | 79060682 | NO PURCHASE |
| 78842521 | NO PURCHASE | 78886595 | NO PURCHASE | 78913730 | REPLACED CLAIM | 79060683 | NO PURCHASE |
| 78842523 | NO PURCHASE | 78886596 | NO PURCHASE | 78913731 | REPLACED CLAIM | 79060684 | NO PURCHASE |
| 78842524 | NO PURCHASE | 78886597 | NO PURCHASE | 78913732 | REPLACED CLAIM | 79060685 | NO PURCHASE |
| 78842525 | NO PURCHASE | 78886598 | NO PURCHASE | 78913733 | REPLACED CLAIM | 79060686 | NO PURCHASE |
| 78842526 | NO PURCHASE | 78886599 | NO PURCHASE | 78913734 | REPLACED CLAIM | 79060687 | NO PURCHASE |
| 78842527 | NO PURCHASE | 78886600 | NO PURCHASE | 78913735 | REPLACED CLAIM | 79060688 | NO PURCHASE |
| 78842528 | NO PURCHASE | 78886601 | NO PURCHASE | 78913736 | REPLACED CLAIM | 79060689 | NO PURCHASE |
| 78842529 | NO PURCHASE | 78886602 | NO PURCHASE | 78913737 | REPLACED CLAIM | 79060690 | NO PURCHASE |
| 78842530 | NO PURCHASE | 78886603 | NO PURCHASE | 78913738 | REPLACED CLAIM | 79060691 | NO PURCHASE |
| 78842531 | NO PURCHASE | 78886604 | NO PURCHASE | 78913739 | REPLACED CLAIM | 79060692 | NO PURCHASE |
| 78842532 | NO PURCHASE | 78886605 | NO PURCHASE | 78913740 | REPLACED CLAIM | 79060693 | NO PURCHASE |
| 78842534 | NO PURCHASE | 78886606 | NO PURCHASE | 78913741 | REPLACED CLAIM | 79060694 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842535 | NO PURCHASE | 78886607 | NO PURCHASE | 78913742 | REPLACED CLAIM | 79060695 | NO PURCHASE |
| 78842536 | NO PURCHASE | 78886608 | NO PURCHASE | 78913743 | REPLACED CLAIM | 79060696 | NO PURCHASE |
| 78842537 | NO PURCHASE | 78886609 | NO PURCHASE | 78913744 | REPLACED CLAIM | 79060697 | NO PURCHASE |
| 78842538 | NO PURCHASE | 78886610 | NO PURCHASE | 78913745 | REPLACED CLAIM | 79060698 | NO PURCHASE |
| 78842539 | NO PURCHASE | 78886611 | NO PURCHASE | 78913746 | REPLACED CLAIM | 79060699 | NO PURCHASE |
| 78842540 | NO PURCHASE | 78886612 | NO PURCHASE | 78913747 | REPLACED CLAIM | 79060700 | NO PURCHASE |
| 78842541 | NO PURCHASE | 78886613 | NO PURCHASE | 78913748 | REPLACED CLAIM | 79060701 | NO PURCHASE |
| 78842542 | NO PURCHASE | 78886614 | NO PURCHASE | 78913749 | REPLACED CLAIM | 79060702 | NO PURCHASE |
| 78842543 | NO PURCHASE | 78886615 | NO PURCHASE | 78913750 | REPLACED CLAIM | 79060703 | NO PURCHASE |
| 78842544 | NO PURCHASE | 78886616 | NO PURCHASE | 78913751 | REPLACED CLAIM | 79060704 | NO PURCHASE |
| 78842545 | NO PURCHASE | 78886617 | NO PURCHASE | 78913752 | REPLACED CLAIM | 79060705 | NO PURCHASE |
| 78842546 | NO PURCHASE | 78886618 | NO PURCHASE | 78913753 | REPLACED CLAIM | 79060706 | NO PURCHASE |
| 78842547 | NO PURCHASE | 78886619 | NO PURCHASE | 78913754 | REPLACED CLAIM | 79060707 | NO PURCHASE |
| 78842548 | NO PURCHASE | 78886620 | NO PURCHASE | 78913755 | REPLACED CLAIM | 79060708 | NO LOSS |
| 78842549 | NO PURCHASE | 78886621 | NO PURCHASE | 78913756 | REPLACED CLAIM | 79060709 | NO PURCHASE |
| 78842550 | NO PURCHASE | 78886622 | NO PURCHASE | 78913757 | REPLACED CLAIM | 79060711 | NO PURCHASE |
| 78842553 | NO PURCHASE | 78886623 | NO PURCHASE | 78913758 | REPLACED CLAIM | 79060712 | NO PURCHASE |
| 78842554 | NO PURCHASE | 78886624 | NO PURCHASE | 78913759 | REPLACED CLAIM | 79060713 | NO PURCHASE |
| 78842555 | NO PURCHASE | 78886625 | NO PURCHASE | 78913760 | REPLACED CLAIM | 79060714 | NO PURCHASE |
| 78842556 | NO PURCHASE | 78886626 | NO PURCHASE | 78913761 | REPLACED CLAIM | 79060715 | NO PURCHASE |
| 78842558 | NO PURCHASE | 78886627 | NO PURCHASE | 78913762 | REPLACED CLAIM | 79060716 | NO PURCHASE |
| 78842559 | NO PURCHASE | 78886628 | NO PURCHASE | 78913763 | REPLACED CLAIM | 79060717 | NO PURCHASE |
| 78842560 | NO PURCHASE | 78886629 | NO PURCHASE | 78913764 | REPLACED CLAIM | 79060718 | NO PURCHASE |
| 78842561 | NO PURCHASE | 78886630 | NO PURCHASE | 78913765 | REPLACED CLAIM | 79060719 | NO PURCHASE |
| 78842562 | NO PURCHASE | 78886631 | NO PURCHASE | 78913766 | REPLACED CLAIM | 79060720 | NO PURCHASE |
| 78842563 | NO PURCHASE | 78886632 | NO PURCHASE | 78913767 | REPLACED CLAIM | 79060721 | NO PURCHASE |
| 78842564 | NO PURCHASE | 78886633 | NO PURCHASE | 78913768 | REPLACED CLAIM | 79060722 | NO PURCHASE |
| 78842566 | NO PURCHASE | 78886634 | NO PURCHASE | 78913769 | REPLACED CLAIM | 79060723 | NO PURCHASE |
| 78842567 | NO PURCHASE | 78886635 | NO PURCHASE | 78913770 | REPLACED CLAIM | 79060724 | NO PURCHASE |
| 78842568 | NO LOSS | 78886636 | NO PURCHASE | 78913771 | REPLACED CLAIM | 79060725 | NO PURCHASE |
| 78842569 | NO PURCHASE | 78886637 | NO PURCHASE | 78913772 | REPLACED CLAIM | 79060726 | NO PURCHASE |
| 78842570 | NO LOSS | 78886638 | NO PURCHASE | 78913773 | REPLACED CLAIM | 79060727 | NO PURCHASE |
| 78842571 | NO PURCHASE | 78886639 | NO PURCHASE | 78913774 | REPLACED CLAIM | 79060728 | NO PURCHASE |
| 78842573 | NO LOSS | 78886640 | NO PURCHASE | 78913775 | REPLACED CLAIM | 79060729 | NO PURCHASE |
| 78842574 | NO PURCHASE | 78886641 | NO PURCHASE | 78913776 | REPLACED CLAIM | 79060730 | NO PURCHASE |
| 78842575 | NO PURCHASE | 78886642 | NO PURCHASE | 78913777 | REPLACED CLAIM | 79060731 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842577 | NO PURCHASE | 78886643 | NO PURCHASE | 78913778 | REPLACED CLAIM | 79060732 | NO PURCHASE |
| 78842578 | NO LOSS | 78886644 | NO PURCHASE | 78913779 | REPLACED CLAIM | 79060733 | NO PURCHASE |
| 78842579 | NO PURCHASE | 78886645 | NO PURCHASE | 78913780 | REPLACED CLAIM | 79060734 | NO PURCHASE |
| 78842580 | NO LOSS | 78886646 | NO PURCHASE | 78913781 | REPLACED CLAIM | 79060735 | NO PURCHASE |
| 78842582 | NO PURCHASE | 78886647 | NO PURCHASE | 78913782 | REPLACED CLAIM | 79060736 | NO PURCHASE |
| 78842585 | NO LOSS | 78886648 | NO PURCHASE | 78913783 | REPLACED CLAIM | 79060737 | NO PURCHASE |
| 78842586 | NO LOSS | 78886649 | NO PURCHASE | 78913784 | REPLACED CLAIM | 79060738 | NO PURCHASE |
| 78842589 | NO PURCHASE | 78886650 | NO PURCHASE | 78913785 | REPLACED CLAIM | 79060739 | NO PURCHASE |
| 78842590 | NO PURCHASE | 78886651 | NO PURCHASE | 78913786 | REPLACED CLAIM | 79060740 | NO PURCHASE |
| 78842591 | NO LOSS | 78886652 | NO PURCHASE | 78913787 | REPLACED CLAIM | 79060742 | NO PURCHASE |
| 78842592 | NO LOSS | 78886653 | NO PURCHASE | 78913788 | REPLACED CLAIM | 79060743 | NO PURCHASE |
| 78842594 | NO LOSS | 78886654 | NO PURCHASE | 78913789 | REPLACED CLAIM | 79060744 | NO PURCHASE |
| 78842595 | NO PURCHASE | 78886655 | NO PURCHASE | 78913790 | REPLACED CLAIM | 79060745 | NO PURCHASE |
| 78842596 | NO LOSS | 78886656 | NO PURCHASE | 78913791 | REPLACED CLAIM | 79060746 | NO PURCHASE |
| 78842598 | NO PURCHASE | 78886657 | NO PURCHASE | 78913792 | REPLACED CLAIM | 79060747 | NO PURCHASE |
| 78842599 | NO PURCHASE | 78886658 | NO PURCHASE | 78913793 | REPLACED CLAIM | 79060748 | NO PURCHASE |
| 78842600 | NO LOSS | 78886659 | NO PURCHASE | 78913794 | REPLACED CLAIM | 79060749 | NO PURCHASE |
| 78842601 | NO LOSS | 78886660 | NO PURCHASE | 78913795 | REPLACED CLAIM | 79060750 | NO PURCHASE |
| 78842602 | NO PURCHASE | 78886661 | NO PURCHASE | 78913796 | REPLACED CLAIM | 79060751 | NO PURCHASE |
| 78842603 | NO PURCHASE | 78886662 | NO PURCHASE | 78913797 | REPLACED CLAIM | 79060752 | NO PURCHASE |
| 78842605 | NO LOSS | 78886663 | NO PURCHASE | 78913798 | REPLACED CLAIM | 79060753 | NO PURCHASE |
| 78842606 | NO PURCHASE | 78886664 | NO PURCHASE | 78913799 | REPLACED CLAIM | 79060754 | NO PURCHASE |
| 78842607 | NO PURCHASE | 78886665 | NO PURCHASE | 78913800 | REPLACED CLAIM | 79060755 | NO PURCHASE |
| 78842608 | NO LOSS | 78886666 | NO PURCHASE | 78913801 | REPLACED CLAIM | 79060756 | NO PURCHASE |
| 78842610 | NO PURCHASE | 78886667 | NO PURCHASE | 78913802 | REPLACED CLAIM | 79060757 | NO PURCHASE |
| 78842611 | NO PURCHASE | 78886668 | NO PURCHASE | 78913803 | REPLACED CLAIM | 79060758 | NO PURCHASE |
| 78842612 | NO LOSS | 78886669 | NO PURCHASE | 78913804 | REPLACED CLAIM | 79060759 | NO PURCHASE |
| 78842613 | NO LOSS | 78886670 | NO PURCHASE | 78913805 | REPLACED CLAIM | 79060760 | NO PURCHASE |
| 78842614 | NO PURCHASE | 78886671 | NO PURCHASE | 78913806 | REPLACED CLAIM | 79060761 | NO PURCHASE |
| 78842615 | NO PURCHASE | 78886672 | NO PURCHASE | 78913807 | REPLACED CLAIM | 79060762 | NO PURCHASE |
| 78842616 | NO PURCHASE | 78886673 | NO PURCHASE | 78913808 | REPLACED CLAIM | 79060763 | NO PURCHASE |
| 78842618 | NO PURCHASE | 78886674 | NO PURCHASE | 78913809 | REPLACED CLAIM | 79060764 | NO PURCHASE |
| 78842619 | NO LOSS | 78886675 | NO PURCHASE | 78913810 | REPLACED CLAIM | 79060765 | NO PURCHASE |
| 78842620 | NO PURCHASE | 78886676 | NO PURCHASE | 78913811 | REPLACED CLAIM | 79060766 | NO LOSS |
| 78842623 | NO PURCHASE | 78886677 | NO PURCHASE | 78913812 | REPLACED CLAIM | 79060767 | NO PURCHASE |
| 78842624 | NO PURCHASE | 78886678 | NO PURCHASE | 78913813 | REPLACED CLAIM | 79060768 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842627 | NO LOSS | 78886679 | NO PURCHASE | 78913814 | REPLACED CLAIM | 79060770 | NO PURCHASE |
| 78842630 | NO LOSS | 78886680 | NO PURCHASE | 78913815 | REPLACED CLAIM | 79060771 | NO PURCHASE |
| 78842631 | NO LOSS | 78886681 | NO PURCHASE | 78913816 | REPLACED CLAIM | 79060772 | NO PURCHASE |
| 78842632 | NO PURCHASE | 78886682 | NO PURCHASE | 78913817 | REPLACED CLAIM | 79060773 | NO PURCHASE |
| 78842633 | NO PURCHASE | 78886683 | NO PURCHASE | 78913818 | REPLACED CLAIM | 79060774 | NO PURCHASE |
| 78842634 | NO PURCHASE | 78886684 | NO PURCHASE | 78913819 | REPLACED CLAIM | 79060775 | NO PURCHASE |
| 78842635 | NO PURCHASE | 78886685 | NO PURCHASE | 78913820 | REPLACED CLAIM | 79060776 | NO PURCHASE |
| 78842637 | NO PURCHASE | 78886686 | NO PURCHASE | 78913821 | REPLACED CLAIM | 79060777 | NO PURCHASE |
| 78842638 | NO LOSS | 78886687 | NO PURCHASE | 78913822 | REPLACED CLAIM | 79060778 | NO PURCHASE |
| 78842639 | NO LOSS | 78886688 | NO PURCHASE | 78913823 | REPLACED CLAIM | 79060779 | NO PURCHASE |
| 78842640 | NO PURCHASE | 78886689 | NO PURCHASE | 78913824 | REPLACED CLAIM | 79060780 | NO PURCHASE |
| 78842641 | NO LOSS | 78886690 | NO PURCHASE | 78913825 | REPLACED CLAIM | 79060781 | NO PURCHASE |
| 78842643 | NO PURCHASE | 78886691 | NO PURCHASE | 78913826 | REPLACED CLAIM | 79060782 | NO PURCHASE |
| 78842644 | NO PURCHASE | 78886692 | NO PURCHASE | 78913827 | REPLACED CLAIM | 79060783 | NO PURCHASE |
| 78842645 | NO PURCHASE | 78886693 | NO PURCHASE | 78913828 | REPLACED CLAIM | 79060784 | NO LOSS |
| 78842646 | NO LOSS | 78886694 | NO PURCHASE | 78913829 | REPLACED CLAIM | 79060785 | NO PURCHASE |
| 78842647 | NO PURCHASE | 78886695 | NO PURCHASE | 78913830 | REPLACED CLAIM | 79060786 | NO PURCHASE |
| 78842648 | NO PURCHASE | 78886696 | NO PURCHASE | 78913831 | REPLACED CLAIM | 79060787 | NO PURCHASE |
| 78842649 | NO PURCHASE | 78886697 | NO PURCHASE | 78913832 | REPLACED CLAIM | 79060788 | NO PURCHASE |
| 78842650 | NO LOSS | 78886698 | NO PURCHASE | 78913833 | REPLACED CLAIM | 79060789 | NO PURCHASE |
| 78842651 | NO PURCHASE | 78886699 | NO PURCHASE | 78913834 | REPLACED CLAIM | 79060790 | NO PURCHASE |
| 78842653 | NO PURCHASE | 78886700 | NO PURCHASE | 78913835 | REPLACED CLAIM | 79060791 | NO PURCHASE |
| 78842655 | NO LOSS | 78886701 | NO PURCHASE | 78913836 | REPLACED CLAIM | 79060792 | NO PURCHASE |
| 78842656 | NO LOSS | 78886702 | NO PURCHASE | 78913837 | REPLACED CLAIM | 79060793 | NO PURCHASE |
| 78842657 | NO LOSS | 78886703 | NO PURCHASE | 78913838 | REPLACED CLAIM | 79060794 | NO PURCHASE |
| 78842658 | NO PURCHASE | 78886704 | NO PURCHASE | 78913839 | REPLACED CLAIM | 79060795 | NO PURCHASE |
| 78842660 | NO PURCHASE | 78886705 | NO PURCHASE | 78913840 | REPLACED CLAIM | 79060796 | NO PURCHASE |
| 78842661 | NO LOSS | 78886706 | NO PURCHASE | 78913841 | REPLACED CLAIM | 79060797 | NO PURCHASE |
| 78842663 | NO LOSS | 78886707 | NO PURCHASE | 78913842 | REPLACED CLAIM | 79060798 | NO PURCHASE |
| 78842664 | NO PURCHASE | 78886708 | NO PURCHASE | 78913843 | REPLACED CLAIM | 79060799 | NO PURCHASE |
| 78842665 | NO LOSS | 78886709 | NO PURCHASE | 78913844 | REPLACED CLAIM | 79060800 | NO PURCHASE |
| 78842667 | NO PURCHASE | 78886710 | NO PURCHASE | 78913845 | REPLACED CLAIM | 79060801 | NO PURCHASE |
| 78842668 | NO LOSS | 78886711 | NO PURCHASE | 78913846 | REPLACED CLAIM | 79060802 | NO PURCHASE |
| 78842672 | NO PURCHASE | 78886712 | NO PURCHASE | 78913847 | REPLACED CLAIM | 79060803 | NO PURCHASE |
| 78842673 | NO LOSS | 78886713 | NO PURCHASE | 78913848 | REPLACED CLAIM | 79060804 | NO PURCHASE |
| 78842674 | NO PURCHASE | 78886714 | NO PURCHASE | 78913849 | REPLACED CLAIM | 79060805 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842675 | NO LOSS | 78886715 | NO PURCHASE | 78913850 | REPLACED CLAIM | 79060806 | NO PURCHASE |
| 78842676 | NO PURCHASE | 78886716 | NO PURCHASE | 78913851 | REPLACED CLAIM | 79060807 | NO PURCHASE |
| 78842677 | NO PURCHASE | 78886717 | NO PURCHASE | 78913852 | REPLACED CLAIM | 79060808 | NO PURCHASE |
| 78842678 | NO LOSS | 78886718 | NO PURCHASE | 78913853 | REPLACED CLAIM | 79060809 | NO PURCHASE |
| 78842679 | NO PURCHASE | 78886719 | NO PURCHASE | 78913854 | REPLACED CLAIM | 79060810 | NO PURCHASE |
| 78842680 | NO PURCHASE | 78886720 | NO PURCHASE | 78913855 | REPLACED CLAIM | 79060811 | NO PURCHASE |
| 78842681 | NO LOSS | 78886721 | NO PURCHASE | 78913856 | REPLACED CLAIM | 79060812 | NO PURCHASE |
| 78842682 | NO PURCHASE | 78886722 | NO PURCHASE | 78913857 | REPLACED CLAIM | 79060813 | NO PURCHASE |
| 78842683 | NO LOSS | 78886723 | NO PURCHASE | 78913858 | REPLACED CLAIM | 79060814 | NO PURCHASE |
| 78842684 | NO PURCHASE | 78886724 | NO PURCHASE | 78913859 | REPLACED CLAIM | 79060815 | NO PURCHASE |
| 78842685 | NO PURCHASE | 78886725 | NO PURCHASE | 78913860 | REPLACED CLAIM | 79060816 | NO PURCHASE |
| 78842686 | NO PURCHASE | 78886726 | NO PURCHASE | 78913861 | REPLACED CLAIM | 79060817 | NO PURCHASE |
| 78842687 | NO PURCHASE | 78886727 | NO PURCHASE | 78913862 | REPLACED CLAIM | 79060818 | NO PURCHASE |
| 78842688 | NO PURCHASE | 78886728 | NO PURCHASE | 78913863 | REPLACED CLAIM | 79060819 | NO PURCHASE |
| 78842689 | NO PURCHASE | 78886729 | NO PURCHASE | 78913864 | REPLACED CLAIM | 79060820 | NO PURCHASE |
| 78842692 | NO PURCHASE | 78886730 | NO PURCHASE | 78913865 | REPLACED CLAIM | 79060821 | NO PURCHASE |
| 78842693 | NO PURCHASE | 78886731 | NO PURCHASE | 78913866 | REPLACED CLAIM | 79060822 | NO PURCHASE |
| 78842694 | NO LOSS | 78886732 | NO PURCHASE | 78913867 | REPLACED CLAIM | 79060823 | NO PURCHASE |
| 78842695 | NO PURCHASE | 78886733 | NO PURCHASE | 78913868 | REPLACED CLAIM | 79060824 | NO PURCHASE |
| 78842696 | NO PURCHASE | 78886734 | NO PURCHASE | 78913869 | REPLACED CLAIM | 79060825 | NO PURCHASE |
| 78842697 | NO LOSS | 78886735 | NO PURCHASE | 78913870 | REPLACED CLAIM | 79060826 | NO PURCHASE |
| 78842698 | NO LOSS | 78886736 | NO PURCHASE | 78913871 | REPLACED CLAIM | 79060827 | NO PURCHASE |
| 78842699 | NO PURCHASE | 78886737 | NO PURCHASE | 78913872 | REPLACED CLAIM | 79060828 | NO PURCHASE |
| 78842700 | NO PURCHASE | 78886738 | NO PURCHASE | 78913873 | REPLACED CLAIM | 79060829 | NO PURCHASE |
| 78842701 | NO LOSS | 78886739 | NO PURCHASE | 78913874 | REPLACED CLAIM | 79060830 | NO PURCHASE |
| 78842702 | NO PURCHASE | 78886740 | NO PURCHASE | 78913875 | REPLACED CLAIM | 79060831 | NO PURCHASE |
| 78842703 | NO PURCHASE | 78886741 | NO PURCHASE | 78913876 | REPLACED CLAIM | 79060832 | NO PURCHASE |
| 78842704 | NO PURCHASE | 78886742 | NO PURCHASE | 78913877 | REPLACED CLAIM | 79060833 | NO PURCHASE |
| 78842705 | NO PURCHASE | 78886743 | NO PURCHASE | 78913878 | REPLACED CLAIM | 79060834 | NO LOSS |
| 78842706 | NO PURCHASE | 78886744 | NO PURCHASE | 78913879 | REPLACED CLAIM | 79060835 | NO LOSS |
| 78842707 | NO LOSS | 78886745 | NO PURCHASE | 78913880 | REPLACED CLAIM | 79060836 | NO PURCHASE |
| 78842709 | NO PURCHASE | 78886746 | NO PURCHASE | 78913881 | REPLACED CLAIM | 79060837 | NO PURCHASE |
| 78842710 | NO PURCHASE | 78886747 | NO PURCHASE | 78913882 | REPLACED CLAIM | 79060838 | NO PURCHASE |
| 78842711 | NO LOSS | 78886748 | NO PURCHASE | 78913883 | REPLACED CLAIM | 79060839 | NO PURCHASE |
| 78842712 | NO PURCHASE | 78886749 | NO PURCHASE | 78913884 | REPLACED CLAIM | 79060840 | NO PURCHASE |
| 78842713 | NO LOSS | 78886750 | NO PURCHASE | 78913885 | REPLACED CLAIM | 79060841 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78842714 | NO PURCHASE | 78886751 | NO PURCHASE | 78913886 | REPLACED CLAIM | 79060842 | NO PURCHASE |
| 78842717 | NO PURCHASE | 78886752 | NO PURCHASE | 78913887 | REPLACED CLAIM | 79060843 | NO PURCHASE |
| 78842718 | NO PURCHASE | 78886753 | NO PURCHASE | 78913888 | REPLACED CLAIM | 79060844 | NO PURCHASE |
| 78842721 | NO PURCHASE | 78886754 | NO PURCHASE | 78913889 | REPLACED CLAIM | 79060845 | NO PURCHASE |
| 78842722 | NO PURCHASE | 78886755 | NO PURCHASE | 78913890 | REPLACED CLAIM | 79060846 | NO PURCHASE |
| 78842724 | NO LOSS | 78886756 | NO PURCHASE | 78913891 | REPLACED CLAIM | 79060847 | NO PURCHASE |
| 78842725 | NO PURCHASE | 78886757 | NO PURCHASE | 78913892 | REPLACED CLAIM | 79060848 | NO PURCHASE |
| 78842727 | NO PURCHASE | 78886758 | NO PURCHASE | 78913893 | REPLACED CLAIM | 79060849 | NO PURCHASE |
| 78842728 | NO LOSS | 78886759 | NO PURCHASE | 78913894 | REPLACED CLAIM | 79060851 | NO PURCHASE |
| 78842729 | NO PURCHASE | 78886760 | NO PURCHASE | 78913895 | REPLACED CLAIM | 79060852 | NO PURCHASE |
| 78842731 | NO PURCHASE | 78886761 | NO PURCHASE | 78913896 | REPLACED CLAIM | 79060853 | NO PURCHASE |
| 78842732 | NO PURCHASE | 78886762 | NO PURCHASE | 78913897 | REPLACED CLAIM | 79060854 | NO PURCHASE |
| 78842733 | NO PURCHASE | 78886763 | NO PURCHASE | 78913898 | REPLACED CLAIM | 79060855 | NO LOSS |
| 78842734 | NO PURCHASE | 78886764 | NO PURCHASE | 78913899 | REPLACED CLAIM | 79060856 | NO PURCHASE |
| 78842735 | NO PURCHASE | 78886765 | NO PURCHASE | 78913900 | REPLACED CLAIM | 79060857 | NO PURCHASE |
| 78842736 | NO PURCHASE | 78886766 | NO PURCHASE | 78913901 | REPLACED CLAIM | 79060858 | NO PURCHASE |
| 78842737 | NO PURCHASE | 78886767 | NO PURCHASE | 78913902 | REPLACED CLAIM | 79060859 | NO LOSS |
| 78842740 | NO PURCHASE | 78886768 | NO PURCHASE | 78913903 | REPLACED CLAIM | 79060860 | NO PURCHASE |
| 78842741 | NO LOSS | 78886769 | NO PURCHASE | 78913904 | REPLACED CLAIM | 79060861 | NO PURCHASE |
| 78842742 | NO PURCHASE | 78886770 | NO PURCHASE | 78913905 | REPLACED CLAIM | 79060862 | NO PURCHASE |
| 78842743 | NO PURCHASE | 78886771 | NO PURCHASE | 78913906 | REPLACED CLAIM | 79060863 | NO PURCHASE |
| 78842744 | NO PURCHASE | 78886772 | NO PURCHASE | 78913907 | REPLACED CLAIM | 79060864 | NO LOSS |
| 78842745 | NO PURCHASE | 78886773 | NO PURCHASE | 78913908 | REPLACED CLAIM | 79060865 | NO PURCHASE |
| 78842748 | NO LOSS | 78886774 | NO PURCHASE | 78913909 | REPLACED CLAIM | 79060866 | NO PURCHASE |
| 78842749 | NO PURCHASE | 78886775 | NO PURCHASE | 78913910 | REPLACED CLAIM | 79060867 | NO PURCHASE |
| 78842750 | NO PURCHASE | 78886776 | NO PURCHASE | 78913911 | REPLACED CLAIM | 79060868 | NO LOSS |
| 78842751 | NO PURCHASE | 78886777 | NO PURCHASE | 78913912 | REPLACED CLAIM | 79060869 | NO PURCHASE |
| 78842752 | NO PURCHASE | 78886778 | NO PURCHASE | 78913913 | REPLACED CLAIM | 79060870 | NO LOSS |
| 78842754 | NO PURCHASE | 78886779 | NO PURCHASE | 78913914 | REPLACED CLAIM | 79060872 | NO PURCHASE |
| 78842756 | NO LOSS | 78886780 | NO PURCHASE | 78913915 | REPLACED CLAIM | 79060873 | NO PURCHASE |
| 78842757 | NO PURCHASE | 78886781 | NO PURCHASE | 78913916 | REPLACED CLAIM | 79060874 | NO PURCHASE |
| 78842758 | NO PURCHASE | 78886782 | NO PURCHASE | 78913917 | REPLACED CLAIM | 79060879 | NO PURCHASE |
| 78842759 | NO LOSS | 78886783 | NO PURCHASE | 78913918 | REPLACED CLAIM | 79060901 | NO LOSS |
| 78842760 | NO PURCHASE | 78886784 | NO PURCHASE | 78913919 | REPLACED CLAIM | 79060902 | NO LOSS |
| 78842761 | NO LOSS | 78886785 | NO PURCHASE | 78913920 | REPLACED CLAIM | 79060903 | NO LOSS |
| 78842762 | NO PURCHASE | 78886786 | NO PURCHASE | 78913921 | REPLACED CLAIM | 79060904 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842763 | NO LOSS | 78886787 | NO PURCHASE | 78913922 | REPLACED CLAIM | 79060905 | NO LOSS |
| 78842764 | NO PURCHASE | 78886788 | NO PURCHASE | 78913923 | REPLACED CLAIM | 79060906 | NO LOSS |
| 78842765 | NO PURCHASE | 78886789 | NO PURCHASE | 78913924 | REPLACED CLAIM | 79060907 | NO LOSS |
| 78842766 | NO PURCHASE | 78886790 | NO PURCHASE | 78913925 | REPLACED CLAIM | 79060909 | NO LOSS |
| 78842767 | NO PURCHASE | 78886791 | NO PURCHASE | 78913926 | REPLACED CLAIM | 79060910 | NO LOSS |
| 78842768 | NO PURCHASE | 78886792 | NO PURCHASE | 78913927 | REPLACED CLAIM | 79060911 | NO LOSS |
| 78842769 | NO PURCHASE | 78886793 | NO PURCHASE | 78913928 | REPLACED CLAIM | 79060912 | NO LOSS |
| 78842770 | NO PURCHASE | 78886794 | NO PURCHASE | 78913929 | REPLACED CLAIM | 79060915 | NO LOSS |
| 78842771 | NO PURCHASE | 78886795 | NO PURCHASE | 78913930 | REPLACED CLAIM | 79060925 | NO PURCHASE |
| 78842772 | NO LOSS | 78886796 | NO PURCHASE | 78913931 | REPLACED CLAIM | 79060926 | NO PURCHASE |
| 78842773 | NO PURCHASE | 78886797 | NO PURCHASE | 78913932 | REPLACED CLAIM | 79060927 | NO PURCHASE |
| 78842774 | NO PURCHASE | 78886798 | NO PURCHASE | 78913933 | REPLACED CLAIM | 79060965 | NO PURCHASE |
| 78842775 | NO PURCHASE | 78886799 | NO PURCHASE | 78913934 | REPLACED CLAIM | 79060988 | NO PURCHASE |
| 78842780 | NO PURCHASE | 78886800 | NO PURCHASE | 78913935 | REPLACED CLAIM | 79060991 | NO PURCHASE |
| 78842782 | NO LOSS | 78886801 | NO PURCHASE | 78913936 | REPLACED CLAIM | 79060992 | NO PURCHASE |
| 78842783 | NO LOSS | 78886802 | NO PURCHASE | 78913937 | REPLACED CLAIM | 79060993 | NO PURCHASE |
| 78842784 | NO PURCHASE | 78886803 | NO PURCHASE | 78913938 | REPLACED CLAIM | 79060994 | NO PURCHASE |
| 78842785 | NO PURCHASE | 78886804 | NO PURCHASE | 78913939 | REPLACED CLAIM | 79060995 | NO PURCHASE |
| 78842786 | NO LOSS | 78886805 | NO PURCHASE | 78913940 | REPLACED CLAIM | 79060996 | NO PURCHASE |
| 78842787 | NO PURCHASE | 78886806 | NO PURCHASE | 78913941 | REPLACED CLAIM | 79060997 | NO PURCHASE |
| 78842790 | NO PURCHASE | 78886807 | NO PURCHASE | 78913942 | REPLACED CLAIM | 79060998 | NO PURCHASE |
| 78842791 | NO PURCHASE | 78886808 | NO PURCHASE | 78913943 | REPLACED CLAIM | 79060999 | NO PURCHASE |
| 78842792 | NO PURCHASE | 78886809 | NO PURCHASE | 78913944 | REPLACED CLAIM | 79061000 | NO PURCHASE |
| 78842793 | NO PURCHASE | 78886810 | NO PURCHASE | 78913945 | REPLACED CLAIM | 79061002 | NO PURCHASE |
| 78842794 | NO PURCHASE | 78886811 | NO PURCHASE | 78913946 | REPLACED CLAIM | 79061003 | NO PURCHASE |
| 78842795 | NO PURCHASE | 78886812 | NO PURCHASE | 78913947 | REPLACED CLAIM | 79061004 | NO LOSS |
| 78842796 | NO LOSS | 78886813 | NO PURCHASE | 78913948 | REPLACED CLAIM | 79061005 | NO PURCHASE |
| 78842797 | NO PURCHASE | 78886814 | NO PURCHASE | 78913949 | REPLACED CLAIM | 79061006 | NO PURCHASE |
| 78842798 | NO PURCHASE | 78886815 | NO PURCHASE | 78913950 | REPLACED CLAIM | 79061007 | NO PURCHASE |
| 78842799 | NO LOSS | 78886816 | NO PURCHASE | 78913951 | REPLACED CLAIM | 79061008 | NO PURCHASE |
| 78842800 | NO PURCHASE | 78886817 | NO PURCHASE | 78913952 | REPLACED CLAIM | 79061009 | NO LOSS |
| 78842801 | NO PURCHASE | 78886818 | NO PURCHASE | 78913953 | REPLACED CLAIM | 79061011 | NO LOSS |
| 78842802 | NO PURCHASE | 78886819 | NO PURCHASE | 78913954 | REPLACED CLAIM | 79061012 | NO PURCHASE |
| 78842803 | NO PURCHASE | 78886820 | NO PURCHASE | 78913955 | REPLACED CLAIM | 79061013 | NO PURCHASE |
| 78842804 | NO PURCHASE | 78886821 | NO PURCHASE | 78913956 | REPLACED CLAIM | 79061014 | NO PURCHASE |
| 78842805 | NO PURCHASE | 78886822 | NO PURCHASE | 78913957 | REPLACED CLAIM | 79061015 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842807 | NO PURCHASE | 78886823 | NO PURCHASE | 78913958 | REPLACED CLAIM | 79061016 | NO PURCHASE |
| 78842808 | NO PURCHASE | 78886824 | NO PURCHASE | 78913959 | REPLACED CLAIM | 79061017 | NO PURCHASE |
| 78842809 | NO PURCHASE | 78886825 | NO PURCHASE | 78913960 | REPLACED CLAIM | 79061018 | NO PURCHASE |
| 78842810 | NO PURCHASE | 78886826 | NO PURCHASE | 78913961 | REPLACED CLAIM | 79061019 | NO PURCHASE |
| 78842811 | NO PURCHASE | 78886827 | NO PURCHASE | 78913962 | REPLACED CLAIM | 79061020 | NO PURCHASE |
| 78842812 | NO PURCHASE | 78886828 | NO PURCHASE | 78913963 | REPLACED CLAIM | 79061021 | NO PURCHASE |
| 78842813 | NO LOSS | 78886829 | NO PURCHASE | 78913964 | REPLACED CLAIM | 79061022 | NO PURCHASE |
| 78842814 | NO PURCHASE | 78886830 | NO PURCHASE | 78913965 | REPLACED CLAIM | 79061024 | NO PURCHASE |
| 78842815 | NO LOSS | 78886831 | NO PURCHASE | 78913966 | REPLACED CLAIM | 79061025 | NO PURCHASE |
| 78842816 | NO LOSS | 78886832 | NO PURCHASE | 78913967 | REPLACED CLAIM | 79061026 | NO PURCHASE |
| 78842817 | NO PURCHASE | 78886833 | NO PURCHASE | 78913968 | REPLACED CLAIM | 79061027 | NO PURCHASE |
| 78842818 | NO PURCHASE | 78886834 | NO PURCHASE | 78913969 | REPLACED CLAIM | 79061029 | NO PURCHASE |
| 78842819 | NO PURCHASE | 78886835 | NO PURCHASE | 78913970 | REPLACED CLAIM | 79061031 | NO PURCHASE |
| 78842820 | NO PURCHASE | 78886836 | NO PURCHASE | 78913971 | REPLACED CLAIM | 79061032 | NO PURCHASE |
| 78842821 | NO PURCHASE | 78886837 | NO PURCHASE | 78913972 | REPLACED CLAIM | 79061034 | NO PURCHASE |
| 78842824 | NO PURCHASE | 78886838 | NO PURCHASE | 78913973 | REPLACED CLAIM | 79061035 | NO PURCHASE |
| 78842826 | NO PURCHASE | 78886839 | NO PURCHASE | 78913974 | REPLACED CLAIM | 79061036 | NO LOSS |
| 78842827 | NO PURCHASE | 78886840 | NO PURCHASE | 78913975 | REPLACED CLAIM | 79061037 | NO PURCHASE |
| 78842828 | NO LOSS | 78886841 | NO PURCHASE | 78913976 | REPLACED CLAIM | 79061038 | NO PURCHASE |
| 78842831 | NO LOSS | 78886842 | NO PURCHASE | 78913977 | REPLACED CLAIM | 79061039 | NO PURCHASE |
| 78842836 | NO PURCHASE | 78886843 | NO PURCHASE | 78913978 | REPLACED CLAIM | 79061040 | NO PURCHASE |
| 78842837 | NO LOSS | 78886844 | NO PURCHASE | 78913979 | REPLACED CLAIM | 79061042 | NO PURCHASE |
| 78842838 | NO PURCHASE | 78886845 | NO PURCHASE | 78913980 | REPLACED CLAIM | 79061044 | NO LOSS |
| 78842840 | NO PURCHASE | 78886846 | NO PURCHASE | 78913981 | REPLACED CLAIM | 79061046 | NO PURCHASE |
| 78842841 | NO PURCHASE | 78886847 | NO PURCHASE | 78913982 | REPLACED CLAIM | 79061048 | NO PURCHASE |
| 78842842 | NO PURCHASE | 78886848 | NO PURCHASE | 78913983 | REPLACED CLAIM | 79061049 | NO LOSS |
| 78842843 | NO PURCHASE | 78886849 | NO PURCHASE | 78913984 | REPLACED CLAIM | 79061050 | NO PURCHASE |
| 78842845 | NO PURCHASE | 78886850 | NO PURCHASE | 78913985 | REPLACED CLAIM | 79061051 | NO PURCHASE |
| 78842846 | NO PURCHASE | 78886851 | NO PURCHASE | 78913986 | REPLACED CLAIM | 79061053 | NO PURCHASE |
| 78842847 | NO PURCHASE | 78886852 | NO PURCHASE | 78913987 | REPLACED CLAIM | 79061054 | NO PURCHASE |
| 78842849 | NO PURCHASE | 78886853 | NO PURCHASE | 78913988 | REPLACED CLAIM | 79061055 | NO PURCHASE |
| 78842850 | NO LOSS | 78886854 | NO PURCHASE | 78913989 | REPLACED CLAIM | 79061056 | NO PURCHASE |
| 78842851 | NO PURCHASE | 78886855 | NO PURCHASE | 78913990 | REPLACED CLAIM | 79061057 | NO PURCHASE |
| 78842852 | NO LOSS | 78886856 | NO PURCHASE | 78913991 | REPLACED CLAIM | 79061058 | NO LOSS |
| 78842853 | NO LOSS | 78886857 | NO PURCHASE | 78913992 | REPLACED CLAIM | 79061059 | NO PURCHASE |
| 78842854 | NO LOSS | 78886858 | NO PURCHASE | 78913993 | REPLACED CLAIM | 79061060 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78842855 | NO PURCHASE | 78886859 | NO PURCHASE | 78913994 | REPLACED CLAIM | 79061061 | NO PURCHASE |
| 78842856 | NO LOSS | 78886860 | NO PURCHASE | 78913995 | REPLACED CLAIM | 79061062 | NO PURCHASE |
| 78842857 | NO PURCHASE | 78886861 | NO PURCHASE | 78913996 | REPLACED CLAIM | 79061064 | NO LOSS |
| 78842858 | NO PURCHASE | 78886862 | NO PURCHASE | 78913997 | REPLACED CLAIM | 79061066 | NO LOSS |
| 78842859 | NO LOSS | 78886863 | NO PURCHASE | 78913998 | REPLACED CLAIM | 79061068 | NO PURCHASE |
| 78842860 | NO PURCHASE | 78886864 | NO PURCHASE | 78913999 | REPLACED CLAIM | 79061069 | NO LOSS |
| 78842861 | NO PURCHASE | 78886865 | NO PURCHASE | 78914000 | REPLACED CLAIM | 79061070 | NO LOSS |
| 78842862 | NO PURCHASE | 78886866 | NO PURCHASE | 78914001 | REPLACED CLAIM | 79061071 | NO PURCHASE |
| 78842863 | NO PURCHASE | 78886867 | NO PURCHASE | 78914002 | REPLACED CLAIM | 79061072 | NO PURCHASE |
| 78842864 | NO PURCHASE | 78886868 | NO PURCHASE | 78914003 | REPLACED CLAIM | 79061073 | NO PURCHASE |
| 78842865 | NO LOSS | 78886869 | NO PURCHASE | 78914004 | REPLACED CLAIM | 79061075 | NO PURCHASE |
| 78842866 | NO PURCHASE | 78886870 | NO PURCHASE | 78914005 | REPLACED CLAIM | 79061077 | NO PURCHASE |
| 78842867 | NO LOSS | 78886871 | NO PURCHASE | 78914006 | REPLACED CLAIM | 79061078 | NO PURCHASE |
| 78842869 | NO PURCHASE | 78886872 | NO PURCHASE | 78914007 | REPLACED CLAIM | 79061079 | NO LOSS |
| 78842870 | NO PURCHASE | 78886873 | NO PURCHASE | 78914008 | REPLACED CLAIM | 79061080 | NO PURCHASE |
| 78842871 | NO PURCHASE | 78886874 | NO PURCHASE | 78914009 | REPLACED CLAIM | 79061081 | NO PURCHASE |
| 78842872 | NO PURCHASE | 78886875 | NO PURCHASE | 78914010 | REPLACED CLAIM | 79061082 | NO LOSS |
| 78842875 | NO PURCHASE | 78886876 | NO PURCHASE | 78914011 | REPLACED CLAIM | 79061083 | NO PURCHASE |
| 78842883 | NO PURCHASE | 78886877 | NO PURCHASE | 78914012 | REPLACED CLAIM | 79061084 | NO PURCHASE |
| 78842884 | NO PURCHASE | 78886878 | NO PURCHASE | 78914013 | REPLACED CLAIM | 79061085 | NO PURCHASE |
| 78842889 | NO PURCHASE | 78886879 | NO PURCHASE | 78914014 | REPLACED CLAIM | 79061086 | NO PURCHASE |
| 78842890 | NO PURCHASE | 78886880 | NO PURCHASE | 78914015 | REPLACED CLAIM | 79061087 | NO LOSS |
| 78842891 | NO PURCHASE | 78886881 | NO PURCHASE | 78914016 | REPLACED CLAIM | 79061088 | NO PURCHASE |
| 78842892 | NO PURCHASE | 78886882 | NO PURCHASE | 78914017 | REPLACED CLAIM | 79061089 | NO PURCHASE |
| 78842895 | NO PURCHASE | 78886883 | NO PURCHASE | 78914018 | REPLACED CLAIM | 79061090 | NO PURCHASE |
| 78842896 | NO PURCHASE | 78886884 | NO PURCHASE | 78914019 | REPLACED CLAIM | 79061091 | NO PURCHASE |
| 78842898 | NO PURCHASE | 78886885 | NO PURCHASE | 78914020 | REPLACED CLAIM | 79061092 | NO LOSS |
| 78842899 | NO PURCHASE | 78886886 | NO PURCHASE | 78914021 | REPLACED CLAIM | 79061093 | NO PURCHASE |
| 78842900 | NO PURCHASE | 78886887 | NO PURCHASE | 78914022 | REPLACED CLAIM | 79061094 | NO PURCHASE |
| 78842902 | NO PURCHASE | 78886888 | NO PURCHASE | 78914023 | REPLACED CLAIM | 79061095 | NO PURCHASE |
| 78842904 | NO PURCHASE | 78886889 | NO PURCHASE | 78914024 | REPLACED CLAIM | 79061096 | NO PURCHASE |
| 78842910 | NO PURCHASE | 78886890 | NO PURCHASE | 78914025 | REPLACED CLAIM | 79061098 | NO PURCHASE |
| 78842913 | NO PURCHASE | 78886891 | NO PURCHASE | 78914026 | REPLACED CLAIM | 79061099 | NO PURCHASE |
| 78842914 | NO LOSS | 78886892 | NO PURCHASE | 78914027 | REPLACED CLAIM | 79061113 | NO LOSS |
| 78842915 | NO LOSS | 78886893 | NO PURCHASE | 78914028 | REPLACED CLAIM | 79061114 | NO LOSS |
| 78842917 | NO PURCHASE | 78886894 | NO PURCHASE | 78914029 | REPLACED CLAIM | 79061115 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78842919 | NO PURCHASE | 78886895 | NO PURCHASE | 78914030 | REPLACED CLAIM | 79061116 | NO PURCHASE |
| 78842922 | NO PURCHASE | 78886896 | NO PURCHASE | 78914031 | REPLACED CLAIM | 79061117 | NO LOSS |
| 78842923 | NO PURCHASE | 78886897 | NO PURCHASE | 78914032 | REPLACED CLAIM | 79061118 | NO LOSS |
| 78842933 | NO PURCHASE | 78886898 | NO PURCHASE | 78914033 | REPLACED CLAIM | 79061119 | NO LOSS |
| 78842934 | NO LOSS | 78886899 | NO PURCHASE | 78914034 | REPLACED CLAIM | 79061120 | NO PURCHASE |
| 78842936 | NO PURCHASE | 78886900 | NO PURCHASE | 78914035 | REPLACED CLAIM | 79061121 | NO LOSS |
| 78842937 | NO LOSS | 78886901 | NO PURCHASE | 78914036 | REPLACED CLAIM | 79061122 | NO LOSS |
| 78842938 | NO LOSS | 78886902 | NO PURCHASE | 78914037 | REPLACED CLAIM | 79061123 | NO LOSS |
| 78842939 | NO PURCHASE | 78886903 | NO PURCHASE | 78914038 | REPLACED CLAIM | 79061127 | NO PURCHASE |
| 78842940 | NO PURCHASE | 78886904 | NO PURCHASE | 78914039 | REPLACED CLAIM | 79061128 | NO LOSS |
| 78842941 | NO PURCHASE | 78886905 | NO PURCHASE | 78914040 | REPLACED CLAIM | 79061129 | NO LOSS |
| 78842942 | NO LOSS | 78886906 | NO PURCHASE | 78914041 | REPLACED CLAIM | 79061130 | NO LOSS |
| 78842943 | NO PURCHASE | 78886907 | NO PURCHASE | 78914042 | REPLACED CLAIM | 79061131 | NO LOSS |
| 78842944 | NO PURCHASE | 78886908 | NO PURCHASE | 78914043 | REPLACED CLAIM | 79061132 | NO LOSS |
| 78842946 | NO LOSS | 78886909 | NO PURCHASE | 78914044 | REPLACED CLAIM | 79061133 | NO LOSS |
| 78842947 | NO LOSS | 78886910 | NO PURCHASE | 78914045 | REPLACED CLAIM | 79061134 | NO LOSS |
| 78842948 | NO PURCHASE | 78886911 | NO PURCHASE | 78914046 | REPLACED CLAIM | 79061135 | NO LOSS |
| 78842949 | NO PURCHASE | 78886912 | NO PURCHASE | 78914047 | REPLACED CLAIM | 79061137 | NO LOSS |
| 78842950 | NO PURCHASE | 78886913 | NO PURCHASE | 78914048 | REPLACED CLAIM | 79061138 | NO LOSS |
| 78842951 | NO PURCHASE | 78886914 | NO PURCHASE | 78914049 | REPLACED CLAIM | 79061139 | NO PURCHASE |
| 78842952 | NO LOSS | 78886915 | NO PURCHASE | 78914050 | REPLACED CLAIM | 79061140 | NO LOSS |
| 78842953 | NO LOSS | 78886916 | NO PURCHASE | 78914051 | REPLACED CLAIM | 79061141 | NO LOSS |
| 78842955 | NO PURCHASE | 78886917 | NO PURCHASE | 78914052 | REPLACED CLAIM | 79061143 | NO LOSS |
| 78842956 | NO PURCHASE | 78886918 | NO PURCHASE | 78914053 | REPLACED CLAIM | 79061144 | NO LOSS |
| 78842957 | NO PURCHASE | 78886919 | NO PURCHASE | 78914054 | REPLACED CLAIM | 79061145 | NO LOSS |
| 78842959 | NO LOSS | 78886920 | NO PURCHASE | 78914055 | REPLACED CLAIM | 79061146 | NO LOSS |
| 78842962 | NO PURCHASE | 78886921 | NO PURCHASE | 78914056 | REPLACED CLAIM | 79061147 | NO LOSS |
| 78842963 | NO PURCHASE | 78886922 | NO PURCHASE | 78914057 | REPLACED CLAIM | 79061148 | NO LOSS |
| 78842964 | NO PURCHASE | 78886923 | NO PURCHASE | 78914058 | REPLACED CLAIM | 79061150 | NO LOSS |
| 78842965 | NO LOSS | 78886924 | NO PURCHASE | 78914059 | REPLACED CLAIM | 79061151 | NO LOSS |
| 78842968 | NO PURCHASE | 78886925 | NO PURCHASE | 78914060 | REPLACED CLAIM | 79061152 | NO PURCHASE |
| 78842969 | NO LOSS | 78886926 | NO PURCHASE | 78914061 | REPLACED CLAIM | 79061155 | NO LOSS |
| 78842970 | NO LOSS | 78886927 | NO PURCHASE | 78914062 | REPLACED CLAIM | 79061157 | NO PURCHASE |
| 78842972 | NO PURCHASE | 78886928 | NO PURCHASE | 78914063 | REPLACED CLAIM | 79061167 | NO LOSS |
| 78842973 | NO PURCHASE | 78886929 | NO PURCHASE | 78914064 | REPLACED CLAIM | 79061168 | NO LOSS |
| 78842975 | NO PURCHASE | 78886930 | NO PURCHASE | 78914065 | REPLACED CLAIM | 79061175 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78842976 | NO PURCHASE | 78886931 | NO PURCHASE | 78914066 | REPLACED CLAIM | 79061197 | NO PURCHASE |
| 78842980 | NO PURCHASE | 78886932 | NO PURCHASE | 78914067 | REPLACED CLAIM | 79061202 | NO PURCHASE |
| 78842981 | NO PURCHASE | 78886933 | NO PURCHASE | 78914068 | REPLACED CLAIM | 79061208 | NO PURCHASE |
| 78842983 | NO PURCHASE | 78886934 | NO PURCHASE | 78914069 | REPLACED CLAIM | 79061212 | NO PURCHASE |
| 78842985 | NO PURCHASE | 78886935 | NO PURCHASE | 78914070 | REPLACED CLAIM | 79061219 | NO LOSS |
| 78842986 | NO PURCHASE | 78886936 | NO PURCHASE | 78914071 | REPLACED CLAIM | 79061246 | NO LOSS |
| 78842987 | NO PURCHASE | 78886937 | NO PURCHASE | 78914072 | REPLACED CLAIM | 79061267 | NO LOSS |
| 78842988 | NO PURCHASE | 78886938 | NO PURCHASE | 78914073 | REPLACED CLAIM | 79061271 | NO LOSS |
| 78842991 | NO PURCHASE | 78886939 | NO PURCHASE | 78914074 | REPLACED CLAIM | 79061278 | NO LOSS |
| 78842992 | NO PURCHASE | 78886940 | NO PURCHASE | 78914075 | REPLACED CLAIM | 79061294 | NO PURCHASE |
| 78842995 | NO PURCHASE | 78886941 | NO PURCHASE | 78914076 | REPLACED CLAIM | 79061295 | NO PURCHASE |
| 78842996 | NO PURCHASE | 78886942 | NO PURCHASE | 78914077 | REPLACED CLAIM | 79061309 | NO PURCHASE |
| 78842997 | NO PURCHASE | 78886943 | NO PURCHASE | 78914078 | REPLACED CLAIM | 79061314 | NO PURCHASE |
| 78842999 | NO LOSS | 78886944 | NO PURCHASE | 78914079 | REPLACED CLAIM | 79061315 | NO LOSS |
| 78843000 | NO PURCHASE | 78886945 | NO PURCHASE | 78914080 | REPLACED CLAIM | 79061316 | NO PURCHASE |
| 78843001 | NO PURCHASE | 78886946 | NO PURCHASE | 78914081 | REPLACED CLAIM | 79061318 | NO LOSS |
| 78843004 | NO PURCHASE | 78886947 | NO PURCHASE | 78914082 | REPLACED CLAIM | 79061319 | NO LOSS |
| 78843007 | NO PURCHASE | 78886948 | NO PURCHASE | 78914083 | REPLACED CLAIM | 79061320 | NO PURCHASE |
| 78843008 | NO PURCHASE | 78886949 | NO PURCHASE | 78914084 | REPLACED CLAIM | 79061321 | NO PURCHASE |
| 78843009 | NO LOSS | 78886950 | NO PURCHASE | 78914085 | REPLACED CLAIM | 79061323 | NO PURCHASE |
| 78843010 | NO LOSS | 78886951 | NO PURCHASE | 78914086 | REPLACED CLAIM | 79061324 | NO PURCHASE |
| 78843011 | NO LOSS | 78886952 | NO PURCHASE | 78914087 | REPLACED CLAIM | 79061328 | NO LOSS |
| 78843013 | NO LOSS | 78886953 | NO PURCHASE | 78914088 | REPLACED CLAIM | 79061330 | NO PURCHASE |
| 78843014 | NO PURCHASE | 78886954 | NO PURCHASE | 78914089 | REPLACED CLAIM | 79061333 | NO LOSS |
| 78843015 | NO PURCHASE | 78886955 | NO PURCHASE | 78914090 | REPLACED CLAIM | 79061335 | NO LOSS |
| 78843016 | NO PURCHASE | 78886956 | NO PURCHASE | 78914091 | REPLACED CLAIM | 79061336 | NO PURCHASE |
| 78843017 | NO PURCHASE | 78886957 | NO PURCHASE | 78914092 | REPLACED CLAIM | 79061337 | NO PURCHASE |
| 78843018 | NO PURCHASE | 78886958 | NO PURCHASE | 78914093 | REPLACED CLAIM | 79061338 | NO PURCHASE |
| 78843019 | NO PURCHASE | 78886959 | NO PURCHASE | 78914094 | REPLACED CLAIM | 79061341 | NO LOSS |
| 78843022 | NO PURCHASE | 78886960 | NO PURCHASE | 78914095 | REPLACED CLAIM | 79061356 | NO LOSS |
| 78843023 | NO PURCHASE | 78886961 | NO PURCHASE | 78914096 | REPLACED CLAIM | 79061367 | NO PURCHASE |
| 78843024 | NO PURCHASE | 78886962 | NO PURCHASE | 78914097 | REPLACED CLAIM | 79061374 | NO LOSS |
| 78843025 | NO PURCHASE | 78886963 | NO PURCHASE | 78914098 | REPLACED CLAIM | 79061376 | NO PURCHASE |
| 78843026 | NO PURCHASE | 78886964 | NO PURCHASE | 78914099 | REPLACED CLAIM | 79061384 | NO LOSS |
| 78843028 | NO LOSS | 78886965 | NO PURCHASE | 78914100 | REPLACED CLAIM | 79061385 | NO LOSS |
| 78843030 | NO LOSS | 78886966 | NO PURCHASE | 78914101 | REPLACED CLAIM | 79061386 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78843031 | NO PURCHASE | 78886967 | NO PURCHASE | 78914102 | REPLACED CLAIM | 79061388 | NO LOSS |
| 78843032 | NO LOSS | 78886968 | NO PURCHASE | 78914103 | REPLACED CLAIM | 79061389 | NO LOSS |
| 78843033 | NO PURCHASE | 78886969 | NO PURCHASE | 78914104 | REPLACED CLAIM | 79061393 | NO LOSS |
| 78843034 | NO LOSS | 78886970 | NO PURCHASE | 78914105 | REPLACED CLAIM | 79061413 | NO LOSS |
| 78843036 | NO LOSS | 78886971 | NO PURCHASE | 78914106 | REPLACED CLAIM | 79061415 | NO LOSS |
| 78843041 | NO PURCHASE | 78886972 | NO PURCHASE | 78914107 | REPLACED CLAIM | 79061416 | NO LOSS |
| 78843042 | NO LOSS | 78886973 | NO PURCHASE | 78914108 | REPLACED CLAIM | 79061419 | NO LOSS |
| 78843050 | NO PURCHASE | 78886974 | NO PURCHASE | 78914109 | REPLACED CLAIM | 79061420 | NO LOSS |
| 78843051 | NO PURCHASE | 78886975 | NO PURCHASE | 78914110 | REPLACED CLAIM | 79061422 | NO LOSS |
| 78843052 | NO PURCHASE | 78886976 | NO PURCHASE | 78914111 | REPLACED CLAIM | 79061425 | NO LOSS |
| 78843053 | NO PURCHASE | 78886977 | NO PURCHASE | 78914112 | REPLACED CLAIM | 79061426 | NO LOSS |
| 78843055 | NO PURCHASE | 78886978 | NO PURCHASE | 78914113 | REPLACED CLAIM | 79061427 | NO LOSS |
| 78843058 | NO PURCHASE | 78886979 | NO PURCHASE | 78914114 | REPLACED CLAIM | 79061429 | NO LOSS |
| 78843059 | NO PURCHASE | 78886980 | NO PURCHASE | 78914115 | REPLACED CLAIM | 79061430 | NO LOSS |
| 78843060 | NO PURCHASE | 78886981 | NO PURCHASE | 78914116 | REPLACED CLAIM | 79061445 | NO LOSS |
| 78843063 | NO PURCHASE | 78886982 | NO PURCHASE | 78914117 | REPLACED CLAIM | 79061450 | NO PURCHASE |
| 78843067 | NO PURCHASE | 78886983 | NO PURCHASE | 78914118 | REPLACED CLAIM | 79061453 | NO PURCHASE |
| 78843068 | NO PURCHASE | 78886984 | NO PURCHASE | 78914119 | REPLACED CLAIM | 79061456 | NO LOSS |
| 78843069 | NO PURCHASE | 78886985 | NO PURCHASE | 78914120 | REPLACED CLAIM | 79061457 | NO LOSS |
| 78843070 | NO PURCHASE | 78886986 | NO PURCHASE | 78914121 | REPLACED CLAIM | 79061458 | NO LOSS |
| 78843072 | NO PURCHASE | 78886987 | NO PURCHASE | 78914122 | REPLACED CLAIM | 79061460 | NO LOSS |
| 78843075 | NO LOSS | 78886988 | NO PURCHASE | 78914123 | REPLACED CLAIM | 79061461 | NO LOSS |
| 78843076 | NO PURCHASE | 78886989 | NO PURCHASE | 78914124 | REPLACED CLAIM | 79061463 | NO LOSS |
| 78843088 | NO PURCHASE | 78886990 | NO PURCHASE | 78914125 | REPLACED CLAIM | 79061465 | NO LOSS |
| 78843089 | NO PURCHASE | 78886991 | NO PURCHASE | 78914126 | REPLACED CLAIM | 79061466 | NO LOSS |
| 78843092 | NO PURCHASE | 78886992 | NO PURCHASE | 78914127 | REPLACED CLAIM | 79061468 | NO LOSS |
| 78843093 | NO PURCHASE | 78886993 | NO PURCHASE | 78914128 | REPLACED CLAIM | 79061471 | NO PURCHASE |
| 78843094 | NO PURCHASE | 78886994 | NO PURCHASE | 78914129 | REPLACED CLAIM | 79061472 | NO LOSS |
| 78843095 | NO PURCHASE | 78886995 | NO PURCHASE | 78914130 | REPLACED CLAIM | 79061473 | NO LOSS |
| 78843096 | NO PURCHASE | 78886996 | NO PURCHASE | 78914131 | REPLACED CLAIM | 79061476 | NO LOSS |
| 78843097 | NO LOSS | 78886997 | NO PURCHASE | 78914132 | REPLACED CLAIM | 79061478 | NO LOSS |
| 78843098 | NO PURCHASE | 78886998 | NO PURCHASE | 78914133 | REPLACED CLAIM | 79061479 | NO LOSS |
| 78843100 | NO PURCHASE | 78886999 | NO PURCHASE | 78914134 | REPLACED CLAIM | 79061480 | NO LOSS |
| 78843102 | NO PURCHASE | 78887000 | NO PURCHASE | 78914135 | REPLACED CLAIM | 79061482 | NO LOSS |
| 78843103 | NO PURCHASE | 78887001 | NO PURCHASE | 78914136 | REPLACED CLAIM | 79061484 | NO LOSS |
| 78843104 | NO PURCHASE | 78887002 | NO PURCHASE | 78914137 | REPLACED CLAIM | 79061485 | NO LOSS |
| 78843105 | NO PURCHASE | 78887003 | NO PURCHASE | 78914138 | REPLACED CLAIM | 79061486 | NO LOSS |
| 78843107 | NO PURCHASE | 78887004 | NO PURCHASE | 78914139 | REPLACED CLAIM | 79061488 | NO PURCHASE |